Exhibit C33

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/joan-m-erelqt-becomes-ficee-former-student-at-alfred-u-will-be.html | JOAN M. ERElqT/L BECOME'S FICEE; Former Student at Alfred U; Will Be Married to Thomas B. Herzfeld, Army Veteran | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/luncheon-series-to-begin-first-of-junior-league-monday-fetes-to-be.html | LUNCHEON SERIES TO BEGIN; First of Junior League Monday Fetes to Be Given Today | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/acts-against-bias-on-premiums.html | Acts Against Bias on Premiums | True | | | C1B 158323 | |
| 1948-10-18 | 1948-10-18 | https://www.nytimes.com/1948/10/18/archives/trade-broadening-aids-wheat-prices-nearby-deliveries-of-futures.html | TRADE BROADENING AIDS WHEAT PRICES; Nearby Deliveries of Futures Benefit Most -- December at Best Since August CORN SHOWS NET LOSSES Declines of 1/2 to 2 1/8 Cents Last Week Attributed to Rise in Hedging Pressure | | Special to THE NEW YORK TIMES. | | C1B 158323 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/two-in-one-mans-place-new-chairman-and-president-for-international.html | TWO IN ONE MAN'S PLACE; New Chairman and President for International Utilities Corp. | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/kingsmen-in-scrimmage-brooklyn-prepares-for-saturday-game-with.html | KINGSMEN IN SCRIMMAGE; Brooklyn Prepares for Saturday Game With Northeastern | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/one-brother-convicted-of-barroom-killing-as-the-police-hunt-the.html | One Brother Convicted of Barroom Killing As the Police Hunt the Slayers of Another | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/peasants-assail-soviet-exleaders-in-eastern-europe-want-russians.html | PEASANTS ASSAIL SOVIET; Ex-Leaders in Eastern Europe Want Russians Ousted | | Special to THE NEW YORK TIMES. | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/wallace-aide-wins-in-sound-truck-case.html | WALLACE AIDE WINS IN SOUND TRUCK CASE | | Special to THE NEW YORK TIMES. | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/ideologies-rapped-by-presbyterians-conference-told-capitalistic-and.html | IDEOLOGIES RAPPED BY PRESBYTERIANS; Conference Told Capitalistic and Communistic Excesses Were Hit at World Session | | By George Dugan | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/gop-called-reciprocity-foe.html | GOP Called Reciprocity Foe | | Special to THE NEW YORK TIMES. | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/va-urges-patient-protection.html | VA Urges Patient Protection | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/eggs-dropped-on-wallace.html | Eggs Dropped on Wallace | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/marshall-confers-with-italys-chiefs-surprise-visit-to-rome-is-said.html | MARSHALL CONFERS WITH ITALY'S CHIEFS; Surprise Visit to Rome Is Said to Have Been Made Largely for Personal Reasons | True | By Arnaldo Cortesi | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/un-news-agency-proposed-official-source-suggested-for-the.html | U.N. News Agency Proposed; Official Source Suggested for the Dissemination of News | True | ALBERT KRASSNER | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/buyer-for-50-years-honored.html | Buyer for 50 Years Honored | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/new-wage-offer-to-longshoremen-employers-and-dock-workers-scheduled.html | NEW WAGE OFFER TO LONGSHOREMEN; Employers and Dock Workers Scheduled to Appear Today Before Inquiry Board | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/joan-brann0___nn-affianced-i-george-washington-senior-to-bc-bride.html | JOAN BRANN0___NN AFFIANCED, { i George Washington Senior to Be{ Bride of Lieut. J J O'Hare { i | | Special to Tm NL'W N0 Tl{r.s; m | | C1B 158779 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/doser-and-barnes-annex-proamateur-honors-at-wykagyl-scarsdale-stars.html | Doser and Barnes Annex Pro-Amateur Honors at Wykagyl; SCARSDALE STARS TOP FIELD WITH 63 | True | By Maureen Orcutt | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/city-ballet-group-changes-programs-works-by-balanchine-danieli-new.html | CITY BALLET GROUP CHANGES PROGRAMS; Works by Balanchine, Danieli New Offerings of Company in Series at the Center | True | By John Martin | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/fight-on-accidents-said-to-be-lagging-dearborn-sees-challenge-to.html | FIGHT ON ACCIDENTS SAID TO BE LAGGING; Dearborn Sees Challenge to Public in the Heavy Loss of Work Time Due to Mishaps | True | Special to THE NEW YORK TIMES. | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/wallace-assails-decision-of-nlrb-strikebreakers-can-vote-and-drive.html | WALLACE ASSAILS DECISION OF NLRB; Strike-Breakers Can Vote and Drive Union Out of a Plant, He Tells Pittsburgh Audience | True | Special to THE NEW YORK TIMES. | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/stern-brothers-adds-officer-to-directorate.html | Stern Brothers Adds Officer to Directorate | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/michigan-replaces-north-carolina-as-leading-team-in-football-poll.html | Michigan Replaces North Carolina As Leading Team in Football Poll; Unbeaten Wolverine Eleven Gets 74 of 148 First-Place Votes in Associated Press Balloting -- Notre Dame Is Runner-Up | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/child-fund-plans-new-palestine-aid-head-of-u-n-help-mission-in-holy.html | CHILD FUND PLANS NEW PALESTINE AID; Head of U. N. Help Mission in Holy Land Is Expected to Urge Additional Relief | True | Special to THE NEW YORK TIMES. | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/longrange-fund-sought-for-china-lapham-urges-economic-and-military.html | LONG-RANGE FUND SOUGHT FOR CHINA; Lapham Urges Economic and Military Aid Annually Above $400,000,000 Provided | True | By Felix Belair Jr. | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/schrickers-white-hat-features-indiana-gubernatorial-campaign.html | Schricker's White Hat Features Indiana Gubernatorial Campaign; Democrat, Who Leads in Polls Despite Trend to Dewey, Infuses Life Into Drive With His 'Clean Government' Symbol | True | By W. H. Lawrence | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/ruhr-steel-output-set-record-in-september.html | Ruhr Steel Output Set Record in September | True | Special to THE NEW YORK TIMES. | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/besier-comedy-for-white-plains.html | Besier Comedy for White Plains | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/general-manager-named-for-old-paint-corporation.html | General Manager Named For Old Paint Corporation | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/westrex-elevates-gregg.html | Westrex Elevates Gregg | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/l-von-ben-steinen-sr.html | L. VON BEN STEINEN SR. | True | Special to NI;w Nox T[.[cs | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/ison-to-mrs-w-thorn-kissel-jr1.html | ISon to Mrs. W. Thorn Kissel Jr.1 | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/good-buying-seen-at-dress-openings-initial-orders-point-to-volume.html | GOOD BUYING SEEN AT DRESS OPENINGS; Initial Orders Point to Volume Comparable to or Above That of Last Year | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/malloy-in-montclair-post.html | Malloy in Montclair Post | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/notes.html | Notes | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/frances-train-of-gratitude-will-start-collecting-soon-before.html | France's 'Train of Gratitude' Will Start Collecting Soon Before Visiting America | True | Special to THE NEW YORK TIMES. | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/in-the-nation-whatever-became-of-the-civil-rights-message.html | In The Nation; Whatever Became of the "Civil Rights" Message? | True | By Arthur Krock | | C1B 158779 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/columbia-stands-on-wallace-ruling-no-protest-intended-little-says.html | COLUMBIA STANDS ON WALLACE RULING; No Protest Intended, Little Says, in Discussing Action That Led to Defeat | True | By Louis Effrat | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/israel-victorious-in-negeb-battles-asks-direct-talks-traffic-moves.html | ISRAEL VICTORIOUS IN NEGEB BATTLES, ASKS DIRECT TALKS; Traffic Moves Through Three Corridors in Egyptian Lines -- Desert, New State Linked | True | By Sydney Gruson | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/84-houses-offer-big-bridge-issue-37500000-maryland-bonds-to-finance.html | 84 HOUSES OFFER BIG BRIDGE ISSUE; $37,500,000 Maryland Bonds to Finance Chesapeake Span Meet Ready Acceptance | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/hafer-knocks-out-weidin.html | Hafer Knocks Out Weidin | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/carmen-to-help-smith-club.html | Carmen' to Help Smith Club | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/paige-honored-on-coast-veteran-negro-hurler-speaks-at-los-angeles.html | PAIGE HONORED ON COAST; Veteran Negro Hurler Speaks at Los Angeles Luncheon | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/gernhardtbride.html | Gernhardt--Bride | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/winter-fuel-outlook-shows-tight-balance.html | WINTER FUEL OUTLOOK SHOWS TIGHT BALANCE | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/silent-on-mission-in-greece.html | Silent on Mission in Greece | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/pity-is-deplored-for-handicapped-dr-woodward-says-attitude-of.html | PITY' IS DEPLORED FOR HANDICAPPED; Dr. Woodward Says Attitude of Public 'Militates Against Successful Rehabilitation' | True | By Lucy Freeman | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/marshall-plan-aid-held-french-boon-m-de-lassus-here-for-power-study.html | MARSHALL PLAN AID HELD FRENCH BOON; M. de Lassus Here for Power Study Says It Is Taking Hold With Industry at '38 Level | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/danish-cutter-missing-overdue-at-greenland-port-another-craft.html | DANISH CUTTER MISSING; Overdue at Greenland Port -- Another Craft Hunted | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/gets-new-post-with-hartol.html | Gets New Post With Hartol | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/argentina-makes-4-pacts-with-spain-artajo-ends-stay-with-peron.html | ARGENTINA MAKES 4 PACTS WITH SPAIN; Artajo Ends Stay With Peron After Inviting President to Pay Visit to Franco | True | By Milton Bracker | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/miller-l-gordon.html | MILLER L. GORDON | True | Special to THz Nmv NoK Ttss. | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/of-dohaldo-borg-u-w-i-u-of-cincinnati-ggaduate-ho-attended.html | OF DOHALD-O. BORG u ' :; W I U. of Cincinnati Ggaduate ho Attended Wellesley Engaged [ o...rd Medio\unor / | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/grains-go-higher-corn-takes-lead-wheat-reacts-from-the-top-but-ends.html | GRAINS GO HIGHER; CORN TAKES LEAD; Wheat Reacts From the Top but Ends With the December at New High Since Aug. 4 | True | Special to THE NEW YORK TIMES. | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/ontario-nine-sees-snow-calls-off-title-series.html | Ontario Nine Sees Snow, Calls Off Title Series | True | By The Canadian Press | | C1B 158779 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/radio-and-television-independent-video-producers-association-to.html | Radio and Television; Independent Video Producers Association to Hold First Meeting Tomorrow Night | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/plansnavy-week-ceremonies.html | Plans-Navy Week Ceremonies | True | Special to THE NEW YORK TIMES. | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/french-join-allies-in-trade-of-zones-policy-in-germany-fused-with.html | FRENCH JOIN ALLIES IN TRADE OF ZONES; Policy in Germany Fused with Britain and U. S., Marking Step Toward Unity | True | Special to THE NEW YORK TIMES. | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/news-of-food-macys-offers-bid-to-its-customers-to-attend-a-weeklong.html | News of Food; Macy's Offers Bid to Its Customers to Attend a Week-Long Tasting Party | True | By Jane Nickerson | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/of-local-origin.html | Of Local Origin | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/clay-flying-to-u-s-tomorrow.html | Clay Flying to U. S. Tomorrow | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/frank-lehoven.html | FRANK LEHOVEN | True | SPecial to 'Ti. llw Yol 'rIMzS. | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/7818000-earned-by-pacific-mills-profit-for-9-months-is-equal-to-853.html | $7,818,000 EARNED BY PACIFIC MILLS; Profit for 9 Months is Equal to $8.53 a Share, Against $6.78 a Year Earlier | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/music-notes.html | MUSIC NOTES | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/charles-i-smith.html | CHARLES I. SMITH | True | SleCtSI to NZwoz3o | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/excerpts-from-report.html | EXCERPTS FROM REPORT | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/wilson-buys-warehouse-operator-gets-large-structure-on-west-17th.html | WILSON BUYS WAREHOUSE; Operator Gets Large Structure on West 17th and 18th Sts. | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/argentine-envoy-urges-trade-aid-dr-remorino-says-here-that-full.html | ARGENTINE ENVOY URGES TRADE AID; Dr. Remorino Says Here That Full Cooperation With U. S. Is Sought by His Nation | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/spurt-by-market-only-shortlived-most-early-gains-are-erased-in-late.html | SPURT BY MARKET ONLY SHORT-LIVED; Most Early Gains Are Erased in Late Selling, Leaving Index 0.21 Up on Day | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/naval-stores.html | NAVAL STORES | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/34th-street-traffic-speeded.html | 34th Street Traffic Speeded | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/burtondorsey.html | Burton--Dorsey | True | Special to Ngw Yo.o.s TI | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/mrs-janet-c-johns-married-in-jersey.html | MRS. JANET C. JOHNS MARRIED IN JERSEY | True | Special to 'N Yo . | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/head-of-world-bank-sees-bond-offering-in-six-months-as-loanseekers.html | Head of World Bank Sees Bond Offering In Six Months as Loan-Seekers Increase | True | Special to THE NEW YORK TIMES. | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/bonds-and-shares-on-london-market-trading-is-generally-aimless-but.html | BONDS AND SHARES ON LONDON MARKET; Trading Is Generally Aimless but the Gilt Edge Issues Lose Some Ground | True | Special to THE NEW YORK TIMES. | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/drobny-gonzales-gain-third-round-parker-sturgess-also-score-in.html | DROBNY, GONZALES GAIN THIRD ROUND; Parker, Sturgess Also Score in Pan-American Tennis -- Miss Pasthall Victor | True | | | C1B 158779 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/ireland-determined.html | Ireland Determined | True | By Hugh Smith | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/hospitals-always-ready.html | Hospitals Always Ready | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/colgate-sharpens-air-attack.html | Colgate Sharpens Air Attack | True | Special to THE NEW YORK TIMES. | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/rarities-on-view-at-antiques-fair-6day-show-opens-at-armory.html | RARITIES ON VIEW AT ANTIQUES FAIR; 6-Day Show Opens at Armory -Collectors' Items Displayed in Period Settings | True | By Walter Rendell Storey | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/syndicate-buys-the-town-house-six-adjoining-buildings-at-park-ave.html | SYNDICATE BUYS THE TOWN HOUSE; Six Adjoining Buildings at Park Ave. and 38th St. Included in Transaction | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/chiefs-retain-jewel-ens.html | Chiefs Retain Jewel Ens | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/for-a-stateaid-study.html | FOR A STATE-AID STUDY | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/donovan-appears-skeptical.html | Donovan Appears Skeptical | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/joseph-fischer.html | JOSEPH FISCHER | True | Special to the NEW YORK TIMES | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/dr-beveridge-to-lead-chorus.html | Dr. Beveridge to Lead Chorus | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/shell-gets-loan-of-quarter-billion-jersey-subsidiary-arranges-sale.html | SHELL GETS LOAN OF QUARTER BILLION; Jersey Subsidiary Arranges Sale of 20-Year 4% Bonds to Insurance Group | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/urges-wider-stockpiling-rep-hope-says-we-should-lay-aside-wheat.html | URGES WIDER STOCKPILING; Rep. Hope Says We Should Lay Aside Wheat, Cotton and Corn | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/lemuel-j-mneill.html | LEMUEL J. M'NEILL | True | Specie, to Taz Nzw Yol. ["xMss, | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/joint-fleet-game-held-u-s-navy-planes-act-with-british-ships-off.html | JOINT FLEET GAME HELD; U. S. Navy Planes Act With British Ships Off Trinidad | True | Special to THE NEW YORK TIMES. | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/miss-alice-l-hotaling.html | MISS ALICE L, HOTALING | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/shoe-show-marked-by-cautious-buying-deals-mainly-of-sample-variety.html | SHOE SHOW MARKED BY CAUTIOUS BUYING; Deals Mainly of Sample Variety With Strong Demand in Men's Work Footwear Noted | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/margolis-is-discharged-last-of-19-in-city-colleges-to-go-after.html | MARGOLIS IS DISCHARGED; Last of 19 in City Colleges to Go After Legislative Inquiry | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/the-decline-of-mr-wallace.html | THE DECLINE OF MR. WALLACE | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/wrights-plane-is-transferred.html | Wright's Plane Is Transferred | True | Special to THE NEW YORK TIMES. | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/mrs-frank-j-mguire.html | MRS. FRANK J. M'GUIRE | True | Special to TJE Nv YO Z.s. | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/parimutuel-ban-sought-in-jersey-legalized-gambling-and-liquor-sales.html | PARI-MUTUEL BAN SOUGHT IN JERSEY; Legalized Gambling and Liquor Sales Attacked in Report to Presbyterian Synod | True | Special to THE NEW YORK TIMES. | | C1B 158779 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/arrives-for-operation-italian-fencer-to-undergo-rare-brain-surgery.html | ARRIVES FOR OPERATION; Italian Fencer to Undergo Rare Brain Surgery in St. Louis | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/bruchhausen-on-board-to-serve-with-federation-of-protestant-welfare.html | BRUCHHAUSEN ON BOARD; To Serve With Federation of Protestant Welfare Agencies | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/city-taxi-measure-is-due-for-changes-police-object-to-proposed-ban.html | CITY TAXI MEASURE IS DUE FOR CHANGES; Police Object to Proposed Ban on Trunks, Feel Demand for Waiting Is Too High | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/statement-from-teacher.html | Statement From Teacher | True | LOUIS JAFFE | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/major-candidates-pass-nebraska-by-state-so-strongly-republican.html | MAJOR CANDIDATES PASS NEBRASKA BY; State So Strongly Republican, Truman, Dewey Shun It -Warren Made Brief Stop | True | By William M. Blair | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/15-killed-by-volcano-four-villages-are-destroyed-by-chilean.html | 15 KILLED BY VOLCANO; Four Villages Are Destroyed by Chilean Eruption | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/housing-failure-scored-wagner-jr-attacks-republicans-for-delaying.html | HOUSING FAILURE SCORED; Wagner Jr. Attacks Republicans for Delaying Relief | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/carl-6-webilius-ievlsbi-planb-oun-firearms-manufaoturln-firm.html | CARL 6. SWEBILIUS, I)EVISBI) PLANB OUN; Firearms Manufaoturln Firm . % . . Executive DiesFormer { Official of-Marlin Co. { I | True | Special to the NEW YORK TIMES | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/pied-piper-parade-set-school-children-of-the-bronx-to-march-on.html | PIED PIPER PARADE SET; School Children of the Bronx to March on Friday | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/general-tells-legion-we-cant-destroy-bombs-in-view-of-deception.html | General Tells Legion We Can't Destroy Bombs in View of Deception; GROVES URGES U. S. KEEP BOMB SECRET | True | By Austin Stevens | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/books-authors.html | Books -- Authors | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/robert-j-cochrane.html | ROBERT J. COCHRANE | True | Special to Tlas Nw Yor TIIS. | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/masons-to-give-blood-here.html | Masons to Give Blood Here | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/west-union-parley-to-consider-spain-5-foreign-ministers-to-confer.html | WEST UNION PARLEY TO CONSIDER SPAIN; 5 Foreign Ministers to Confer Oct. 25 on Many Problems in International Relations | True | By Harold Callender | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/john-j-marshall.html | JOHN J. MARSHALL | True | Siecial to Tm Nw No Tr.s. | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/audubon-reports-delivered.html | Audubon Reports Delivered | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/civil-war-veteran-104-dies-i.html | Civil War 'Veteran, 104, Dies i | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/doubts-are-raised-on-alabama-vote-suits-to-make-the-presidential.html | DOUBTS ARE RAISED ON ALABAMA VOTE; Suits to Make the Presidential Electors Support Truman May Hit States'-Righters | True | By John N. Popham | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/gets-eca-post-in-paris-orvis-receives-leave-from-state-agricultural.html | GETS ECA POST IN PARIS; Orvis Receives Leave From State Agricultural Institute | True | | | C1B 158779 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/solving-the-housing-problem-his-own-way.html | SOLVING THE HOUSING PROBLEM HIS OWN WAY | True | Special to THE NEW YORK TIMES. | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/little-orchestra-in-seasonal-debut-group-under-scherman-opens.html | LITTLE ORCHESTRA IN SEASONAL DEBUT; Group Under Scherman Opens Series With Music by Past and Present Masters. | True | By Olin Downes | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/press-as-guardian-hailed-by-jackson-justice-tells-german-editors.html | PRESS AS GUARDIAN HAILED BY JACKSON; Justice Tells German Editors Free News Shields People Against Being Deceived | True | Special to THE NEW YORK TIMES. | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/succoth-sermons-stress-israel-aid-rebuilding-as-jewish-homeland.html | SUCCOTH SERMONS STRESS ISRAEL AID; Rebuilding as Jewish Homeland Emphasized at Beginning of Feast of Tabernacles | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/high-court-to-rule-again-on-divorces.html | HIGH COURT TO RULE AGAIN ON DIVORCES | True | Special to THE NEW YORK TIMES. | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/rights-drafting-delayed-u-n-committee-adjourns-for-lack-of.html | RIGHTS DRAFTING DELAYED; U. N. Committee Adjourns for Lack of Interpreters | True | Special to THE NEW YORK TIMES | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/armypenn-state-listed-agreement-signed-for-gridiron-meetings-in.html | ARMY-PENN STATE LISTED; Agreement Signed for Gridiron Meetings in 1949 and 1950 | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/900834000-of-bills-sold.html | $900,834,000 of Bills Sold | True | Special to THE NEW YORK TIMES. | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/el-paso-gate-is-closed.html | El Paso Gate Is Closed | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/mrs-alex-washienko.html | MRS. ALEX. WASHIENKO | True | Special to Nxw YOP. K TZS. | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/c-c-n-y-shift-planned-parker-seeks-backfield-punch-for-wagner-game.html | C. C. N. Y. SHIFT PLANNED; Parker Seeks Backfield Punch for Wagner Gime Saturday | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/creation-of-world-government.html | Creation of World Government | True | JOHN KHANLIAN | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/truman-defends-vinson-trip-idea-bars-appeasement-aim-was-to.html | TRUMAN DEFENDS VINSON TRIP IDEA; BARS APPEASEMENT; Aim Was to Convince Stalin of Our Sincerity, Aid U. N., He Tells Legionnaires | True | By Anthony Leviero | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/puts-off-weighin-for-fusaris-bout-manager-balks-as-rivals-are-found.html | PUTS OFF WEIGH-IN FOR FUSARI'S BOUT; Manager Balks as Rivals Are Found Fit at Preliminary Examination in Jersey | True | By William J. Briordy | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/business-world.html | BUSINESS WORLD | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/otis-wins-a-round-in-kaiser-battle-court-rules-that-attorneys-need.html | OTIS WINS A ROUND IN KAISER BATTLE; Court Rules That Attorneys Need Not Tell What Passed Between Them and Client | True | By H. Walton Cloke | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/soviet-orders-purge-of-white-collar-staffs-found-warming-chairs-on.html | Soviet Orders Purge of White Collar Staffs Found Warming Chairs on Collective Farms | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/stocks-unaffected-by-franc-in-paris.html | STOCKS UNAFFECTED BY FRANC IN PARIS | True | Special to THE NEW YORK TIMES. | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/bank-union-formed-jersey-workers-withdraw-from-affiliation-with-cio.html | BANK UNION FORMED; Jersey Workers Withdraw From Affiliation with CIO Group | True | Special to THE NEW YORK TIMES. | | C1B 158779 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/navy-seeks-woman-doctors.html | Navy Seeks Woman Doctors | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/speciality-favored-6-to-1.html | Speciality Favored, 6 to 1 | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/dewey-supports-funds-appeals-for-generous-support-of-community.html | DEWEY SUPPORTS FUNDS; Appeals for Generous Support of Community Chests | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/vote-for-brother-urged-by-odwyer-mayor-attacks-javits-record-in.html | VOTE FOR BROTHER URGED BY O'DWYER; Mayor Attacks Javits' Record in 80th Congress in Giving First Open Endorsement | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/prosecutor-open-rent-gouge-fights-200-tenants-in-queens-to-be-heard.html | PROSECUTOR OPEN RENT GOUGE FIGHTS; 200 Tenants in Queens to Be Heard -- 16 Testify Before Richmond Grand Jury | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/turk-criticizes-u-s-military-expert-asks-more-funds-for-air-force.html | TURK CRITICIZES U. S; Military Expert Asks More Funds for Air Force, Navy | True | Special to THE NEW YORK TIMES. | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/la-motta-bout-victor-gets-split-decision-in-10-rounds-over-lester.html | LA MOTTA BOUT VICTOR; Gets Split Decision in 10 Rounds Over Lester in Brooklyn | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/yanks-retain-crosetti-veteran-shortstop-gets-place-on-stengels.html | YANKS RETAIN CROSETTI; Veteran Shortstop Gets Place on Stengel's Coaching Staff | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/mrsmary-l-misener.html | MRS.MARY L. MISENER | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/five-per-cent-drop-shown-in-national-league-on-total-of-9822502.html | Five Per Cent Drop Shown in National League on Total of 9,822,502 Fans | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/fishermen-saved-in-marshes.html | Fishermen Saved in Marshes | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/hyde-gets-health-post-state-department-official-to-represent-u-s-on.html | HYDE GETS HEALTH POST; State Department Official to Represent U. S on World Body | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/dewey-closes-tour-confidently-pledges-curb-on-dictators-power-the.html | Dewey Closes Tour Confidently; Pledges Curb on Dictators' Power; THE REPUBLICAN CANDIDATE RECEIVES A PORTRAIT | True | Special to THE NEW YORK TIMES. | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/columbia-in-light-work-varsity-loosens-up-from-penn-game-with.html | COLUMBIA IN LIGHT WORK; Varsity Loosens Up From Penn Game With Signal Drill | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/army-gets-15-of-115-men-groups-from-manhattan-and-queens-are.html | ARMY GETS 15 OF 115 MEN; Groups From Manhattan and Queens Are Examined | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/the-cost-of-transit-power.html | THE COST OF TRANSIT POWER | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/29-lost-in-small-boat-of-carrier-illustrious.html | 29 Lost in Small Boat Of Carrier Illustrious | True | Special to THE NEW YORK TIMES. | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/to-survey-palestine-relief-needs.html | To Survey Palestine Relief Needs | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/status-of-ireland-sets-hard-problem-best-legal-brains-try-to-find.html | STATUS OF IRELAND SETS HARD PROBLEM; Best Legal Brains Try to Find How Dublin Can Sever Ties and Still Keep Privileges | True | By Herbert L. Matthews | | C1B 158779 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/denies-field-was-in-ilo-director-replies-to-chambers-charge.html | DENIES FIELD WAS IN ILO; Director Replies to Chambers Charge Involving Alleged Red | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/guatemala-hit-by-grasshoppers.html | Guatemala Hit by Grasshoppers | True | Special to THE NEW YORK TIMES. | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/president-and-dewey-spar-with-wellpadded-cliches-give-em-hell-to.html | President and Dewey Spar With Well-Padded Cliches; ' Give 'Em Hell' to 'Firm Hand at Tiller' Crop Out in Breakdown of Their Verbiage | True | By James Reston | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/clothing-groups-act-on-fiber-designation.html | CLOTHING GROUPS ACT ON FIBER DESIGNATION | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/h-albert-hansen.html | H. ALBERT HANSEN | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/ivirs-charles-e-wagoner.html | IVIRS. CHARLES E. WAGONER | True | { | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/william-p-palmer-jr.html | WILLIAM P. PALMER JR. | True | .peclal to T lzw Zo Tnzs. | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/-joe-foley.html | . JOE FOLEY | True | Special to ; I'Lw Yo 'lmS. | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/il-henry-da-vtdson-of-scaffolding-firm.html | IL. HENRY. DA VtDSON, OF SCAFFOLDING FIRM | True | Special to Tm I'zw oxx Tm. | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/talk-fails-to-end-beer-drivers-row-union-chiefs-confer-for-hours-on.html | TALK FAILS TO END BEER DRIVERS' ROW; Union Chiefs Confer for Hours on 5th Day of Wildcat Strike -- Meet Brewers Today | True | By A. H. Raskin | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/n-y-central-official-retiring.html | N. Y. Central Official Retiring | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/thompsons-injury-mild.html | Thompson's Injury 'Mild' | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/mass-picket-rulings-assailed.html | Mass Picket Rulings Assailed | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/insist-hospitals-off-future-be-free-dr-hamilton-father-flanagan.html | INSIST HOSPITALS OFF FUTURE BE FREE; Dr. Hamilton, Father Flanagan Tell Surgeons Government Should Aid, Not Control | True | Special to THE NEW YORK TIMES. | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/safety-crews-quit-french-coal-mines-troops-move-in-fight-strikers.html | SAFETY CREWS QUIT FRENCH COAL MINES; Troops Move In, Fight Strikers in Loire Valley as CGT Holds Maintenance Men Out | True | By Michael James | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/william-g-vanderweg.html | WILLIAM G. VANDERWEG | True | Stect to Nz,v Yo TI_S | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/lieut-col-m-arevalo.html | LIEUT., COL. M. AREVALO | True | Special to ,x'w Yo:.x TL..s. | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/tulsa-to-play-san-francisco.html | Tulsa to Play San Francisco | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/in-the-u-n-yesterday.html | In the U. N. Yesterday | True | Special to THE NEW YORK TIMES. | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/cocktail-party-barred-function-for-miss-truman-seen-offending-north.html | COCKTAIL PARTY BARRED; Function for Miss Truman Seen Offending North Carolina Drys | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/new-method-likely-in-picking-teachers.html | NEW METHOD LIKELY IN PICKING TEACHERS | True | | | C1B 158779 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/war-in-palestine-delays-institute-opening-of-monument-to-dr.html | WAR IN PALESTINE DELAYS INSTITUTE; Opening of Monument to Dr. Weizmann Due in Spring -- President's Health Gains | True | Special to THE NEW YORK TIMES. | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/cio-urges-stores-to-ignore-bolters-murray-message-seen-as-move.html | CIO URGES STORES TO IGNORE BOLTERS; Murray Message Seen as Move Against Threat of Left-Wing Strike at Macy's Saturday | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/mrs-gallo-funeral-here-todayi.html | !Mrs. Gallo Funeral Here TodayI | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/negeb-fight-to-be-weighed-by-security-council-today-special-meeting.html | Negeb Fight to Be Weighed By Security Council Today; Special Meeting is Called by Austin After Bunche Waits in Vain for Israeli Reply to Request of U. N. for Cease-Fire | True | By Sam Pope Brewer | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/thor-deal-approved-stockholders-sanction-purchase-of-hurley-estate.html | THOR DEAL APPROVED; Stockholders Sanction Purchase of Hurley Estate Shares | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/germans-see-airlift-films.html | Germans See Airlift Films | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/weeks-steel-production-to-set-peacetime-record.html | Week's Steel Production To Set Peacetime Record | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/weather-study-at-city-college.html | Weather Study at City College | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/ricrdo-boza.html | RICRDO BOZA | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/excerpts-from-austins-speech-on-u-s-stand.html | Excerpts From Austin's Speech on U. S. Stand | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/sports-of-the-times-overheard-in-a-huddle.html | Sports of the Times; Overheard in a Huddle | True | By Arthur Daley | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/1000-miniature-cameras-here-from-japan-by-air.html | 1,000 Miniature Cameras Here From Japan by Air | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/scouts-hunt-missing-dog-3-troops-search-at-la-guardia-field-for.html | SCOUTS HUNT MISSING DOG; 3 Troops Search at La Guardia Field for Dachshund | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/army-and-cornell-to-put-on-easts-top-football-show-saturday-cadets.html | Army and Cornell to Put On East's Top Football Show Saturday; CADETS TO ENGAGE BIG RED AT ITHACA | True | By Allison Danzig | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/atlanta-names-dapper-former-montreal-catcher-will-succeed-cuyler-as.html | ATLANTA NAMES DAPPER; Former Montreal Catcher Will Succeed Cuyler as Pilot | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/predicts-12-soccer-results.html | Predicts 12 Soccer Results | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/plea-by-illinois-may-aid-wallace-state-asks-high-court-to-nullify.html | PLEA BY ILLINOIS MAY AID WALLACE; State Asks High Court to Nullify Its Statutes That Keep Progressives Off Ballot | True | By Jay Walz | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/churchill-asked-to-share-his-job-kemsley-suggests-party-change.html | Churchill Asked to Share His Job; Kemsley Suggests Party Change; British Publisher Urges Ex-Prime Minister Yield Helm -- Liberal Manchester Guardian Sees Conservative Embarrassment | True | By Benjamin Welles | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/2400-at-white-plains-concert.html | 2,400 at White Plains Concert | True | Special to THE NEW YORK TIMES. | | C1B 158779 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/mrs-richard-v-trusdell.html | MRS. RICHARD V. TRUSDELL | True | Specia to the NEW YORK TIMES | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/fulton-street-property-is-acquired-by-tenants.html | Fulton Street Property Is Acquired by Tenants | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/indians-with-2620627-and-yankees-at-2373901-top-attractions-of.html | Indians, With 2,620,627, and Yankees, at 2,373,901, Top Attractions of Season | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/karl-vollmoeller-author-of-miracle.html | KARL VOLLMOELLER, AUTHOR OF 'MIRACLE' | True | S to Tz Ngw Yx | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/17-teams-continue-in-6day-bike-race-crowd-of-4500-sees-night.html | 17 TEAMS CONTINUE IN 6-DAY BIKE RACE; Crowd of 4,500 Sees Night Session of Long Contest -- Abt Takes a Spill | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/towler-leading-scorer-washington-and-jefferson-ace-has-tallied-74.html | TOWLER LEADING SCORER; Washington and Jefferson Ace Has Tallied 74 Points | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/new-line-to-enter-latin-america-run-van-nievelt-goudriaan-and.html | NEW LINE TO ENTER LATIN AMERICA RUN; Van Nievelt, Goudriaan and Holland-America Plan First Sailing Here Dec. 8 | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/author-of-formula-urges-balanced-development-for-peace-or-war-use.html | Author of Formula Urges Balanced Development for Peace or War Use; BARUCH CONDEMNS VETO OF ATOM PLAN | True | By Meyer Berger | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/grinbergpreston.html | GrinbergPreston | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/soviet-arming-new-police-as-german-defiance-rises-new-police-armed.html | Soviet Arming New Police As German Defiance Rises; NEW POLICE ARMED IN THE SOVIET ZONE | True | By Drew Middleton | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/asks-dewey-his-view-on-loyalty-records.html | ASKS DEWEY HIS VIEW ON LOYALTY RECORDS | True | Special to THE NEW YORK TIMES. | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/marion-stern-to-become-bride.html | Marion Stern to Become Bride | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/to-oppose-airpollution-bill.html | To Oppose Air-Pollution Bill | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/farm-labor-pact-ended-by-mexico-asserts-u-s-violates-accord-by.html | FARM LABOR PACT ENDED BY MEXICO; Asserts U. S. Violates Accord by Permitting Mass Illegal Entries of Workers | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/elected-by-the-society-of-industrial-designers.html | Elected by the Society Of Industrial Designers | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/elected-to-be-president-of-spokane-railroad-co.html | Elected to Be President Of Spokane Railroad Co. | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/dinghy-schedules-set-season-to-open-at-larchmont-yacht-club-on-oct.html | DINGHY SCHEDULES SET; Season to Open at Larchmont Yacht Club on Oct. 31 | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/loser-weeper-scores-in-sharp-finish-as-empire-racing-returns-to.html | Loser Weeper Scores in Sharp Finish as Empire Racing Returns to Jamaica; VANDERBILT COLT WINNER OVER LEX | True | By James Roach | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/wasted-military-manpower.html | WASTED MILITARY MANPOWER | True | | | C1B 158779 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/royal-cortissoz.html | ROYAL CORTISSOZ | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/truman-plans-board-to-study-rail-row.html | TRUMAN PLANS BOARD TO STUDY RAIL ROW | True | Special to THE NEW YORK TIMES. | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/bucks-dewey-in-norfolk-virginianpilot-says-election-of-him-would.html | BUCKS DEWEY IN NORFOLK; Virginian-Pilot Says Election of Him Would Strengthen U. S. | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/20suite-building-conveyed-in-bronx-clara-spinner-takes-parcel-on.html | 20-SUITE BUILDING CONVEYED IN BRONX; Clara Spinner Takes Parcel on Mount Eden Avenue -- Factory Deal on East 173d Street | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/voting-in-state-nov-2-is-extended-to-9-pm.html | Voting in State Nov. 2 Is Extended to 9 P. M. | True | Special to THE NEW YORK TIMES. | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/merchant-marine-cadet-corps-citing-groups-casualty-rate-writer.html | Merchant Marine Cadet Corps; Citing Group's Casualty Rate, Writer Urges Their Exemption From Draft | True | TOWNSEND SCUDDER | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/francos-spain-held-to-be-japan-of-west.html | FRANCO'S SPAIN HELD TO BE JAPAN OF WEST | True | Special to THE NEW YORK TIMES. | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/exking-is-involved-in-belgrade-charges.html | EX-KING IS INVOLVED IN BELGRADE CHARGES | True | Special to THE NEW YORK TIMES. | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/joan-to-assist-hospital-fund.html | Joan' to Assist Hospital Fund | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/johnson-opera-head-testifies-in-chicago.html | JOHNSON, OPERA HEAD, TESTIFIES IN CHICAGO | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/film-studio-lists-stories-for-video-grantrealm-productions-plans.html | FILM STUDIO LISTS STORIES FOR VIDEO; Grant-Realm Productions Plans Nine Short Works as Basis for Television Pictures | True | By Thomas F. Brady | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/colombia-curbs-book-imports.html | Colombia Curbs Book Imports | True | Special to THE NEW YORK TIMES. | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/canada-sets-limit-on-us-iron-steel-howe-reveals-18-voluntary-cut-as.html | CANADA SETS LIMIT ON U.S. IRON, STEEL; Howe Reveals 18% Voluntary Cut as Result of Agreement Effected With This Country | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/dartmouth-grants-leave-to-educator-as-army-aide.html | Dartmouth Grants Leave To Educator as Army Aide | True | Special to THE NEW YORK TIMES. | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/da-g-djes-cargpartner-j-retired-vice-president-of-u-s-steel-48-years.html | DA G. DJES? CARGPARTNER J; Retired Vice President of U. S. [ Steel, 48 Years in Industry,'1 Was One of 51 Associates I | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/negeb-transfer-reply-made-to-recent-communication-information-on.html | Negeb Transfer; Reply Made to Recent Communication, Information on Nazareth Given | True | JUDAH L. MAGNES | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/south-africa-to-add-area-reported-planning-to-incorporate-southwest.html | SOUTH AFRICA TO ADD AREA; Reported Planning to Incorporate Southwest Territory | True | Special to THE NEW YORK TIMES. | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/jesse-starr-white.html | JESSE STARR WHITE | True | SpecL to NEW YO '-r | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/zivic-stops-boland-pittsburgh-middleweight-wins-in-3d-round-at-st.html | ZIVIC STOPS BOLAND; Pittsburgh Middleweight Wins in 3d Round at St. Nick | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/48256000-lent-for-city-housing-banking-group-takes-authority-bonds.html | $48,256,000 LENT FOR CITY HOUSING; Banking Group Takes Authority Bonds in First U.S. Sale Without Cash Subsidy | True | | | C1B 158779 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/new-trial-denied-in-hintz-murder-court-sees-underworld-trick-in.html | NEW TRIAL DENIED IN HINTZ MURDER; Court Sees 'Underworld Trick' in Confession Clearing Two of 1947 Crime Here | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/ice-cream-concern-rents-queens-plant.html | ICE CREAM CONCERN RENTS QUEENS PLANT | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/troops-take-over-loire-mines.html | Troops Take Over Loire Mines | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/wiliiam-h-danzenbaker.html | WILLIAM H. DANZENBAKER' | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/bernard-levy.html | BERNARD LEVY | True | Special to TE NL'W Nor, x TIMF. S. | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/prices-of-cotton-up-14-to-24-points-trade-activity-increases-here.html | PRICES OF COTTON UP 14 TO 24 POINTS; Trade Activity Increases Here -- Low Temperatures Point to Decrease in Crop | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/minister-disavows-isolationism.html | Minister Disavows Isolationism | True | Special to THE NEW YORK TIMES | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/descendant-of-founder-elected-to-du-pont-board.html | Descendant of Founder Elected to du Pont Board | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/miami-bout-halted-in-5th.html | Miami Bout Halted in 5th | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/gen-e-g-plank-honored-port-of-embarkation-commander-gets-vfw.html | GEN. E. G. PLANK HONORED; Port of Embarkation Commander Gets VFW Citizenship Medal | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/wedding-celebrants-killed-in-car-crash.html | WEDDING CELEBRANTS KILLED IN CAR CRASH | True | Special to THE NEW YORK TIMES. | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/draft-exemptions-for-aliens-listed-truman-declares-6-classes-of-for.html | DRAFT EXEMPTIONS FOR ALIENS LISTED; Truman Declares 6 Classes of Foreigners Here Are Not Callable Under Law | True | By C. P. Trussell | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/rev-philip-j-blanc.html | REV. PHILIP J. BLANC | True | %rSpectal to v NoP.z. T'n.s. | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/john-j-barc.html | JOHN J. BARC | True | Special to the NEW YORK TIMES | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/heads-new-nassau-board-a-t-davison-named-chairman-of-transit.html | HEADS NEW NASSAU BOARD; A. T. Davison Named Chairman of Transit Commission | True | Special to THE NEW YORK TIMES. | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/first-night-at-the-theatre-ruth-gordon-appears-as-the-leading-lady.html | FIRST NIGHT AT THE THEATRE; Ruth Gordon Appears as 'The Leading Lady' in a Play About the Theatre | True | By Brooks Atkinson | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/graysonrobinson-stores-earn-1191138-5-common-stock-dividend.html | Grayson-Robinson Stores Earn $1,191,138; 5% Common Stock Dividend Announced | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/appeal-to-south-due.html | Appeal to South Due | True | Special to THE NEW YORK TIMES. | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/columbia-five-lists-twentygame-slate.html | COLUMBIA FIVE LISTS TWENTY-GAME SLATE | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/guerrillas-hamper-us-aid-in-greece.html | GUERRILLAS HAMPER U.S. AID IN GREECE | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/alarm-sounded-in-cairo.html | Alarm Sounded in Cairo | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/rabbi-joseph-dushinskyi.html | RABBI JOSEPH DUSHINSKYI | True | | | C1B 158779 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/police-face-discipline-if-election-fires-blaze.html | Police Face Discipline If Election Fires Blaze | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/cabot-named-harvard-treasurer.html | Cabot Named Harvard Treasurer | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/freudenthal-in-eca-post-new-yorker-going-friday-to-be-aide-on.html | FREUDENTHAL IN ECA POST; New Yorker Going Friday to Be Aide on Mission at Rome | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/georgine-s-perry-iv-l-olsen-to-wed.html | GEORGINE S. PERRY, IV. L. OLSEN TO WED | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/japanese-cabinet-formed-by-yoshida-new-government-is-composed.html | JAPANESE CABINET FORMED BY YOSHIDA; New Government Is Composed Largely of Premier's Own Conservative Group | True | By Lindesay Parrott | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/blankets-needed-by-arab-refugees-cry-for-shelter-is-raised-as-first.html | BLANKETS NEEDED BY ARAB REFUGEES; Cry for Shelter Is Raised as First Rains, Autumn Chills Reach the Homeless | True | By Dana Adams Schmidt | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/congress-assailed-before-churchmen-brannan-tobin-tell-catholic.html | CONGRESS ASSAILED BEFORE CHURCHMEN; Brannan, Tobin Tell Catholic Rural Life Parley Truman Programs Are Sound | True | Special to THE NEW YORK TIMES. | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/open-door-policy-on-students-urged-us-advisory-group-opposes.html | OPEN DOOR' POLICY ON STUDENTS URGED; U.S. Advisory Group Opposes Exclusion of Those From Communist-Ruled Areas | True | By Benjamin Fine | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/anthony-j-canney.html | ANTHONY J. CANNEY | True | Special to T NwNoJu ns. | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/shivaree-defeats-golden-bull-by-length-in-sprint-at-laurel-miss.html | Shivaree Defeats Golden Bull By Length in Sprint at Laurel; Miss Fisher's Color-Bearer Pays $16.80 to Win -- Flatbush Third in Six-Furlong Test -- Laran, Favorite, Never a Contender | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/paterson-stops-osullivan.html | Paterson Stops O'Sullivan | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/ijosep-aubr-oa-a-atist-sulor-illustrator-and-uteher-known-also-as.html | IJOSEP' aUBR, Ou;/ A aTIST; SULOR; Illustrator. and ,uteher, Known Also as Designer of Stained Class Windows, .Is Dead .! | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/mrs-stanley-beat.html | MRS. STANLEY BEAT | True | Special to T N Yo Tns. | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/us-keeps-martinique-consulate.html | U.S. Keeps Martinique Consulate | True | Special to THE NEW YORK TIMES. | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/paterson-hails-doby-indians-negro-star-welcomed-by-mayor-band-and.html | PATERSON HAILS DOBY; Indians' Negro Star Welcomed by Mayor, Band and Ex-Coaches | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/steel-man-scores-german-scrap-pact-charges-before-house-group-ve.html | STEEL MAN SCORES GERMAN SCRAP PACT; Charges Before House Group We Got a 'Very Minimum' Agreement With Britain | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/fall-of-chefoo-confirmed.html | Fall of Chefoo Confirmed | True | | | C1B 158779 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/greeks-take-2-mountains-newly-trained-commandos-move-into-action-in.html | GREEKS TAKE 2 MOUNTAINS; Newly Trained Commandos Move Into Action in the North | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/boston-stage-unit-meets-luncheon-marks-tie-between-university.html | BOSTON STAGE UNIT MEETS; Luncheon Marks Tie Between University, Repertory Groups | True | Special to THE NEW YORK TIMES. | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/to-export-feed-grains-us-to-send-livestock-aid-for-first-time-since.html | TO EXPORT FEED GRAINS; U.S. to Send Livestock Aid for First Time Since War | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/business-setback-held-not-imminent-but-chicago-reserve-bank-head.html | BUSINESS SETBACK HELD NOT IMMINENT; But Chicago Reserve Bank Head Tells Auditors Action Is Needed to Halt Inflation | True | Special to THE NEW YORK TIMES. | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/tullermechling.html | TullerMechling | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/2-freed-in-accident-frauds.html | 2 Freed in Accident Frauds | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/to-speed-beet-sugar-subsidies.html | To Speed Beet Sugar Subsidies | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/restoring-name-of-sixth-avenue.html | Restoring Name of Sixth Avenue | True | G.H.K | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/tribe-up-to-stay-says-boudreau-with-praise-for-young-outfield.html | Tribe Up to Stay, Says Boudreau, With Praise for Young Outfield | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/dr-smyth-corrects-report.html | Dr. Smyth Corrects Report | True | Special to THE NEW YORK TIMES. | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/frank-d-cooley.html | FRANK D. COOLEY | True | $1;)eclat to Nzv. yO; Tu4zS. | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/french-elections-deemed-indecisive-many-belonging-to-none-of-the.html | FRENCH ELECTIONS DEEMED INDECISIVE; Many Belonging to None of the Parties Selected for Council of Republic | True | Special to THE NEW YORK TIMES | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/mayor-acts-to-end-transfer-revolt-on-buses-in-bronx-talks-are-set.html | MAYOR ACTS TO END TRANSFER 'REVOLT' ON BUSES IN BRONX; Talks Are Set for This Morning as O'Dwyer Cites Dangers in Burdening of Drivers | True | By William R. Conklin | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/fabric-tests-explained-textile-problems-complicated-designer-says.html | FABRIC TESTS EXPLAINED; Textile Problems Complicated, Designer Says in Lecture | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/asks-maturity-extension-wilkesbarre-and-scranton-railway-acts-on.html | ASKS MATURITY EXTENSION; Wilkes-Barre and Scranton Railway Acts on Bonds | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/u-s-bond-sale-aid-asked-treasury-invites-cooperation-of-bank.html | U. S BOND SALE AID ASKED; Treasury Invites Cooperation of Bank, Business Group | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/legion-to-sponsor-oratory.html | Legion to Sponsor Oratory | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/oregon-medical-plan-target-of-trust-suit.html | OREGON MEDICAL PLAN TARGET OF TRUST SUIT | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/ship-owners-reject-new-bridges-offer.html | SHIP OWNERS REJECT NEW BRIDGES' OFFER | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/jersey-deals-closed-trinity-equipment-corp-leases-factory-in.html | JERSEY DEALS CLOSED; Trinity Equipment Corp. Leases Factory in Roselle Park | True | | | C1B 158779 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/e-mmett-ri-gautn-state-youth-aidr-1945-is-dead-in-roohester-i-was.html | E, MMETT Ri. GAUltN, 'STATE YOUTH AIDR; 1945 Is Dead in Roohester I --Was Republioan Leader | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/seek-to-avert-milk-halt-government-mediation-groups-act-to-stop.html | SEEK TO AVERT MILK HALT; Government Mediation Groups Act to Stop Delivery Tie-Up | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/dr-george-l-enz.html | DR. GEORGE L, ENZ | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/union-names-pension-trustees.html | Union Names Pension Trustees | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/greek-case-open-to-polks-family-rentis-replies-to-challenge-by.html | GREEK CASE OPEN TO POLK'S FAMILY; Rentis Replies to Challenge by Slain CBS Man's Brother -- Donovan Seeks 'Proof' | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/shipyard-bid-in-at-300000.html | Shipyard Bid in at $300,000 | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/players-officials-back-stuhldreher-demonstration-against-coach-by.html | PLAYERS, OFFICIALS BACK STUHLDREHER; Demonstration Against Coach by Students at Yale Game Denounced by Wisconsin | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/immigration-ban-lifted-truman-orders-japanese-koreans-be-admitted.html | IMMIGRATION BAN LIFTED; Truman Orders Japanese, Koreans Be Admitted From Hawaii | True | Special to THE NEW YORK TIMES. | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/john-a-dittmann.html | JOHN A: DITTMANN | True | Special to THE NEw Yor TiMS. | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/advertising-news.html | Advertising News | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/two-accused-reds-declared-dead.html | Two Accused Reds Declared Dead | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/steel-index-advances.html | Steel Index Advances | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/st-regis-paper-forms-new-unit.html | St. Regis Paper Forms New Unit | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/plan-new-housing-on-8th-ave-block-12story-223-family-building-at.html | PLAN NEW HOUSING ON 8TH AVE. BLOCK; 12-Story 223 Family Building at 51st and 52d Streets to Cost About $2,450,000 | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/six-killed-near-elkton-maryland-car-in-collision-with.html | SIX KILLED NEAR ELKTON; Maryland Car in Collision With Tractor-Trailer -- Infant Safe | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/exminnesota-ace-declines-giant-bid-bruce-smith-decides-to-stay-out.html | EX-MINNESOT A ACE DECLINES GIANT BID; Bruce Smith Decides to Stay Out of Football -- Squad Prepares for Steelers | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/playground-given-to-bogota.html | Playground Given to Bogota | True | Special to THE NEW YORK TIMES. | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/traffic-accidents-drop-weeks-total-in-city-is-461-as-against-516-a.html | TRAFFIC ACCIDENTS DROP; Week's Total in City Is 461 as Against 516 a Year Ago | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/fair-business-deal-urged-in-us-buying-admiral-hussey-at-purchasing.html | ' FAIR BUSINESS DEAL' URGED IN U.S. BUYING; Admiral Hussey at Purchasing Parley Would Scrap Present 'Ivory Tower' Specifications | True | By Hartley W. Barclay | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/officers-and-men-of-garrison-force-said-to-have-surrendered.html | Officers and Men of Garrison Force Said to Have Surrendered -- Nationalist Losses in Manchuria Are Heavy | True | Special to THE NEW YORK TIMES. | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/penn-team-seeks-to-end-fumbling-munger-stresses-ball-handling-in.html | PENN TEAM SEEKS TO END FUMBLING; Munger Stresses Ball Handling in Opening Practice for the Navy Game on Saturday | True | Special to THE NEW YORK TIMES. | | C1B 158779 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/mail-clerk-accused-of-threat-by-pistol.html | MAIL CLERK ACCUSED OF THREAT BY PISTOL | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/census-kept-busy-giving-age-proofs-office-here-gets-many-calls-for.html | CENSUS KEPT BUSY GIVING AGE PROOFS; Office Here Gets Many Calls for the Service as Result of Oral Advertising | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/state-welfare-post-to-kasius.html | State Welfare Post to Kasius | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/yale-is-cheered-for-badger-upset-hickman-gives-praise-but-2-join.html | YALE IS CHEERED FOR BADGER UPSET; Hickman Gives Praise, but 2 Join Hospital List as Squad Prepares for Vanderbilt | True | Special to THE NEW YORK TIMES. | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/president-asks-for-data-on-the-ilse-koch-case.html | President Asks for Data On the Ilse Koch Case | True | Special to THE NEW YORK TIMES. | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/employes-favor-company-papers.html | EMPLOYES FAVOR COMPANY PAPERS | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/for-firemens-measure-citizens-union-advises-voters-to-approve.html | FOR FIREMEN'S MEASURE; Citizens Union Advises Voters to Approve Proposition No. 1 | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/business-failures-show-drop.html | Business Failures Show Drop | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/electricity-bills-vary-fpc-study-shows-some-cities-rates-exceed.html | ELECTRICITY BILLS VARY; FPC Study Shows Some Cities' Rates Exceed Others 3 to 1 | True | Special to THE NEW YORK TIMES. | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/dr-vincent-p-maher.html | DR. VINCENT P. MAHER | True | Special to Tin: NL-w YoP.: | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/realty-in-brooklyn-goes-to-new-owners.html | REALTY IN BROOKLYN GOES TO NEW OWNERS | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/iowa-store-proposes-new-stock-financing.html | IOWA STORE PROPOSES NEW STOCK FINANCING | True | Special to THE NEW YORK TIMES. | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/time-savers-shown-at-housewares-fair.html | TIME SAVERS SHOWN AT HOUSEWARES FAIR | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/barkley-says-gop-might-harm-tva-at-nashville-he-also-urges.html | BARKLEY SAYS GOP MIGHT HARM TVA; At Nashville, He Also Urges Democratic Victory to Protect Our Atomic Set-Up | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/delay-union-contempt-hearing.html | Delay Union Contempt Hearing | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/cottonseed-oil-up-by-46-to-108-points-days-trading-largest-since.html | COTTONSEED OIL UP BY 46 TO 108 POINTS; Day's Trading Largest Since War -- Coffee Prices Also Show Gains for Day | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/truman-film-shown-to-democrats-here.html | TRUMAN FILM SHOWN TO DEMOCRATS HERE | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/rc-w-collins-dies-tomol06ist66-retired-aide-of-the-agriculture.html | rC. W. COLLINS DIES; TOMOL06IST,-66; Retired Aide of the Agriculture Department in Jersey Wasl With Bureau 37 Years | True | p3bLl to z New Yom | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/premiere-tonight-for-my-romance-adaptation-of-edward-sheldon-play.html | PREMIERE TONIGHT FOR 'MY ROMANCE'; Adaptation of Edward Sheldon Play of 1913, With Music by Romberg, at Shubert | True | By Louis Calta | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/august-heat-wave-sent-state-death-rate-to-20year-peak-for-month.html | August Heat Wave Sent State Death Rate To 20-Year Peak for Month, Agency States | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/study-of-safety-pushed-1050000-home-inspection-forms-to-be.html | STUDY OF SAFETY PUSHED; 1,050,000 Home Inspection Forms to Be Distributed in Schools | True | | | C1B 158779 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/israel-day-in-bronx-sunday.html | Israel Day' in Bronx Sunday | | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/cullman-to-head-drive-on-vd-here-chairman-expresses-concern-over.html | CULLMAN TO HEAD DRIVE ON VD HERE; Chairman Expresses Concern Over Large Proportion of Teen-Age Cases | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/forecasts-life-of-eden-recreation-executive-sees-leisure-for-all-in.html | FORECASTS 'S 'LIFE OF EDEN'; Recreation Executive Sees Leisure for All in 30-Hour Week | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/chinese-troops-battle-bandits.html | Chinese Troops Battle Bandits | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/light-drill-for-syracuse-first-work-for-northwestern-lasts-less.html | LIGHT DRILL FOR SYRACUSE; First Work for Northwestern Lasts Less Than Hour | True | Special to THE NEW YORK TIMES. | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/-profiteering-at-2-cemeteries-here-charged-by-state-in-first-of-7.html | ' Profiteering at 2 Cemeteries Here Charged by State in First of 7 Suits; ' Profiteering at 2 Cemeteries Here Charged by State in First of 7 Suits | | By Ira H. Freeman | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/part-of-world-plan-aim-to-relieve-europes-need-for-oil-drain-on-us.html | PART OF WORLD PLAN; Aim to Relieve Europe's Need for Oil, Drain on U.S. | | Special to THE NEW YORK TIMES. | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/rhee-visits-macarthur.html | Rhee Visits MacArthur | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/richard-g-pfeffer.html | RICHARD G. PFEFFER | | Special to 'I' 'qw No&x Tt.r.s, | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/nlrd-orders-union-to-pay-in-layoff-examiner-ruling-under-labor-law.html | NLRD ORDERS UNION TO PAY IN LAY-OFF; Examiner, Ruling Under Labor Law, Declares Employe Was Illegally Deprived of Work | True | By Louis Stark | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/ohio-curbs-3-concerns-says-they-must-meet-rules-on-unregistered-oil.html | OHIO CURBS 3 CONCERNS; Sisys They Must Meet Rules on Unregistered Oil, Mine Issues | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/stay-of-contempt-is-won-by-the-itu-two-chicago-judges-act-after.html | STAY OF CONTEMPT IS WON BY THE ITU; Two Chicago Judges Act After Denial, Earlier in Day, by Swygert in South Bend | True | Special to THE NEW YORK TIMES. | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/fete-at-st-lukes-hospital-receives-gifts-for-altar-on-patron-saints.html | FETE AT ST. LUKE'S; Hospital Receives Gifts for Altar on Patron Saint's Day | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/tammanys-party-ruled-off-ballot-new-united-laborite-group-is-barred.html | TAMMANY'S PARTY RULED OFF BALLOT; New United Laborite Group Is Barred by Appeals Court -ALP 5c Fare Move Banned | True | Special to THE NEW YORK TIMES. | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/senators-rename-kuhel-griffith-thinks-pilot-will-get-better.html | SENATORS RENAME KUHEL; Griffith Thinks Pilot Will Get 'Better Results' Than 7th | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/u-s-insists-soviet-abandon-secrecy-austin-asserts-at-u-n-atom.html | U. S. INSISTS SOVIET ABANDON 'SECRECY'; Austin Asserts at U. N. Atom Debate That Communist World Is Closed System | True | By A. M. Rosenthal | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/15000-children-cheer-at-rodeo-handicapped-youngsters-have-fun-but.html | 15,000 CHILDREN CHEER AT RODEO; Handicapped Youngsters Have Fun, but Few Pine for Those Boots and Saddles | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/braves-send-lyons-to-seattle.html | Braves Send Lyons to Seattle | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/phils-sign-young-pitcher.html | Phils Sign Young Pitcher | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/get-new-savingsloan-posts.html | Get New Savings-Loan Posts | True | | | C1B 158779 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/first-televising-of-surgery.html | First Televising of Surgery | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/shea-president-of-teletype.html | Shea President of Teletype | True | Special to THE NEW YORK TIMES. | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/eunice-podis-heard-in-program-on-piano.html | EUNICE PODIS HEARD IN PROGRAM ON PIANO | True | C.H. | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/buick-length-cut-as-aid-in-traffic-1949-models-promise-easier.html | BUICK LENGTH CUT AS AID IN TRAFFIC; 1949 Models Promise Easier Parking, but Interiors Are Roomier, Preview Shows | True | By Bert Pierce | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/power-laborers-uneasy-in-japan-strife-goes-on-despite-wage-award-by.html | POWER LABORERS UNEASY IN JAPAN; Strife Goes On Despite Wage Award by Board -- Stoppage Planned in Several Areas | True | Special to THE NEW YORK TIMES. | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/airline-reduces-rates-on-freight-american-says-new-schedule.html | AIRLINE REDUCES RATES ON FREIGHT; American Says New Schedule Involves Saving Up to 20% for Its Shippers Here | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/boy-15-found-hanging-queens-high-school-students-dog-recently.html | BOY, 15, FOUND HANGING; Queens High Scshool Student's Dog Recently Poisoned | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/ask-bids-on-many-items-various-government-bodies-are-in-market-for.html | ASK BIDS ON MANY ITEMS; Various Government Bodies Are in Market for List of Needs | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/phone-union-board-backs-offer.html | Phone Union Board Backs Offer | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/mrs-charles-w-bard.html | MRS. CHARLES W. BARD | True | Special to Nv YOIIC TIMSS. | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/pastors-pay-rise-sought-presbyterians-seek-increase-on-churchwide.html | PASTORS' PAY RISE SOUGHT; Presbyterians Seek Increase on Church-Wide Basis | True | Special to THE NEW YORK TIMES. | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/schools-use-radio-map-detective-to-keep-pupils-mentally-on-alert.html | Schools Use Radio 'Map Detective' To Keep Pupils Mentally on Alert; Broadcasts to Classrooms Link World News and Geography -- Fluorine Treatments to Avert Tooth Decay Are Begun | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/visa-denied-by-greece-attorney-for-greek-maritime-labor-group-to.html | VISA DENIED BY GREECE; Attorney for Greek Maritime Labor Group to Seek U. S. Aid | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/no-13-jinx-bothers-jockey.html | No. 13 Jinx Bothers Jockey | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/all-afire-takes-horse-show-blue-scores-as-program-opens-at.html | ALL AFIRE TAKES HORSE SHOW BLUE; Scores as Program Opens at Harrisburg -- Mexican and French Teams Compete | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/7-long-island-trains-delayed.html | 7 Long Island Trains Delayed | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/rev-dr-c-oscar-ford.html | REV. DR. C. OSCAR FORD | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/seasons-first-cold-advancing-on-city-snow-in-many-parts-of-east-and.html | SEASON'S FIRST COLD ADVANCING ON CITY; Snow in Many Parts of East and Midwest - Temperature in Thirties Due Today | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/polo-post-is-kept-by-strawbridge-milburn-and-sherman-others.html | POLO POST IS KEPT BY STRAWBRIDGE; Milburn and Sherman Others Re-elected to U. S. Group -Argentine Bid Discussed | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/buenos-aires-prensa-marks-its-79th-year.html | BUENOS AIRES PRENSA MARKS ITS 79TH YEAR | True | Special to THE NEW YORK TIMES. | | C1B 158779 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/advanced-by-columbian-carbon.html | Advanced by Columbian Carbon | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/albert-anderson.html | ALBERT ANDERSON | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/mrs-martin-j-hartney.html | MRS. MARTIN J. HARTNEY | True | SpeCl&l tO TidZ NlW YO' TI4ZS. | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/edward-w-bonesteel.html | EDWARD W. BONESTEEL | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/richard-wallach-jr.html | RICHARD WALLACH JR. | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/domestic-shipping-seen-in-sad-plight-ralph-keating-says-drastic-and.html | DOMESTIC SHIPPING SEEN IN SAD PLIGHT; Ralph Keating Says Drastic and Immediate Relief Is Needed for Industry | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/u-s-studying-plan-to-arm-austrians-for-their-defense-dulles-says.html | U. S STUDYING PLAN TO ARM AUSTRIANS FOR THEIR DEFENSE; Dulles Says Agreement Exists Among Big Four to Permit Force of 53,000 There | True | By Thomas J. Hamilton | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/mickey-mouse-21-years-old.html | Mickey Mouse 21 Years Old | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/fordham-is-planning-air-attack-on-friday.html | FORDHAM IS PLANNING AIR ATTACK ON FRIDAY | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/maximos-v-quits-as-orthodox-head-leader-of-greek-church-ill.html | MAXIMOS V QUITS AS ORTHODOX HEAD; Leader of Greek Church Ill -Archbishop Here Expected to Assume the Post | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/windsor-arrives-in-london.html | Windsor Arrives in London | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/ijoy-hoe-engaged-to-w-m-jarnagin-former-student-at-dickinson-collee.html | iJOY HOE ENGAGED TO W. M. JARNAGIN; Former Student at Dickinson Collee Will Become Bride of Tennessee Alumnus | True | Special to T NL'W Noltlc TiMZS. | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/steel-bull-first-by-nose-scores-over-captain-boudour-in-rockingham.html | STEEL BULL FIRST BY NOSE; Scores Over Captain Boudour in Rockingham Feature | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/nurse-for-42-years-will-be-honored-at-show-sunday-opening-hospital.html | Nurse for 42 Years Will Be Honored At Show Sunday Opening Hospital Week | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/dartmouth-has-day-off-varsity-to-begin-work-today-for-game-with.html | DARTMOUTH HAS DAY OFF; Varsity to Begin Work Today for Game With Harvard | True | Special to THE NEW YORK TIMES. | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/stolen-bag-found-empty-2200-in-gems-and-cash-taken-at-republican.html | STOLEN BAG FOUND EMPTY; $2,200 in Gems and Cash Taken at Republican Office | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/mlennan-to-leave-new-jersey-racing-will-limit-duties-to-maryland.html | M'LENNAN TO LEAVE NEW JERSEY RACING; Will Limit Duties to Maryland Tracks, as Dates Conflict -To Remain at Hialeah | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/to-review-navy-court-martial.html | To Review Navy Court Martial | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/550000000-seen-as-postal-deficit-rates-too-low-for-rise-in-costs-u.html | $550,000,000 SEEN AS POSTAL DEFICIT; Rates Too Low for Rise in Costs, U. S. Department Head Tells Postmasters Convention | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 158779 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/thomas-j-reidy.html | THOMAS J. REIDY | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/text-of-presidents-address-to-american-legion.html | Text of President's Address to American Legion | True | | | C1B 158779 | |
| 1948-10-19 | 1948-10-19 | https://www.nytimes.com/1948/10/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 158779 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/8-standards-urged-for-ad-testimonials.html | 8 STANDARDS URGED FOR AD TESTIMONIALS | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/barkley-appeals-for-record-vote.html | BARKLEY APPEALS FOR RECORD VOTE | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/scott-sees-south-as-target-for-gop-says-aim-after-election-will-be.html | SCOTT SEES SOUTH AS TARGET FOR GOP; Says Aim After Election Will Be to Assure a Two-Party System All-Over U. S. | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/ballot-splitting-wide-in-kentucky-truman-indicated-safe-with-cooper.html | BALLOT SPLITTING WIDE IN KENTUCKY; Truman Indicated Safe, With Cooper, Republican, Having Good Chance for Senate | True | By William S. White | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/strikers-cut-off-beer-from-jersey-turn-back-trucks-at-bridge.html | STRIKERS CUT OFF BEER FROM JERSEY; Turn Back Trucks at Bridge -- Company Says 150 Made Deliveries in the City | True | By Stanley Levey | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/john-c-vitullo.html | JOHN C. VITULLO | True | Special to TIC N-w Yor.. TLqr. s. | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/richards-rides-200th-winner.html | Richards Rides 200th Winner | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/deterioration-in-parks.html | Deterioration in Parks | True | GEORGE J. KENT. | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/public-purchasers-found-underpaid-increase-of-2000-in-salaries-for.html | PUBLIC PURCHASERS FOUND UNDERPAID; Increase of $2,000 in Salaries for Government Agents Is Urged in Report to NIGP | True | By Hartley W. Barclay | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/west-yields-agrees-to-keep-atom-commission-working-us-and-britain.html | West Yields, Agrees to Keep Atom Commission Working; U.S. and Britain Give In After Small Powers Win Canada's Adherence -- Russians Still Object to Discussing Majority View | True | By A. M. Rosenthal | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/tea-for-mission-society-aides.html | Tea for Mission Society Aides | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/bradfordl-ernst-i.html | BRADFORD.:'L. ERNST I | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/100000000-issues-head-for-market-debentures-bonds-preferred-and.html | $100,000,000 ISSUES HEAD FOR MARKET; Debentures, Bonds, Preferred and Common Shares of Four Public Utility Companies | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/harry-i-broadbent.html | HARRY I. BROADBENT | True | Special to 'Flit NL', 3.'OF.. Tr.:.5. | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/hide-futures-rise-by-15-to-40-points-show-gain-for-8th-consecutive.html | HIDE FUTURES RISE BY 15 TO 40 POINTS; Show Gain for 8th Consecutive Day in the Trading on Commodity Exchange | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/metro-is-planning-musical-of-old-hit-shop-around-the-corner-set-as.html | METRO IS PLANNING MUSICAL OF OLD HIT; ' Shop Around the Corner' Set as Film for Judy Garland -- Pasternak to Produce | True | By Thomas F. Brady | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/canisius-beats-niagara-willis-paces-19to0-triumph-with-two.html | CANISIUS BEATS NIAGARA; Willis Paces 19-to-0 Triumph With Two Touchdowns | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/raided-library-reopened-british-information-service-in-prague.html | RAIDED LIBRARY REOPENED; British Information Service in Prague Allowed to Resume | True | | | C1B 158780 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/more-soybeans-allocated.html | More Soybeans Allocated | | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/builders-purchase-80-lots-in-brooklyn.html | BUILDERS PURCHASE 80 LOTS IN BROOKLYN | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/bank-merger-backed-by-paterson-holders.html | BANK MERGER BACKED BY PATERSON HOLDERS | True | Special to THE NEW YORK TIMES | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/rye-corner-findings-void-federal-court-in-chicago-sets-aside.html | RYE CORNER FINDINGS VOID; Federal Court in Chicago Sets Aside Washington Charge | True | Special to THE NEW YORK TIMES. | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/charles-e-wieser.html | CHARLES E. WIESER | True | Special to Nv Yo.to Es. | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/luncheon-for-care-aides-sir-robert-appleby-to-be-host-to-committee.html | LUNCHEON FOR CARE AIDES; Sir Robert Appleby to Be Host to Committee of Benefit | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/austrian-report-denied-u-s-not-planning-to-equip-army-marshall-aide.html | AUSTRIAN REPORT DENIED; U. S. Not Planning to Equip Army, Marshall Aide Says | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/2-large-television-models-out.html | 2 Large Television Models Out | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/cincotta-to-aid-dewey-drive.html | Cincotta to Aid Dewey Drive | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/madison-house-official-named.html | Madison House Official Named | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/coffee-not-harmful-cornell-tests-find.html | COFFEE NOT HARMFUL, CORNELL TESTS FIND | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/teenagers-rescue-children-at-fire-youths-brave-smoke-flames-to.html | TEEN-AGERS RESCUE CHILDREN AT FIRE; Youths Brave Smoke, Flames to Enter Building -- Girl, 5, Is Burned to Death | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/mrs-hans-riesenkonig-i.html | MRS. HANS RIESENKONIG I | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/stauffer-new-head-of-great-western.html | STAUFFER NEW HEAD OF GREAT WESTERN | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/caldwell-points-to-inexperience-for-lack-of-success-at-princeton.html | Caldwell Points to Inexperience for Lack of Success at Princeton; TIGERS OPEN DRIVE FOR FIRST VICTORY | | By Louis Effrat | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/cache-of-coins-found-in-japan.html | Cache of Coins Found in Japan | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/nealepotter.html | Neale--Potter | True | Special Io NzW No. . | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/new-air-service-to-rome-set.html | New Air Service to Rome Set | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/changchun-taken-chinese-reds-say-sixtieth-army-stated-to-have.html | CHANGCHUN TAKEN, CHINESE REDS SAY; Sixtieth Army Stated to Have Turned Its Guns on Another Government Force | True | Special to THE NEW YORK TIMES | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/hoving-assists-drive-for-frankenthaler.html | HOVING ASSISTS DRIVE FOR FRANKENTHALER | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/blind-veteran-to-test-new-law-as-restaurant-bars-him-and-dog-blind.html | Blind Veteran to Test New Law As Restaurant Bars Him and Dog; BLIND MAN TO TEST SPECIAL DOG LAW | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/pep-gains-easy-triumph.html | Pep Gains Easy Triumph | True | | | C1B 158780 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/city-bar-selects-list-of-candidates-association-committee-names.html | CITY BAR SELECTS LIST OF CANDIDATES; Association Committee Names Frankenthaler And Mullen Among Those Approved | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/commission-plans-for-first-dps-here.html | COMMISSION PLANS FOR FIRST DP'S HERE | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/price-rulings-are-feared-prentis-tells-sales-club-result-may-be.html | PRICE RULINGS ARE FEARED; Prentis Tells Sales Club Result May Be 'Catastrophic' | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/60-hurt-in-france-in-strike-clashes-police-forced-to-use-tear-gas.html | 60 HURT IN FRANCE IN STRIKE CLASHES; Police Forced to Use Tear Gas to Return Militarized Safety Crews to Mines | True | By Lansing Warren | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/newark-housing-sold-apartments-among-properties-bought-in-new.html | NEWARK HOUSING SOLD; Apartments Among Properties Bought in New Jersey | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/iiiss-jo-anable-prospective-brid-t-radcliffe-student-is-affianced-t.html | IIISS JO ANABLE PROSPECTIVE BRID.' t; Radcliffe Student Is Affianced to David Doughty Ogden a Senior at Harvard | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/the-texts-of-trumans-two-speeches-in-raleigh-urging-southern.html | The Texts of Truman's Two Speeches in Raleigh Urging Southern Democrats to Reunite | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/daily-double-is-restored-by-new-york-race-courses-effective-next.html | Daily Double Is Restored by New York Race Courses, effective Next Season; POLL OF FANS CITED IN MOVE BY TRACKS | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/israel-to-try-sternist-leader.html | Israel to Try Sternist Leader | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/old-college-sold-on-madison-ave-former-cathedral-quarters-to-be.html | OLD COLLEGE SOLD ON MADISON AVE.; Former Cathedral Quarters to Be Replaced by a 22-Story Office Building | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/ten-get-scholarships-jesuit-high-school-graduates-are-honored-by.html | TEN GET SCHOLARSHIPS; Jesuit High School Graduates Are Honored by Fordham | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/hospital-services-menaced.html | Hospital Services Menaced | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/ernest-r-scott.html | ERNEST R. SCOTT | True | special to Tr[u Nv YORK TIMES | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/dilbert-bros-to-open-new-store.html | Dilbert Bros. to Open New Store | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/high-japanese-indicted-admiral-and-general-will-be-tried-on-war.html | HIGH JAPANESE INDICTED; Admiral and General Will Be Tried on War Crimes Charges | True | Special to THE NEW YORK TIMES. | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/cry-of-a-straphanger.html | Cry of a Straphanger | True | HENRY HOFFMAN. | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/marshall-in-talk-with-the-pontiff-leaves-italy-after-audience-with.html | MARSHALL IN TALK WITH THE PONTIFF; Leaves Italy After Audience With Pope -- Questions of Peace Are Discussed | True | By Arnaldo Cortesi | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/8-blind-students-get-grants.html | 8 Blind Students Get Grants | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/dismantling-halt-in-germany-is-set-britain-and-france-approve-delay.html | DISMANTLING HALT IN GERMANY IS SET; Britain and France Approve Delay Until Survey Fixes Marshall Plan Needs | True | By Felix Belair Jr. | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/opera-opens-nov-29-with-verdi-work-busch-will-conduct-otello-with.html | OPERA OPENS NOV. 29 WITH VERDI WORK; Busch Will Conduct 'Otello' With Vinay, Warren and Licia Albanese in Leads | True | By Howard Taubman | | C1B 158780 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/banned-hurler-testifies-reidsville-playerpilot-tells-how-he-threw.html | BANNED HURLER TESTIFIES; Reidsville Player-Pilot Tells How He 'Threw' Game | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/mayor-proclaims-wednesday-navy-day.html | Mayor Proclaims Wednesday Navy Day; | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/bolton-to-be-tried-in-reuther-attack-former-union-official-accused.html | BOLTON TO BE TRIED IN REUTHER ATTACK; Former Union Official Accused of Attempt to Kill UAW Head -- Ex-Convict 'Refused Job' | True | Special to THE NEW YORK TIMES. | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/truman-releases-mrs-roosevelt-note.html | TRUMAN RELEASES MRS. ROOSEVELT NOTE | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/state-aid-sought-in-negro-colleges-landgrant-institutions-told-to.html | STATE AID SOUGHT IN NEGRO COLLEGES; Land-Grant Institutions Told to Approach Legislatures With Plans for Wise Spending | True | By George Streator | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/whitecollar-gains-by-negroes-reported.html | WHITE-COLLAR GAINS BY NEGROES REPORTED | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/music-notes.html | MUSIC NOTES | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/news-of-art.html | NEWS OF ART | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/eisenhower-gets-lld-santo-domingo-university-gives-ring-and-medal.html | EISENHOWER GETS LL.D.; Santo Domingo University Gives Ring and Medal Also | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/meyers-again-cited-as-evader-of-taxes.html | MEYERS AGAIN CITED AS EVADER OF TAXES | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/monmouth-hunt-to-meet-annual-event-set-for-saturday-on-amory.html | MONMOUTH HUNT TO MEET; Annual Event Set for Saturday on Amory Haskell Estate | True | Special to THE NEW YORK TIMES. | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/cocoa-exchange-doubles-trade.html | Cocoa Exchange Doubles Trade | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/news-of-food-bakery-that-has-been-catering-since-1893-now-fills.html | News of Food; Bakery That Has Been Catering Since 1893 Now Fills Mail Orders for Many Pastries | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/sicilian-farmers-wound-police.html | Sicilian Farmers Wound Police | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/georgetti-forced-to-quit-bike-race-veteran-italian-star-suffers-a.html | GEORGETTI FORCED TO QUIT BIKE RACE; Veteran Italian Star Suffers a Concussion in Spill -- 13 Teams Remain in Event | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/cleveland-players-will-collect-record-677207-each-for-series.html | Cleveland Players Will Collect Record $6,772.07 Each for Series; Chandler Reveals 6-Game 'Take' Amounted to $1,633,685.56 -- Awards $1,523.58 to Rickert, Eighth Share to Antonelli | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/large-space-is-leased-by-burlington-mills.html | Large Space Is Leased By Burlington Mills | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/2000-paid-for-key-in-new-rent-gouge.html | $2,000 PAID FOR KEY IN NEW RENT GOUGE | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/mrs-frank-e-adair-hostess.html | Mrs. Frank E. Adair Hostess | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/mauriello-stops-taylor-loser-floored-for-full-count-in-second-at.html | MAURIELLO STOPS TAYLOR; Loser Floored for Full Count in Second at Park Arena | True | | | C1B 158780 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/don-chilcote-artist-crsatedhandy-andy.html | DON CHILCOTE, ARTIST, CRsATED.HANDY ANDY | True | peclal to THz NL'W Yo TMES. | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/planning-board-to-aid-china-urged-liangfu-chen-in-export-club-talk.html | PLANNING BOARD TO AID CHINA URGED; Liang-Fu Chen in Export Club Talk Asks Joint U.S.-Chinese Unit to Plan 10 Years Ahead | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/itwins-to-mrs-raymond-putman.html | ITwins to Mrs. Raymond Putman | True | Special to TH NI:wNonl< TIMZS | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/colgate-checks-defense-bixler-delays-offensive-work-for-game-with.html | COLGATE CHECKS DEFENSE; Bixler Delays Offensive Work for Game With Holy Cross | True | Special to THE NEW YORK TIMES. | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/kingsmen-in-top-shape-feldman-and-rosdol-return-to-brooklyn-college.html | KINGSMEN IN TOP SHAPE; Feldman and Rosdol Return to Brooklyn College Line | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/i-samuel-levin-j.html | i SAMUEL LEVIN - J | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/says-marshall-assured-of-peace.html | Ssys Marshall Assured of Peace | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/young-victor-in-fourth-knocks-out-pennino-in-main-bout-at-broadway.html | YOUNG VICTOR IN FOURTH; Knocks Out Pennino in Main Bout at Broadway Arena | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/east-side-suite-rented-prince-carl-bernadotte-of-sweden-leases.html | EAST SIDE SUITE RENTED; Prince Carl Bernadotte of Sweden Leases Apartment Here | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/citymanager-plan-loses-rejected-by-north-bergen-in-special.html | CITY-MANAGER PLAN LOSES; Rejected by North Bergen in Special Referendum | True | Special to THE NEW YORK TIMES. | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/landlord-jailed-in-rental-fraud-bronx-man-who-gave-bad-check-in.html | LANDLORD JAILED IN RENTAL FRAUD; Bronx Man Who Gave Bad Check in Returning Bonus Scored by Court | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/us-engineers-get-iranian-contract-overseas-consultants-made-up-of.html | U.S. ENGINEERS GET IRANIAN CONTRACT; Overseas Consultants Made Up of 11 Concerns to Make Study for $650,000,000 Program | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/central-hanover-elects-industrialist-as-trustee.html | Central Hanover Elects Industrialist as Trustee | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/french-reds-warn-on-war-resistance-communist-paper-in-paris-insists.html | FRENCH REDS WARN ON WAR RESISTANCE; Communist Paper in Paris Insists Marshall Has Plan for a Showdown | True | By Harold Callender | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/gertrude-a-glaser-fiancee.html | Gertrude A; Glaser Fiancee | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/canal-tug-off-to-aid-freighter.html | Canal Tug Off to Aid Freighter | True | Special to THE NEW YORK TIMES. | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/dominion-leaders-map-antired-plan-british-commonwealth-chiefs-seek.html | DOMINION LEADERS MAP ANTI-RED PLAN; British Commonwealth Chiefs Seek Revival of Democracy Behind Iron Curtain | True | By Herbert L. Matthews | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/grains-affected-by-profittaking-wheat-closes-58-to-78-cents-off-and.html | GRAINS AFFECTED BY PROFIT-TAKING; Wheat Closes 5/8 to 7/8 Cents Off and Corn 1 1/8 to 1 3/8 Lower -- Rye Gains | True | Special to THE NEW YORK TIMES. | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 158780 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/french-ask-return-of-4-men-in-canada.html | FRENCH ASK RETURN OF 4 MEN IN CANADA | True | Special to THE NEW YORK TIMES. | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/10000-see-freedom-train-13hour-stopover-at-red-bank-permits-visits.html | 10,000 SEE FREEDOM TRAIN; 13-Hour Stop-Over at Red Bank Permits Visits There | True | Special to THE NEW YORK TIMES. | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/lute-song-quits-london-decourville-withdrawing-show-after-run-of.html | LUTE SONG QUITS LONDON; DeCourville Withdrawing Show After Run of Three Weeks | True | Special to THE NEW YORK TIMES. | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/troops-evacuating-korea-soviet-says-withdrawal-is-expected-to-be.html | TROOPS EVACUATING KOREA, SOVIET SAYS; Withdrawal Is Expected to Be Used for Demand in U. N. - Rhee Sees MacArthur | True | Special to THE NEW YORK TIMES. | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/house-body-defied-on-red-link-query-head-of-teacher-local-here.html | HOUSE BODY DEFIED ON RED LINK QUERY; Head of Teacher Local Here Cites Constitutional Rights -- Ex-GI Attacks Inquiry | True | By C. P. Trussell | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/new-plastic-hailed-as-substitute-for-cartilage-and-bone-in-surgery.html | New Plastic Hailed as Substitute For Cartilage and Bone in Surgery; Used by Navy in War, Substance Seen as Boon in Reconstruction of Noses, Ears, Jaws and Even Parts of Human Skull | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/mary-hill-fiancee-of-a-daughter-of-the-late-tobacco-executive-win-b.html | MARY HILL FIANCEE OF A; Daughter of the Late Tobacco ,.ExeCutive :Win B a the* Brid*a of Educator's :Gra*nds)n * t .* r | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/cairo-agreement-seen.html | Cairo Agreement Seen | True | Special to THE NEW YORK TIMES. | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/wheat-to-united-kingdom.html | Wheat to United Kingdom | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/elected-as-a-director-of-belding-heminway.html | Elected as a Director Of Belding Heminway | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/young-off-for-caa-parley.html | Young Off for CAA Parley | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/schwartzrogers.html | Schwartz---Rogers | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/naval-stores.html | NAVAL STORES | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/officers-chosen-by-travel-agents-convention-at-savannah-ga-hears.html | OFFICERS CHOSEN BY TRAVEL AGENTS; Convention at Savannah, Ga., Hears Airline Head Warn of Threat to 10% Fee | True | Special to THE NEW YORK TIMES. | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/missouri-will-visit-city-for-celebration.html | Missouri Will Visit City for Celebration | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/3-vacant-parcels-in-queens-trading-corner-plot-in-forest-hills.html | 3 VACANT PARCELS IN QUEENS TRADING; Corner Plot in Forest Hills Taken for Auto Show Room With Roof-Top Parking | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/parker-puts-out-rochon-in-3-sets-but-canadian-extends-coast-ace-in.html | PARKER PUTS OUT ROCHON IN 3 SETS; But Canadian Extends Coast Ace in Mexico City Tennis -- Drobny, Gonzales Gain | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/wins-music-scholarship-florida-tenor-receives-1000-marian-anderson.html | WINS MUSIC SCHOLARSHIP; Florida Tenor Receives $1,000 Marian Anderson Award | True | | | C1B 158780 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/soft-tones-noted-in-hat-collection-midseason-styles-offered-by.html | SOFT TONES NOTED IN HAT COLLECTION; Midseason Styles Offered by Laddie Northridge Are Varied in Line | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/article-5-no-title.html | Article 5 -- No Title | True | By Brooks Atkinson | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/udell-urges-cut-in-clothing-prices-open-letter-to-5000-retailers.html | UDELL URGES CUT IN CLOTHING PRICES; ' Open Letter' to 5,000 Retailers Calls for Action to Drive Down Cost of Men's Wear | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/fordham-stresses-stopping-spreads-danowski-planning-to-switch.html | FORDHAM STRESSES STOPPING SPREADS; Danowski Planning to Switch Centers When Georgetown Changes Offense Style | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/bus-snarl-settled-by-citys-agreeing-to-sell-transfers-relief-for.html | BUS SNARL SETTLED BY CITY'S AGREEING TO SELL TRANSFERS; Relief for 40,000 in the Bronx to Begin at 6 A. M. Tomorrow Under Compromise Plan | True | By William R. Conklin | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/yale-holds-stiff-drill-elis-review-vanderbilt-plays-in-2-12hour.html | YALE HOLDS STIFF DRILL; Elis Review Vanderbilt Plays in 2 1/2-Hour Session | True | Special to THE NEW YORK TIMES | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/assets-reported-by-investing-unit-tricontinental-shows-share.html | ASSETS REPORTED BY INVESTING UNIT; Tri-Continental Shows Share Equivalent of $11.06 Sept. 30, Against $11.94 in June | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/society-members-aid-seeing-eye-campaign.html | SOCIETY MEMBERS AID SEEING EYE CAMPAIGN | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/donelli-misses-practice.html | Donelli Misses Practice | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/i-irwin-cole-i.html | i IRWIN COLE I | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/hardware-trend-to-normal-seen-association-head-also-holds-overall.html | HARDWARE TREND TO NORMAL SEEN; Association Head Also Holds Over-All Picture Is One of Continued Prosperity | True | Special to THE NEW YORK TIMES. | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/will-direct-solicitation-of-medical-center-fund.html | Will Direct Solicitation Of Medical Center Fund | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/charles-g-bartlett.html | CHARLES G. BARTLETT | True | Special to Tus NEW YOK TIMZS. | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/news-of-ships-durning-denies-customs-inefficiency-declares-charges.html | News of Ships; Durning Denies Customs Inefficiency -- Declares Charges Are 'Unfair' | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/elliott-roosevelt-fined.html | Elliott Roosevelt Fined | True | Special to THE NEW YORK TIMES. | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/brauchitsch-dies-of-heart-attack-hitlers-former-army-chieftain.html | BRAUCHITSCH DIES OF HEART ATTACK; Hitler's Former Army Chieftain, Ousted After Russian Setback, Was Awaiting British Trial | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/oconnor-out-of-hospital.html | O'Connor Out of Hospital | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/citizens-union-adds-to-list.html | Citizens Union Adds to List | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/elected-vice-president-of-mccannerickson-inc.html | Elected Vice President Of McCann-Erickson, Inc. | True | | | C1B 158780 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/new-playground-opened.html | New Playground Opened | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/dynamite-plot-reported.html | Dynamite Plot Reported | True | Special to THE NEW YORK TIMES. | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/princeton-schedule-set-tiger-five-to-play-22-games-including-2-with.html | PRINCETON SCHEDULE SET; Tiger Five to Play 22 Games, Including 2 With Miami | True | Special to THE NEW YORK TIMES. | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/advertising-news.html | Advertising News | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/6-suspects-seized-in-thefts-of-autos-ring-sold-cars-in-legitimate.html | 6 SUSPECTS SEIZED IN THEFTS OF AUTOS; Ring Sold Cars in Legitimate Market by Registration Fraud, Police Charge | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/ohio-bell-increases-capital.html | Ohio Bell Increases Capital | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/startimes-backs-dewey-st-louis-newspaper-had-been-on-democrats-side.html | STAR-TIMES BACKS DEWEY; St. Louis Newspaper Had Been on Democrats' Side Long | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/raymond-roberts.html | RAYMOND ROBERTS | True | Spepl tO T-rl; NEw NOK TIMES. | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/gold-rush-exhibit-today-migration-to-california-shown-in-mementos.html | GOLD RUSH EXHIBIT TODAY; Migration to California Shown in Mementos of Century Ago | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/ways-of-fighting-unreason.html | Ways of Fighting Unreason | True | ALICE GREEN. | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/west-ends-gas-rationing-despite-oil-workers-strike-production.html | WEST ENDS 'GAS' RATIONING; Despite Oil Workers' Strike, Production Exceeds Demand | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/greek-red-denies-polk-case-report-says-killers-of-american-were-not.html | GREEK RED DENIES POLK CASE REPORT; Says Killers of American Were Not Communists -- Won't Talk Unless Salonika Falls | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/800-d-ps-listed-for-us-first-contingent-under-new-law-named-in.html | 800 D. P.'S LISTED FOR U. S.; First Contingent Under New Law Named in Bremen | True | Special to THE NEW YORK TIMES. | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/i-daughter-to-mrs-t-safford-jri.html | I Daughter to Mrs. T. Safford Jr.I | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/packaging-show-may-1013.html | Packaging Show May 10-13 | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/clark-minimizes-communism-peril-no-occasion-for-hysteria-he-tells.html | CLARK MINIMIZES COMMUNISM PERIL; ' No Occasion for Hysteria,' He Tells 2,500 Postmasters at Their Convention Here | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/smallest-wool-crop-on-record-forecast.html | SMALLEST WOOL CROP ON RECORD FORECAST | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/29000000-rate-rise-is-rejected-by-icc.html | $29,000,000 RATE RISE IS REJECTED BY I.C.C. | True | Special to THE NEW YORK TIMES. | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/ousted-school-aide-sues-to-regain-job.html | OUSTED SCHOOL AIDE SUES TO REGAIN JOB | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/women-set-foreign-role-legions-auxiliary-plans-committee-and-u-n.html | WOMEN SET FOREIGN ROLE; Legion's Auxiliary Plans Committee and U. N. Observer | True | Special to THE NEW YORK TIMES. | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/boycott-of-british-films-stand-of-sons-of-liberty-questioned-by.html | Boycott of British Films; Stand of Sons of Liberty Questioned by British Zionist | True | ARNOLD LEVY. | | C1B 158780 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/robert-s-brooks-jr.html | ROBERT S. BROOKS JR. | True | Special to Tas Nsw Yoax Tzizs. | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/quirino-adds-to-his-duties.html | Quirino Adds to His Duties | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/clergy-pay-raised-by-presbyterians-synod-of-new-york-adds-200-to.html | CLERGY PAY RAISED BY PRESBYTERIANS; Synod of New York Adds $200 to Make Minimum for State Churches $2,200 | True | Special to THE NEW YORK TIMES. | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/radio-and-television-authors-league-is-planning-to.html | Radio and Television; Authors League Is Planning to Sanction Today Radio Writers Guild Strike | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/fire-cooperatives-to-meet.html | Fire Co-operatives to Meet | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/becomes-new-president-of-bankers-commercial.html | Becomes New President Of Bankers Commercial | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/i-dr-c-henry-smith-i.html | I DR. C. HENRY SMITH I | True | Specia[ to THE NSW YOltI TIs I | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/mohawk-buys-lachman-co.html | Mohawk Buys Lachman Co. | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/mccoyvenon.html | McCoy--Venon | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/teamaker-takes-jamaica-feature-outsider-wins-from-energetic-for.html | TEA-MAKER TAKES JAMAICA FEATURE; Outsider Wins From Energetic for Pay-Off of $24.10 -- Nathaniel Is Third | True | By Joseph C. Nichols | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/yoshidas-cabinet-installed-in-japan-conservatives-take-over-with-2.html | YOSHIDA'S CABINET INSTALLED IN JAPAN; Conservatives Take Over With 2 Changes in List -- Feeling Abroad Is Studied | True | By Lindesay Parrott | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/n-y-u-army-in-run-today.html | N. Y. U., Army in Run Today | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/cold-snap-short-lived-milder-weather-today.html | Cold Snap Short Lived; Milder Weather Today | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/britain-is-warned-on-use-of-capital-lord-catto-suggests-rate-of.html | BRITAIN IS WARNED ON USE OF CAPITAL; Lord Catto Suggests Rate of Investing Is Too Rapid -- Cripps Asks More Saving | True | By Clifton Daniel | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/free-interchange-of-culture-urged-advisers-oppose-iron-curtain-in-u.html | FREE INTERCHANGE OF CULTURE URGED; Advisers Oppose 'Iron Curtain' in U. S., but Urge Alertness Against Evil-Doers | True | By Benjamin Fine | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/sanitation-crews-prepare-for-snow-new-equipment-is-studied-by.html | SANITATION CREWS PREPARE FOR SNOW; New Equipment Is Studied by Department That Faces Assaults in Winter | True | By Milton M. Levenson | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/burglary-attempt-here-countess-gizyckas-apartment-entered-but.html | BURGLARY ATTEMPT HERE; Countess Gizycka's Apartment Entered, but Nothing Taken | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/9787417-earned-by-glass-company-libbeyowensford-net-equal-to-383-a.html | $9,787,417 EARNED BY GLASS COMPANY; Libbey-Owens-Ford Net Equal to $3.83 a Share for First 9 Months of This Year | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/mexican-jumpers-gain-lead-show-col-mariles-capt-campero-flawless-in.html | MEXICAN JUMPERS GAIN LEAD SHOW; Col. Mariles, Capt. Campero Flawless in International Event at Harrisburg | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/expoliceman-sentenced.html | Ex-Policeman Sentenced | True | | | C1B 158780 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/jockey-injured-in-spill-3-horses-go-down-in-accident-at-sportsmans.html | JOCKEY INJURED IN SPILL; 3 Horses Go Down in Accident at Sportsman's Park Track | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/tucker-dealers-called-to-united-committee-said-to-represent-quarter.html | TUCKER DEALERS CALLED TO UNITED; Committee Said to Represent Quarter of Them Is Formed to Save Investments | True | Special to THE NEW YORK TIMES. | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/bonds-and-shares-on-london-market-oil-issues-aided-by-big-loan-here.html | BONDS AND SHARES ON LONDON MARKET; Oil Issues Aided by Big Loan Here -- Dollar Section Dull -- Foreign Loans Ease | True | Special to THE NEW YORK TIMES. | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/u-n-bill-of-rights-reply-made-to-recent-statements-criticizing.html | U. N. Bill of Rights; Reply Made to Recent Statements Criticizing Present Drafts | True | ROBERT S. MARCUS, | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/presidents-letters-go-on-display-today.html | PRESIDENT'S LETTERS GO ON DISPLAY TODAY | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/for-99c-phone-pay-rise-communication-workers-board-approves-it-as.html | FOR 9.9C PHONE PAY RISE; Communication Workers Board Approves It as Pattern | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/business-world.html | BUSINESS WORLD | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/purchase-defeats-shop-center-plans-7000000-project-on-reid-estate.html | PURCHASE DEFEATS SHOP CENTER PLANS; $7,000,000 Project on Reid Estate Is Abandoned by Boston Promoters | True | Special to THE NEW YORK TIMES. | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/u-n-contract-announced-american-bridge-co-to-supply-steel-for-east.html | U. N. CONTRACT ANNOUNCED; American Bridge Co. to Supply Steel for East River Structure | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/jiies-f-behin-69-lohgwlth-1-t-t-company-treasbrer-193344-dies-in-.html | JIES, F. BEHiN; 69, LOHGWlTH 1. T. &T; . .Company Treasbrer, 1933-44 Dies. in .. Montclair--Began in Bell System in 1903 | True | SpeclaJ, to THE Ngw No TIMg.s, | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/rogers-to-be-honor-guest.html | Rogers to Be Honor Guest | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/minnis-harvard-coach-exmajor-league-star-named-to-direct-cantab.html | MiNNIS HARVARD COACH; Ex-Major League Star Named to Direct Cantab Nine | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/hamlet-of-11-his-domain-coloradan-64-who-runs-smallest-post-office.html | HAMLET OF 11 HIS DOMAIN; Coloradan, 64, Who Runs Smallest Post Office, Awed by the City | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/us-buying-ceylon-coconut-oil.html | U.S. Buying Ceylon Coconut Oil | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/eca-allocates-17684112-five-european-countries-china-share-in.html | ECA ALLOCATES $17,684,112; Five European Countries, China Share in Recovery Grants | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/benelux-tightens-longterm-fusion-three-low-countries-outline-plans.html | BENELUX TIGHTENS LONG-TERM FUSION; Three Low Countries Outline Plans Under Marshall Aid Extending Through 1953 | True | BY David Anderson | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/willard-b-monsell.html | WILLARD B. MONSELL | True | Special to THE NEW YORK TIMES. | | C1B 158780 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/coyote-paying-1340-defeats-superb-donna-by-nose-at-laurel-mrs.html | Coyote, Paying $13.40, Defeats Superb Donna by Nose at Laurel; Mrs. Steckler's Racer Gains Hard-Earned Victory Over Favorite in Stirring Stretch Duel Dutel -- Third | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/47-teams-still-unbeaten-california-eleven-tops-major-powers-with-5.html | 47 TEAMS STILL UNBEATEN; California Eleven Tops Major Powers With 5 Victories | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/scouts-to-work-to-raise-fund.html | Scouts to Work to Raise Fund | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/visiting-nurses.html | VISITING NURSES | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/philharmonic-loss-placed-at-109190-announcing-deficit-of-4748.html | PHILHARMONIC LOSS PLACED AT $109,190; Announcing Deficit of 47-48 Season, Triller Says Rise in Prices Is Probable | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/robert-m-davis.html | ROBERT M. DAVIS | True | Special to 'lag NEW YOP. K Txs. | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/dr-conant-in-plea-for-us-leadership-he-says-at-forum-here-peace.html | DR. CONANT IN PLEA FOR U. S. LEADERSHIP; He Says at Forum Here Peace, Security Require Convincing Soviet of Our Strength | True | By Russell Porter | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/democracy-plea-is-made-by-rabbi-civil-rights-for-all-citizens-urged.html | DEMOCRACY PLEA IS MADE BY RABBI; Civil Rights for All Citizens Urged by Panitz at Second Day of Succoth Services | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/shipfire-tactics-of-ports-assailed-kehoe-tells-safety-councils.html | SHIP-FIRE TACTICS OF PORT'S ASSAILED; Kehoe Tells Safety Council's Marine Unit Municipal Chiefs 'Have Miserable Record' | True | Special to THE NEW YORK TIMES. | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/frank-b-robinson-.html | FRANK B. ROBINSON , | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/stocks-advanced-by-rotating-moves-steel-utility-air-transport-and.html | STOCKS ADVANCED BY ROTATING MOVES; Steel, Utility, Air Transport and Other Groups Take Turns in Leadership | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/60000-gem-theft-solved-in-12-hours-3-held-and-jewels-recovered.html | $60,000 GEM THEFT SOLVED IN 12 HOURS; 3 Held and Jewels Recovered After Clever Attempt to Baffle the Police | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/prices-irregular-in-cotton-trading-close-6-points-up-to-3-down-with.html | PRICES IRREGULAR IN COTTON TRADING; Close 6 Points Up to 3 Down With Near Months Showing the Most Strength | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/lead-operations-resumed.html | Lead Operations Resumed | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/strike-threat-to-mayor-walkout-in-subways-tied-to-union-news.html | STRIKE THREAT TO MAYOR; Walkout in Subways Tied to Union News Bargaining | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/cornell-in-dummy-scrimmage.html | Cornell in Dummy Scrimmage | True | Special to THE NEW YORK TIMES. | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/french-election.html | FRENCH ELECTION | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/in-the-u-n-yesterday.html | In the U. N. Yesterday | True | Special to THE NEW YORK TIMES. | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/100000000-is-set-in-new-financing-public-service-newark-tops-sec.html | $100,000,000 IS SET IN NEW FINANCING; Public Service, Newark, Tops SEC Registrations With $50,000,000 Debentures | True | Special to THE NEW YORK TIMES. | | C1B 158780 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/catholics-urged-to-welcome-dps-rural-life-conference-asks-priority.html | CATHOLICS URGED TO WELCOME DPS; Rural Life Conference Asks Priority for Families, and Non-Bias Immigration | True | Special to THE NEW YORK TIMES | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/dr-julius-hammer-physiian-46-years-retired-general-practitioner.html | DR. JULIUS HAMMER, PHySICjIAN 46 YEARS; Retired General Practitioner, Graduate of P. & S., Dies --Was Born in Russia | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/china-invites-air-pact.html | China Invites Air Pact | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/notes-new-york.html | Notes; NEW YORK | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/soviet-proposal-loses-u-n-social-committee-rejects-ending-of-death.html | SOVIET PROPOSAL LOSES; U. N. Social Committee Rejects Ending of Death Penalty | True | Special to THE NEW YORK TIMES. | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/eliot-nobel-contender-poet-called-strong-candidate-for-the-literary.html | ELIOT NOBEL CONTENDER; Poet Called Strong Candidate for the Literary Prize | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/combating-inflation-attacking-of-intermediate-profits-favored-to.html | Combating Inflation; Attacking of Intermediate Profits Favored to Bring Prices Down | True | HARRY G. POLK. | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/u-s-airlines-work-on-mobilization-plan.html | U. S, AIRLINES WORK ON MOBILIZATION PLAN | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/penn-singlewing-reviewed-by-navy-long-scrimmage-emphasizes-defense.html | PENN SINGLE-WING REVIEWED BY NAVY; Long Scrimmage Emphasizes Defense -- Sica and Bagnell Spark Quaker Drill | True | Special to THE NEW YORK TIMES. | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/jersey-synod-studies-pay.html | Jersey Synod Studies Pay | True | Special to THE NEW YORK TIMES. | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/rate-of-fatalities-on-roads-declines-general-fleming-tells.html | RATE OF FATALITIES ON ROADS DECLINES; General Fleming Tells Safety Council 16 States Did Have More Deaths Last Year | True | Special to THE NEW YORK TIMES. | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/turkey-jails-rightwing-editor.html | Turkey Jails Right-Wing Editor | True | Special to THE NEW YORK TIMES. | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/smith-committee-tea-elizabeth-baker-to-be-hostess-to-aides-of.html | SMITH COMMITTEE TEA; Elizabeth Baker to Be Hostess to Aides of College Benefit | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/rossides-is-near-governalis-mark-columbia-quarterback-likely-to.html | ROSSIDES IS NEAR GOVERNALI'S MARK; Columbia Quarterback Likely to Surpass Total Offense Record Here Saturday | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/whitehall-building-taxes-cut.html | Whitehall Building Taxes Cut | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/kenary-passes-well-in-harvard-practice.html | KENARY PASSES WELL IN HARVARD PRACTICE | True | Special to THE NEW YORK TIMES. | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/sports-of-the-times-a-much-too-quiet-departure.html | Sports of the Times; A Much Too Quiet Departure | True | By Arthur Daley | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/deals-in-westchester-houses-sold-in-white-plains-hartsdale-new.html | DEALS IN WESTCHESTER; Houses Sold in White Plains, Hartsdale, New Rochelle | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/fsa-administrator-loses-u-spaid-cook.html | FSA ADMINISTRATOR LOSES U. S-PAID COOK | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/charles-k-anderson-i.html | ; CHARLES K. ANDERSON I | True | r Special tc TH..NEW YORK TIMF. S . I | | C1B 158780 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/dr-walyer-a-wagner.html | DR. WALYER A, WAGNER | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/of-local-origin.html | Of Local Origin | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/monti-is-denied-bail-exflier-accused-of-treason-also-refused-early.html | MONTI IS DENIED BAIL; Ex-Flier Accused of Treason Also Refused Early Trial | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/fire-destroys-22-horses-32-other-racers-led-to-safety-at-hawthorne.html | FIRE DESTROYS 22 HORSES; 32 Other Racers Led to Safety at Hawthorne Track | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/i-anthony-j-rocca-j-i.html | I ANTHONY J. ROCCA J I | True | Special to Nzw Yo Tlr. | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/itu-ability-test-is-called-sham-nlrb-general-counsel-files-brief.html | ITU ABILITY TEST IS CALLED 'SHAM'; NLRB General Counsel Files Brief Siying Closed Shop Is the Real Objective | True | Special to THE NEW YORK TIMES. | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/rev-c-j-gallick.html | REV. C. J. GALLICK | True | Special to THS Nzw NoR TIMs. | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/troth-of-cynthi-kilbourne.html | Troth of Cynthi Kilbourne | True | pecial to rile NEW YORK TI-tE | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/unified-hospitals-urged-general-grant-asks-u-s-build-system-for-all.html | UNIFIED HOSPITALS URGED; General Grant Asks U. S. Build System for All Services | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/sargie-l-warren.html | SARGIE L. WARREN | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/will-direct-marketing-for-indian-motocycle.html | Will Direct Marketing For Indian Motocycle | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/stockholders-ratify-u-s-sugar-corp-plan.html | STOCKHOLDERS RATIFY U. S. SUGAR CORP. PLAN | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/champlain-cocaptains-named.html | Champlain Co-captains Named | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/school-issue-flares-in-austrian-parties.html | SCHOOL ISSUE FLARES IN AUSTRIAN PARTIES | True | Special to THE NEW YORK TIMES. | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/republican-aide-named.html | Republican Aide Named | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/graziano-boxes-exhibition.html | Graziano Boxes Exhibition | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/volcano-victims-sought-200-are-reported-missing-wake-of-eruption-in.html | VOLCANO VICTIMS SOUGHT; 200 Are Reported Missing Wake of Eruption in Chile | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/nash-advances-1949-cars-increases-of-275-to-390-are-announced-for.html | NASH ADVANCES 1949 CARS; Increases of $275 to $390 Are Announced for New Line | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/higher-loan-rates-termed-essential-contraction-in-earnings-assets.html | HIGHER LOAN RATES TERMED ESSENTIAL; Contraction in Earnings Assets of Banks Here Makes Rise Necessary, Analyst Siys | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/28-nations-favor-iro-as-un-agency-russian-bloc-is-overridden.html | 28 NATIONS FAVOR IRO AS U.N. AGENCY; Russian Bloc Is Overridden -- Committee Recommendation Goes to General Assembly | True | By Charles E. Egan | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/half-cancer-cases-reported-curable-treatment-shows-gains-and.html | HALF CANCER CASES REPORTED CURABLE; Treatment Shows Gains and Operation Deaths Are Cut, Surgeons' Session Is Told | True | By Gladwin Hill | | C1B 158780 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/outlook-brighter-on-dock-row-here-settlement-likely-as-union-offers.html | OUTLOOK BRIGHTER ON DOCK ROW HERE; Settlement Likely as Union Offers Compromise -- Inquiry Report Due Tomorrow | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/naval-flier-killed-in-greece.html | Naval Flier Killed in Greece | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/warren-marches-in-legion-parade-governor-flies-from-california.html | WARREN MARCHES IN LEGION PARADE; Governor Flies From California -- Convention Schedules Long Session on Resolutions Today | True | By Austin Stevens | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/wallace-asserts-truman-abdicated-progressive-in-pennsylvania-says.html | WALLACE ASSERTS TRUMAN ABDICATED; Progressive, in Pennsylvania, Says Marshall Should Have Been 'Fired' in Vinson Case | True | By Charles Grutzner | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/bernadotte-plan-laid-to-pressure-cellar-says-state-department-and.html | BERNADOTTE PLAN LAID TO PRESSURE; Cellar Says State Department and Britain Intervened -Untrue, Bunche Asserts | True | Special to THE NEW YORK TIMES. | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/liquid-gas-cooperative-sold.html | Liquid Gas Cooperative Sold | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/chemists-to-honor-parsons.html | Chemists to Honor Parsons | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/keane-rochester-pilot-succeeds-durst-as-manager-of-international.html | KEANE ROCHESTER PILOT; Succeeds Durst as Manager of International League Team | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/sec-reserves-decision-otis-co-again-opposes-sale-by-negotiation-of.html | SEC RESERVES DECISION; Otis & Co. Again Opposes Sale by Negotiation of Bond Issue | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/british-laborites-hit-france-italy-party-says-their-economic-lag.html | BRITISH LABORITES HIT FRANCE, ITALY; Party Says Their Economic Lag Hampers Steps Toward Goal of a United Europe | True | By Benjamin Welles | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/the-closed-system.html | THE "CLOSED SYSTEM" | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/backs-rise-in-pastors-pensions.html | Backs Rise in Pastors' Pensions | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/vote-tactic-in-illinois-gop-move-to-put-progressives-on-ballot-seen.html | Vote Tactic in Illinois; GOP Move to Put Progressives on Ballot Seen as Attempt to Cut Democratic Total | True | By Arthur Krock | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/standby-credit-set-up-phillips-petroleum-arranges-for-sum-of.html | STAND-BY CREDIT SET UP; Phillips Petroleum Arranges for Sum of $55,000,000 | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/gold-star-wives-honor-press.html | Gold Star Wives Honor Press | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/girl-scout-leaders-meet-today.html | Girl Scout Leaders Meet Today | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/i-soren-n-nielsen-i-i.html | I SOREN N. NIELSEN I I | True | Special to THZ NI:v,' Yom TIus. | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/dr-william-little.html | DR. WILLIAM LITTLE | True | Special to Tz NEw YOltK TIMZS. | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/elected-to-directorate-of-doehlerjarvis-corp.html | Elected to Directorate Of Doehler-Jarvis Corp. | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/the-george-polk-case.html | THE GEORGE POLK CASE | True | | | C1B 158780 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/u-n-orders-a-halt-in-palestine-fray-israel-to-accept-security.html | U. N. ORDERS A HALT IN PALESTINE FRAY; ISRAEL TO ACCEPT; Security Council Unanimous in Cease-Fire Demand -- Asks Protection of Observers | True | By Sam Pope Brewer | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/soviet-paves-way-to-leave-germany-refugees-from-east-declare.html | SOVIET PAVES WAY TO LEAVE GERMANY; Refugees From East Declare Russians Are Turning Over Controls to Communists | True | By Drew Middleton | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/many-violations-of-wage-act-cited-us-labor-solicitor-tells-metal.html | MANY VIOLATIONS OF WAGE ACT CITED; U.S. Labor Solicitor Tells Metal Trades Group of Recovery of $110,000,000 Back Pay | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/borrows-5000000-on-notes.html | Borrows $5,000,000 on Notes | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/kaiser-lease-inquiry-goes-over-to-nov-8.html | KAISER LEASE INQUIRY GOES OVER TO NOV. 8 | True | Special to THE NEW YORK TIMES. | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/g-chapman-57-aide-of-general-electric.html | G. S. CHAPMAN, 57, AIDE OF GENERAL' ELECTRIC | True | Special to Nzw Yox TllZs. | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/opens-bids-on-rail-stock-treasury-gets-1263-offer-on-minneapolis-st.html | OPENS BIDS ON RAIL STOCK; Treasury Gets $12.63 Offer on Minneapolis & St. Louis Shares | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/young-stripped-of-title.html | Young Stripped of Title | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/dahlstrom-gets-turf-post.html | Dahlstrom Gets Turf Post | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/insurance-notes.html | INSURANCE NOTES | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/new-coiffures-give-variety-of-lengths.html | NEW COIFFURES GIVE VARIETY OF LENGTHS | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/infant-death-rate-shows-sharp-drop.html | INFANT DEATH RATE SHOWS SHARP DROP | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/rosenberg-returning-to-stage.html | Rosenberg Returning to Stage | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/chosen-a-vice-president-of-royal-bank-of-canada.html | Chosen a Vice President Of Royal Bank of Canada | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/catholic-stage-group-to-meet.html | Catholic Stage Group to Meet | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/stuhldreher-gets-student-support-wisconsin-group-urges-that-no.html | STUHLDREHER GETS STUDENT SUPPORT; Wisconsin Group Urges That No Referendum Be Taken Now on Gridiron Staff | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/park-ave-housing-to-cost-1700000-18story-and-penthouse-building-at.html | PARK AVE. HOUSING TO COST $1,700,000; 18-Story and Penthouse Building at 36th St. to Have Suites for 156 Families | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/republic-steels-sharp-rise-in-net-results-in-an-extra-dividend.html | Republic Steel's Sharp Rise in Net Results in an Extra Dividend; $12,874,398 Profits in 3 Months Compared to $6,380,016 in Same Quarter in 1947 -- Stock Distribution Also | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/dewey-aides-sure-of-state-as-gop-registration-rises-party.html | Dewey Aides Sure of State As GOP Registration Rises; Party Strongholds Gain, New York City Off in 7,043,573 Total, 169,423 Under 1944 -- Governor Concerned Over Senate | True | By A. H. Raskin | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/city-boards-checking-death-lists-to-prevent-fraud-on-election-day.html | City Boards Checking Death Lists To Prevent Fraud on Election Day; CITY LISTS DEATHS TO BAR VOTE FRAUD | True | | | C1B 158780 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/california-sells-veterans-bonds-25000000-welfare-lien-goes-to-group.html | CALIFORNIA SELLS VETERANS BONDS; $25,000,000 Welfare Lien Goes to Group Headed by Bankers Trust and Halsey, Stuart | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/i-mrs-harvey-miller.html | I MRS. HARVEY MILLER | True | I J Special to THE NEW YORK TIMF. S | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/benjamin-b-e-ier-.html | BENJAMIN- B E I-E-R , | True | I Special to THI; NL,V YORK TIr,gs. | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/rocket-cameras-soar-70-miles-up-navy-tests-record-pictures-of-earth.html | ROCKET CAMERAS SOAR 70 MILES UP; Navy Tests Record Pictures of Earth Extending Over Area of 800,000 Square Miles | True | Special to THE NEW YORK TIMES. | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/coast-shippers-bar-proposal-for-talk.html | COAST SHIPPERS BAR PROPOSAL FOR TALK | True | Special to THE NEW YORK TIMES. | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/richard-r-mamlok.html | RICHARD R. MAMLOK | True | Speccia to THE lq-xv You Tzr | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/new-york-university-handicapped-by-lack-of-material-for-football.html | New York University Handicapped By Lack of Material for Football; Mylin, Hindered Against Two-Team Systems by Small Squad of 25, Prepares Violets for Game With Boston U. on Friday | | By Lincoln A. Werden | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/reward-offered-for-lost-rings.html | Reward Offered for Lost Rings | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/warned-of-overconfidence.html | Warned of Overconfidence | True | Special to THE NEW YORK TIMES. | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/teenagers-vote-on-hats-survey-finds-cloches-and-berets-are-most.html | TEEN-AGERS VOTE ON HATS; Survey Finds Cloches and Berets Are Most Popular | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/li-road-using-13-diesels-operating-within-city-to-abate-smoke-and.html | L.I. ROAD USING 13 DIESELS; Operating Within City to Abate Smoke and Noise Nuisances | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/store-union-wins-first-court-fight-local-1250-and-one-member.html | STORE UNION WINS FIRST COURT FIGHT; Local 1250 and One Member Cleared of Contempt in Row With Oppenheim Collins | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/bargain-box-celebrates-twenty-years-marked-by-thrift-shop-at-gift.html | BARGAIN BOX CELEBRATES; Twenty Years Marked by Thrift Shop at Gift Luncheon | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/books-authors.html | Books -- Authors | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/bars-to-communism-urged-by-johnston-film-leader-proposes-exchange.html | BARS TO COMMUNISM URGED BY JOHNSTON; Film Leader Proposes Exchange Visits at Worker Level -Reports Deal With Russia | True | Special to THE NEW YORK TIMES. | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/record-white-plains-tax-rate.html | Record White Plains Tax Rate | True | Special to THE NEW YORK TIMES. | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/opportunities-limited.html | Opportunities Limited | True | Special to THE NEW YORK TIMES. | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/i-walter-h-rich-i.html | I ,WALTER H. RICH I | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/excerpts-from-the-statements-by-cadogan-and-jessup-before-the-u-n.html | Excerpts From the Statements by Cadogan and Jessup Before the U. N. on Berlin Dispute | True | | | C1B 158780 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/heads-chemical-research-of-scott-paper-company.html | Heads Chemical Research Of Scott Paper Company | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/british-isles-first-in-ships-under-way-lloyds-reports-half-of.html | BRITISH ISLES FIRST IN SHIPS UNDER WAY; Lloyds Reports Half of World's Tonnage Being Built There -Oil Tankers Predominate | True | Special to THE NEW YORK TIMES. | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/wont-take-strike-vote-1200-members-of-macy-union-favor-talks-with.html | WON'T TAKE STRIKE VOTE; 1,200 Members of Macy Union Favor Talks With Store | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/canada-names-coordinator.html | Canada Names Coordinator | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/will-extend-clearing-service.html | Will Extend Clearing Service | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/mrs-a-schlaifer-i.html | MRS. A. SCHLAIFER I | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/carpet-research-to-cut-cost-urged-griswold-tells-institute-of-need.html | CARPET RESEARCH TO CUT COST URGED; Griswold Tells Institute of Need to Step Up Program to Bring Out Lower-Priced Product | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/talking-stove-uses-short-wave.html | Talking Stove' Uses Short Wave | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/gunnar-johansen-in-piano-recital-his-program-at-carnegie-hall.html | GUNNAR JOHANSEN IN PIANO RECITAL; His Program at Carnegie Hall Includes Chinese Emperors Hymn Written 1000 B. C. | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/giants-plan-to-mix-style-of-offense-will-use-t-and-a-formations.html | GIANTS PLAN TO MIX STYLE OF OFFENSE; Will Use T and A Formations Against Steelers -- Layden Promoted by Yankees | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/bonte-betters-2-marks-dutch-swimmer-clips-recognized-breaststroke.html | BONTE BETTERS 2 MARKS; Dutch Swimmer Clips Recognized Breast-Stroke Records | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/public-in-the-middle.html | PUBLIC IN THE MIDDLE | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/1581881-enrolled-in-armed-forces-but-report-for-oct-1-shows-sharp.html | 1,581,881 ENROLLED IN ARMED FORCES; But Report for Oct. 1 Shows Sharp Lag in Enlistments by 18-Year-Olds | True | Special to THE NEW YORK TIMES. | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/fonville-faces-surgery-shotput-star-must-rest-year-after-operation.html | FONVILLE FACES SURGERY; Shot-Put Star Must Rest Year After Operation on Back | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/atom-war-victory-by-air-force-seen-gen-quesada-says-his-unit-could.html | ATOM WAR VICTORY BY AIR FORCE SEEN; Gen. Quesada Says His Unit Could Bring the Capitulation of an Enemy Quickly | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/anta-directors-meet-back-signing-of-international-theatre-institute.html | ANTA DIRECTORS MEET; Back Signing of International Theatre Institute Charter | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/more-police-requested-brooklyn-campaign-urges-force-be-increased-to.html | MORE POLICE REQUESTED; Brooklyn Campaign Urges Force Be Increased to 25,000 | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/i-aloysius-be-paikert-.html | I ALOYSIUS BE PAIKERT ! | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/gilmer-out-month-more-redskin-back-may-recover-in-time-for-last.html | GILMER OUT MONTH MORE; Redskin Back May Recover in Time for Last Four Games | True | | | C1B 158780 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/israel-to-accept-ceasefire-order-egypt-indicates-concurrence-tel.html | ISRAEL TO ACCEPT CEASE-FIRE ORDER; Egypt Indicates Concurrence -- Tel Aviv Forces Solidify Negeb and Northern Gains | True | By Sydney Gruson | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/paperboard-output-up-fractional-rise-noted-for-week-and-36-for-year.html | PAPERBOARD OUTPUT UP; Fractional Rise Noted for Week and 3.6% for Year | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/commuters-fight-rise-54-towns-represented-at-jersey-central-hearing.html | COMMUTERS FIGHT RISE; 54 Towns Represented at Jersey Central Hearing | True | Special to THE NEW YORK TIMES. | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/complaints-called-retail-barometer.html | COMPLAINTS CALLED RETAIL BAROMETER | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/hit-move-to-curb-radio-give-away-industry-spokesmen-tell-fcc-it.html | HIT MOVE TO CURB RADIO 'GIVE AWAY'; Industry Spokesmen Tell FCC It Would Be Punishing Without Court Trial | True | By Winifred Mallon | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/russians-distribute-soviet-reply-on-berlin-at-councils-meeting.html | Russians Distribute Soviet Reply On Berlin at Council's Meeting | True | Special to THE NEW YORK TIMES. | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/miss-sheila-harrah-engaged-to-marry.html | MISS SHEILA HARRAH ENGAGED TO MARRY | True | Special to THZ NZW YOIK TIMS, | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/the-screen-in-review-song-is-born-study-of-modern-jazz-starring.html | THE SCREEN IN REVIEW; ' Song Is Born,' Study of Modern Jazz Starring Danny Kaye, Virginia Mayo, at Astor | True | By Bosley Crowther | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/drive-being-started-apparently-to-disinherit-farmers-by-socializing.html | Drive Being Started Apparently to Disinherit Farmers by Socializing Their Land | True | By O. L. Sulzberger | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/drooeyd-head-of-oollege-president-of-tha-university-of-time-south.html | DR. OOEY-D; HEAD OF OOLLEGE; President of thA University of time South at Sewanee Since 1938 Long: an Educator | True | Special to iqLv Yom, 'IM. | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/lebanon-may-lose-unescos-parley-bodys-executive-board-said-to-have.html | LEBANON MAY LOSE UNESCO'S PARLEY; Body's Executive Board Said to Have Authorized a New Place and Time | True | By Louis Stark | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/army-team-drills-on-passing-attack-galiffa-sharpens-aerial-work-in.html | ARMY TEAM DRILLS ON PASSING ATTACK; Galiffa Sharpens Aerial Work in Preparation for Cornell Contest on Saturday | True | Special to THE NEW YORK TIMES. | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/sale-of-stock-approved.html | Sale of Stock Approved | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/i-i-i-miss-amy-s-brennan-.html | I I I MISS AMY S. BRENNAN ! | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/insurrection-in-south-korea.html | Insurrection in South Korea | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/dewey-sign-for-times-square.html | Dewey Sign for Times Square | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/control-of-processor-passes.html | Control of Processor Passes | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/today-is-honors-day-at-brooklyn-college.html | TODAY IS HONORS DAY AT BROOKLYN COLLEGE | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/hes-winner-of-medal-for-human-relations.html | He's Winner of Medal For Human Relations | True | | | C1B 158780 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/students-to-discuss-cleanup.html | Students to Discuss Clean-Up | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/fliers-death-a-mishap-inquest-held-for-whittenbrown-nonstop.html | FLIER'S DEATH A MISHAP; Inquest Held for Whitten-Brown, Non-Stop Atlantic Airman | True | Special to THE NEW YORK TIMES. | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/piccard-on-way-to-dive-area.html | Piccard on Way to Dive Area | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/25-boys-mark-birthdays.html | 25 Boys Mark Birthdays | True | Special to THE NEW YORK TIMES. | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/social-work-horizons.html | SOCIAL WORK HORIZONS | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/-wj-walsh-i.html | | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/loyal-legion-at-dinner-admiral-belknap-is-speaker-at-annual-event.html | LOYAL LEGION AT DINNER; Admiral Belknap Is Speaker at Annual Event Here | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/dr-frederic-bartlett.html | DR. FREDERIC BARTLETT | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/rogge-charges-20-got-court-plums-apl-candidate-for-surrogate-says.html | ROGGE CHARGES 20 GOT COURT 'PLUMS'; APL Candidate for Surrogate Says 'Political Favorites' Were Named to Posts | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/palanti-pikinini-need-help-through-un-pacific-islanders-declare-in.html | ' Palanti Pikinini' Need Help Through U.N., Pacific Islanders Declare in Their Appeal | True | By Kathleen Teltsch | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/hoffman-off-for-paris-eca-chief-will-attend-twoday-parley-of.html | HOFFMAN OFF FOR PARIS; ECA Chief Will Attend Two-Day Parley of Mission Heads | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/french-trade-deficit-lower-in-september.html | FRENCH TRADE DEFICIT LOWER IN SEPTEMBER | True | Special to THE NEW YORK TIMES. | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/odwyers-backing-of-brother-scored-javits-defending-his-record-as.html | O'DWYER'S BACKING OF BROTHER SCORED; Javits, Defending His Record as Liberal, Calls Mayor's Action 'Pure Nepotism' | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/ferguson-will-give-ilse-koch-case-data.html | FERGUSON WILL GIVE ILSE KOCH CASE DATA | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/c-c-n-y-guards-return-teitelbaum-and-rosenthal-put-team-at-full.html | C. C. N. Y. GUARDS RETURN; Teitelbaum and Rosenthal Put Team at Full Strength | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/lower-shoe-prices-called-unlikely-sheppard-expresses-view-as.html | LOWER SHOE PRICES CALLED UNLIKELY; Sheppard Expresses View as Institute for Producers, Retailers Is Formed | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/german-vehicles-seized-by-soviet-zone-police.html | German Vehicles Seized By Soviet Zone Police | True | Special to THE NEW YORK TIMES. | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/us-britain-assert-soviet-adds-bars-to-berlin-accord-jessup-and.html | U.S, BRITAIN ASSERT SOVIET ADDS BARS TO BERLIN ACCORD; Jessup and Cadogan Answer Security Council Questions on Reasons for Impasse | True | By Thomas J. Hamilton | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/falfred-bubb.html | | True | Special te THZ NEw No]u< TI.. | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/truman-appeals-for-end-of-split-in-southern-party-says-democrats.html | TRUMAN APPEALS FOR END OF SPLIT IN SOUTHERN PARTY; Says Democrats Must Stand Together to Defeat GOP Attempt to 'Buy' Election | True | By Anthony Leviero | | C1B 158780 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/barkley-here-tomorrow-vice-presidential-nominee-will-make-2.html | BARKLEY HERE TOMORROW; Vice Presidential Nominee Will Make 2 Speeches in City | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/buffalo-bills-sign-balatti.html | Buffalo Bills Sign Balatti | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/i-john-f-coleman-i.html | I JOHN F. COLEMAN I | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/louis-agrees-to-defend-world-heavyweight-crown-again-next-june.html | Louis Agrees to Defend World Heavyweight Crown Again Next June; BAKSI OR CHARLES IN LINE FOR FIGHT | True | By Roscoe McGowen | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/samuel-deutch.html | SAMUEL DEUTCH | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/2000-prize-for-best-play.html | $2,000 Prize for Best Play | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/social-work-head-makes-unity-plea-public-confidence-is-needed-after.html | SOCIAL WORK HEAD MAKES UNITY PLEA; Public Confidence Is Needed After Investigation Here, Miss Randall Declares | True | By Lucy Freeman | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/life-with-mother-at-temple-tonight-successor-to-father-opens-with.html | LIFE WITH MOTHER' AT TEMPLE TONIGHT; Successor to 'Father' Opens With Lindsay, Stickney and Advance Sale of $330,000 | True | By Sam Zolotow | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/flagraising-in-times-sq-police-emergency-squad-finds-halyard-jammed.html | FLAG-RAISING IN TIMES SQ.; Police Emergency Squad Finds Halyard Jammed at Booth | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/hall-parking-barred-for-baby-carriages.html | HALL PARKING BARRED FOR BABY CARRIAGES | True | | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/albert-doerr.html | [ ALBERT DOERR | True | SpeC1 to N YOP. K TIMZS. | | C1B 158780 | |
| 1948-10-20 | 1948-10-20 | https://www.nytimes.com/1948/10/20/archives/jeep-given-for-mission-work.html | Jeep Given for Mission Work | True | | | C1B 158780 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/mississippi-sells-5000000-in-bonds-interest-cost-on-one-highway.html | MISSISSIPPI SELLS $5,000,000 IN BONDS; Interest Cost on One Highway Issue Is 2.5849% and on Another 3.0367% | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/us-embassy-in-india-to-get-welfare-aide.html | U.S. EMBASSY IN INDIA TO GET WELFARE AIDE | True | Special to THE NEW YORK TIMES. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/d-clarence-durlandd.html | D. CLARENCE DURLANDD. | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/art-by-70-doctors-in-annual-display-paintings-and-sculpture-made.html | ART BY 70 DOCTORS IN ANNUAL DISPLAY; Paintings and Sculpture, Made for Recreation, Are Shown at Academy of Medicine | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/utility-officials-back-merger-plan-call-purchase-of-li-lighting-by.html | UTILITY OFFICIALS BACK MERGER PLAN; Call Purchase of L.I. Lighting by Consolidated Edison in the Public Interest UTILITY OFFICIALS BACK MERGER PLAN | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/us-is-called-lax-in-strike-in-west-government-could-end-trouble.html | U.S. IS CALLED LAX IN STRIKE IN WEST; Government Could End Trouble Overnight if It Desired, Union Executive Says | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/will-bury-fire-victim-teenagers-raise-fund-for-girl-6-who-died-in.html | WILL BURY FIRE VICTIM; Teen-Agers Raise Fund for Girl, 6, Who Died in Brooklyn | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/max-bilgrey.html | MAX BILGREY | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/realtor-first-by-length-beats-gee-whiz-in-sixfurlong-feature-at.html | REALTOR FIRST BY LENGTH; Beats Gee Whiz in Six-Furlong Feature at Rockingham | True | | | C1B 159454 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration /Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/new-york-life-company-announces-advancements.html | New York Life Company Announces Advancements | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/david-f-guthrie-jr.html | DAVID F. GUTHRIE JR. | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/korean-powder-keg.html | KOREAN POWDER KEG | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/turkey-helps-jews-to-emigrate-to-israel-2000-receive-authorization.html | Turkey Helps Jews to Emigrate to Israel; 2,000 Receive Authorization Within 3 Days | True | Special to THE NEW YORK TIMES. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/truman-to-speak-on-radio-tonight-actress-will-introduce-him-on.html | TRUMAN TO SPEAK ON RADIO TONIGHT; Actress Will Introduce Him on Union Program -- 4 Talks in Pennsylvania Oct. 23 Set TRUMAN TO SPEAK ON RADIO TONIGHT | True | Special to THE NEW YORK TIMES. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/surrogate-collins-is-not-dead.html | Surrogate Collins Is Not Dead | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/protestant-group-chooses-peabody-bishop-succeeds-reinheimer-as-head.html | PROTESTANT GROUP CHOOSES PEABODY; Bishop Succeeds Reinheimer As Head of Episcopal Synod of New York and New Jersey | True | Special to THE NEW YORK TIMES. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/bistate-bill-signed-delaware-river-port-authority-approved-by.html | BI-STATE BILL SIGNED; Delaware River Port Authority Approved by Driscoll | True | Special to THE NEW YORK TIMES. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/military-may-ease-writers-permits-considers-recall-of-loyalty.html | MILITARY MAY EASE WRITERS PERMITS; Considers Recall of Loyalty Questionnaire and Return to World War II Form | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/yankees-get-young-hurler.html | Yankees Get Young Hurler | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/twinkling-hats-for-night-are-seen-wearability-marks-the-smaller.html | TWINKLING HATS FOR NIGHT ARE SEEN; Wearability Marks the Smaller Designs at Exhibition of Walter Florell | True | By Virginia Pope | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/liggett-myers-orders-1-extra-dividend-sales-increases-reported-for.html | Liggett & Myers Orders $1 Extra Dividend; Sales Increases Reported for All of 1948 | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/un-body-rejects-soviet-atom-plan-backs-commission-political.html | U.N. BODY REJECTS SOVIET ATOM PLAN, BACKS COMMISSION; Political Committee Defeats Russian Bomb Disposal Step, 39 to 6 -- Seven Abstain CANADA'S PROPOSAL WINS Moscow to Carry Fight to the Assembly -- West's Yielding Held to Have Borne Fruit U.N. BODY REJECTS SOVIET ATOM PLAN | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/montreal-jail-riot-reported.html | Montreal Jail Riot Reported | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/israeli-ministers-discuss-ceasefire-cabinet-meets-to-decide-when-to.html | ISRAELI MINISTERS DISCUSS CEASE-FIRE; Cabinet Meets to Decide When to Carry Out Order of U.N. -Army Reports New Gains BEN-GURION SCORES TRUCE Prime Minister, in Victory Talk, Says Its Continuation Will Not Bring Palestine Peace | True | By Sydney Grusonspecial To the New York Times. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/tebbetts-allstars-win-51.html | Tebbetts' All-Stars Win, 5-1 | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/filomena-m-claps-affianced.html | Filomena M. Claps Affianced | True | Special to THE NEW YORK TIMES. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/accident-report.html | ACCIDENT REPORT | True | | | C1B 159454 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/mrs-mary-h-kinkaid.html | MRS. MARY H. KINKAID | True | Spect~l to T~t~ NEw ,YO~U~ '[''~ | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/briton-forecasts-new-rocket-bomb-wartime-head-of-air-defense-says-v.html | BRITON FORECASTS NEW ROCKET BOMB; Wartime Head of Air Defense Says V Missiles Were Only First of Such Weapons | True | By Clifton DanielSpecial To the New York Times. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/peron-orders-menus-in-spanish.html | Peron Orders Menus in Spanish | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/dewey-talks-tonight-at-smith-memorial.html | DEWEY TALKS TONIGHT AT SMITH MEMORIAL | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/elected-to-presidency-of-american-molasses.html | Elected to Presidency Of American Molasses | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/books-authors.html | Books -- Authors | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/stock-withdrawn-by-playboy-motor-subscriptions-at-1-a-share-to-be.html | STOCK WITHDRAWN BY PLAYBOY MOTOR; Subscriptions at $1 a Share to Be Redeemed -- New Financing Planned | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/briton-in-germany-over-dismantling-mayhew-of-foreign-office-to.html | BRITON IN GERMANY OVER DISMANTLING; Mayhew of Foreign Office to Study Plans -- Agreement Confirmed by France | True | Special to THE NEW YORK TIMES. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/bidding-is-lively-on-utility-stock-banking-syndicates-compete-for.html | BIDDING IS LIVELY ON UTILITY STOCK; Banking Syndicates Compete for 250,000 Shares of Oklahoma Gas $32.63 IS WINNING PRICE First Boston, Merrill Lynch Get Stock -- Rail Issues Are Underwritten BIDDING IS LIVELY ON UTILITY STOCK | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/imrs-edward-whitneymontclai-r.html | IMRS. EDWA~RD S. WHITNEYMONTCLAI. R | True | , 1~. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/farm-trade-loans-gain-147000000-demand-deposits-adjusted-up.html | FARM, TRADE LOANS GAIN $147,000,000; Demand Deposits Adjusted Up $152,000,000 -- Borrowings Rise by $157,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/2-soviet-officers-flee-to-austria-landing-bomber-at-us-army-base.html | 2 Soviet Officers Flee to Austria, Landing Bomber at U.S. Army Base; Refuse to Return Home When Requested to Do So by Chief -- Sergeant Goes Back -'Voice of America' Called Factor | True | By Albion Rossspecial To the New York Times. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/uss-sable-to-be-scrapped.html | U.S.S. Sable to Be Scrapped | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/legion-women-for-umt-auxiliary-also-makes-top-project-of.html | LEGION WOMEN FOR UMT; Auxiliary Also Makes Top Project of Rehabilitation | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/eichelberger-sees-japan-as-bulwark-if-russia-controls-her-isles-ve.html | EICHELBERGER SEES JAPAN AS BULWARK; If Russia Controls Her Isles, We Face Defeat in the East, He Tells Safety Council | True | Special to THE NEW YORK TIMES. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/hodding-carter-for-gop-editor-of-democratic-paper-in-mississippi.html | HODDING CARTER FOR GOP; Editor of Democratic Paper in Mississippi Attacks Truman | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/813-refugees-sail-for-the-us-today-first-of-displaced-persons.html | 813 REFUGEES SAIL FOR THE U.S. TODAY; First of Displaced Persons Admitted Under New Law Will Leave Bremerhaven | True | By Harold Faberspecial To New York Times. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/mass-against-high-living-costs.html | Mass Against High Living Costs | True | | | C1B 159454 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/advance-in-grains-led-by-soy-beans-close-6-127-12-cents-a-bushel.html | ADVANCE IN GRAINS LED BY SOY BEANS; Close 6 1/2-7 1/2 Cents a Bushel Higher Following Reports of Big Export Grant | True | Special to THE NEW YORK TIMES. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/narcotics-charge-holds-2-suspect-one-is-described-as-biggest-seller.html | NARCOTICS CHARGE HOLDS 2 SUSPECT; One Is Described as 'Biggest Seller in the United States' -- Drive on Against Ring | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/brazil-eases-ban-no-immigration-authorizes-consuls-to-grant-visas.html | BRAZIL EASES BAN NO IMMIGRATION; Authorizes Consuls to Grant Visas to Persons Meeting the Requirements for Admission | True | Special to THE NEW YORK TIMES. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/niemi-lineman-of-week-wash-state-tackle-selected-in-associated.html | NIEMI LINEMAN OF WEEK; Wash. State Tackle Selected in Associated Press Poll | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/sins-of-language.html | Sins of Language | True | not backer | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/irradiated-dimes-safe-owners-reassured-about-coins-atomically.html | IRRADIATED DIMES SAFE; Owners Reassured About Coins Atomically Treated at Exhibit | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/indonesians-capture-town.html | Indonesians Capture Town | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/sees-it-hard-to-end-inflation-by-law-flanders-says-money-supply.html | SEES IT HARD TO END INFLATION BY LAW; Flanders Says Money Supply Could Be Dried Up but at Cost of Jobs in Tool Trade Talk | True | Special to THE NEW YORK TIMES. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/food-packers-criticized-frozen-items-are-not-uniform-in-quality.html | FOOD PACKERS CRITICIZED; Frozen Items Are Not Uniform in Quality, Editor Says | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/british-libel-law-upheld-in-survey-special-study-group-declares-it.html | BRITISH LIBEL LAW UPHELD IN SURVEY; Special Study Group Declares It Sees No Reason to Alter Basic Legal Principles | True | Special to THE NEW YORK TIMES. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/dead-in-bare-apartment-woman-65-left-bank-books-showing-35000.html | DEAD IN BARE APARTMENT; Woman, 65, Left Bank Books Showing $35,000 Savings | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/otter-tail-power-issue-141490-shares-of-the-common-are-placed-on.html | OTTER TAIL POWER ISSUE; 141,490 Shares of the Common Are Placed on the Market | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/300-at-cortissoz-ritesl-eaders-in-the-art-world-attendservice-for.html | 300 AT CORTISSOZ RITESl; ~eaders in the Art World AttendService for Herald Tribune Critic | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/montgomery-honored-in-paris.html | Montgomery Honored in Paris | True | Special to THE NEW YORK TIMES. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/communist-assertions-denied.html | Communist Assertions Denied | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/vick-chemical-president-and-predecessor.html | VICK CHEMICAL PRESIDENT AND PREDECESSOR | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/pakistan-premier-to-visit-paris.html | Pakistan Premier to Visit Paris | True | Special to THE NEW YORK TIMES. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/adams-pro-at-wentworth.html | Adams Pro at Wentworth | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/flour-consigned-to-france.html | Flour Consigned to France | True | | | C1B 159454 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/korea-orders-martial-law-army-moves-on-red-rebels-south-korea.html | Korea Orders Martial Law, Army Moves on Red Rebels; South Korea Orders Martial Law, Army Moves Against Red Rebels | | By Richard J. H. Johnstonspecial To The New York Times. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/milk-strike-here-may-begin-monday-parley-bogs-down-but-panel-of.html | MILK STRIKE HERE MAY BEGIN MONDAY; Parley Bogs Down, but Panel of Mediators Will Press Talks on Continuous Basis | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/alan-wayne-hawleygeneva.html | ALAN WAYNE HAWLEYGENEVA. | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/beel-going-to-indonesia-former-netherland-premier-will-replace-van.html | BEEL GOING TO INDONESIA; Former Netherland Premier Will Replace Van Mook | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/made-a-vice-president-of-american-airlines.html | Made a Vice President Of American Airlines | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/mitchell-defends-us-payroll-rise-civil-service-commission-head.html | MITCHELL DEFENDS U.S. PAYROLL RISE; Civil Service Commission Head Tells Postmasters More Work Is Done as Population Grows | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/taylor-egged-in-florida-jeers-delay-progressives-speech-at.html | TAYLOR EGGED IN FLORIDA; Jeers Delay Progressive's Speech at Jacksonville | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/miss-curtis-may-accept-champion-swimmer-will-weigh-offer-to-turn.html | MISS CURTIS MAY ACCEPT; Champion Swimmer Will Weigh Offer to Turn Professional | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/industrial-parcel-bought-in-queens-long-island-city-plot-taken-for.html | INDUSTRIAL PARCEL BOUGHT IN QUEENS; Long Island City Plot Taken for One-Story Office and Warehouse Structure | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/brake-shoe-opens-new-brass-works-its-4-12acre-plant-completes.html | BRAKE SHOE OPENS NEW BRASS WORKS; Its 4 1/2-Acre Plant Completes Decentralization Program Costing $15,000,000 BIGGEST FACILITIES IN U.S. Project at Meadville Enters Large Casting Field With 30,000-Pound Products BRAKE SHOE OPENS NEW BRASS WORKS | True | By Hartley W. Barclayspecial To The New York Times. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/abandon-exchange-plan-detroit-stock-group-votes-against-midwest.html | ABANDON EXCHANGE PLAN; Detroit Stock Group Votes Against Mid-West Center | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/miss-murphy-engaged-queens-girl-will-become-bride-of-james-a-rogers.html | MISS MURPHY ENGAGED; Queens Girl Will Become Bride of James A. Rogers Jr. | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/bruce-smith-signed-by-rams.html | Bruce Smith Signed by Rams | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/compromises-in-voting.html | Compromises in Voting | True | ? ~. E. ~ | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/belgian-senate-bars-a-plebiscite-on-king.html | BELGIAN SENATE BARS A PLEBISCITE ON KING | True | Special to THE NEW YORK TIMES. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/rejoins-tilo-roofing-co-as-ad-promotion-manager.html | Rejoins Tilo Roofing Co. As Ad, Promotion Manager | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/snow-delays-alpine-rescue.html | Snow Delays Alpine Rescue | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/personal-notes.html | Personal Notes | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/mike-jacobs-gets-backing-of-garden-irish-commits-arena-to-aiding.html | MIKE JACOBS GETS BACKING OF GARDEN; Irish Commits Arena to Aiding 20th Century Keep Boxing Promotion Leadership | True | | | C1B 159454 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/barkley-exhorts-labor-in-kentucky-in-bid-for-its-vote-he-tells.html | BARKLEY EXHORTS LABOR IN KENTUCKY; In Bid for Its Vote, He Tells Miners of Their Gains With the Democrats | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/utah-power-to-increase-stock.html | Utah Power to Increase Stock | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/harold-munroe.html | HAROLD S. MUNROE | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/lehman-to-speak-for-truman.html | Lehman to Speak for Truman | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/cowan-to-produce-new-comedy-at-ua-customer-is-always-right-to-star.html | COWAN TO PRODUCE NEW COMEDY AT UA; ' Customer Is Always Right' to Star Ilona Massey, Vera Ellen and Marion Hutton | | By Thomas F. Bradyspecial To the New York Times. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/power-production-up-5482030000-kw-noted-in-week-compared-with.html | POWER PRODUCTION UP; 5,482,030,000 Kw. Noted in Week, Compared With 5,481,632,000 | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/radio-and-television-authors-league-to-support-writers-guild-in.html | Radio and Television; Authors League to Support Writers Guild in Strike Against Package Firms | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/highgrade-iron-ore-found-in-labrador.html | HIGH-GRADE IRON ORE FOUND IN LABRADOR | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/lana-turner-and-gene-kelly-top-cast-of-three-musketeers-feature-at.html | Lana Turner and Gene Kelly Top Cast of 'Three Musketeers,' Feature at Loew's State | | By Bosley Crowther | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/goodall-fabrics-names-furniture-section-head.html | Goodall Fabrics Names Furniture Section Head | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/french-confirm-agreement.html | French Confirm Agreement | | Special to THE NEW YORK TIMES. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/duke-of-windsor-brother-talk.html | Duke of Windsor, Brother Talk | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/reed-on-brooklyn-c-of-c-board.html | Reed on Brooklyn C. of C. Board | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/experts-sought-by-qm-clothing-textile-economists-industrial.html | EXPERTS SOUGHT BY QM; Clothing, Textile Economists, Industrial Specialists Wanted | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/mrs-william-maslow.html | MRS, WILLIAM MASLOW | True | Special tO T~ ~F~ O~J[]~LIZA]~]ETI-I. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/lord-donoughmoreleader-in-britain-73london.html | LORD DONOUGHMORELEADER IN BRITAIN, 73LONDON, | | Spec ial to the New York Times | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/4-companies-file-sec-statements-they-cover-11000000-first-mortgage.html | 4 COMPANIES FILE SEC STATEMENTS; They Cover $11,000,000 First Mortgage Bonds, 180,000 Preferred, 95,000 Common | True | Special to THE NEW YORK TIMES. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/james-h-marcysyracuse-n-y.html | JAMES H. MARCYSYRACUSE, N. Y. | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/taft-links-truman-with-regimentation.html | TAFT LINKS TRUMAN WITH REGIMENTATION | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/rentgouge-cases-slated-for-trials.html | RENT-GOUGE CASES SLATED FOR TRIALS | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/rose-and-heilweil-quit-new-stages-producing-groups-managing.html | ROSE AND HEILWEIL QUIT NEW STAGES; Producing Group's Managing Directors Resign After a Dispute Over Policies | True | By Louis Calta | | C1B 159454 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/us-steel-plant-will-open-today-columbias-sheet-and-tinplate-mill-at.html | U.S. STEEL PLANT WILL OPEN TODAY; Columbia's Sheet and Tinplate Mill at Pittsburg, Calif., Is Listed for 300,000 Tons | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/wallpaper-pay-dispute-settled.html | Wallpaper Pay Dispute Settled | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/10000-commuters-in-si-ferry-delay.html | 10,000 COMMUTERS IN S.I. FERRY DELAY | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/naval-stores.html | NAVAL STORES | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/defects-of-partition-plan-original-proposal-said-to-disregard.html | Defects of Partition Plan; Original Proposal Said to Disregard Geographical, Economic Factors | True | to sh-4-~. ~ theLv | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/suspended-sentence-for-speaking-in-park.html | SUSPENDED SENTENCE FOR SPEAKING IN PARK | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/deweys-ohio-vote-key-to-state-races-democrats-fight-for-house-seats.html | DEWEY'S OHIO VOTE KEY TO STATE RACES; Democrats' Fight for House Seats, Governorship Rests on Size of His Majority | True | By W. H. Lawrencespecial To the New York Times. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/battle-southwest-of-jerusalem.html | Battle Southwest of Jerusalem | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/white-college-flooding-urge.html | White College "Flooding" Urge | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/sales-tax-scored-in-westchester-conference-on-development-of-county.html | SALES TAX SCORED IN WESTCHESTER; Conference on Development of County Hears It Opposed for School Financing | True | Special to THE NEW YORK TIMES. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/westbury-golf-won-by-mrs-mnaughton.html | WESTBURY GOLF WON BY MRS. M'NAUGHTON | True | Special to THE NEW YORK TIMES. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/airlift-asks-aid-against-birds.html | Airlift Asks Aid Against Birds | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/visiting-nurse-group-opens-425000-drive.html | VISITING NURSE GROUP OPENS $425,000 DRIVE | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/small-powers-ban-censure-of-soviet-in-berlin-dispute-tentative-plan.html | SMALL POWERS BAN CENSURE OF SOVIET IN BERLIN DISPUTE; Tentative Plan to Resolve Impasse Is Said to Call for Blockade End, Big 4 Talk WESTERN APPROVAL SEEN Vishinsky Is Reported to Have Asked for Single Currency for Four German Zones SMALL POWERS BAR CENSURE OF SOVIET | True | By Thomas J. Hamiltonspecial to The New York Times. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/cotton-spinning-brisk.html | Cotton Spinning Brisk | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/eca-group-to-meet-on-britains-output.html | ECA GROUP TO MEET ON BRITAIN'S OUTPUT | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/anderson-eleven-bows-147.html | Anderson Eleven Bows, 14-7 | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/german-labor-men-here-union-leaders-oppose-trade-with-russian-zone.html | GERMAN LABOR MEN HERE; Union Leaders Oppose Trade With Russian Zone | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/eca-aid-for-ireland-4498200-alloted-tentatively-for-corn-purchases.html | ECA AID FOR IRELAND; $4,498,200 Alloted Tentatively for Corn Purchases Here | True | | | C1B 159454 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/ends-37year-career-travelers-aid-worker-retiring-this-week-gets.html | ENDS 37-YEAR CAREER; Travelers Aid Worker, Retiring This Week, Gets Citation | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/miss-head-takes-title-with-vega-they-beat-drobnymrs-landry-in-mixed.html | MISS HEAD TAKES TITLE WITH VEGA; They Beat Drobny-Mrs. Landry in Mixed Doubles Net Final in Mexico, 3-6, 7-5, 6-4 | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/blue-fox-is-used-for-casual-coat-aronowicz-offers-a-departure-from.html | BLUE FOX IS USED FOR CASUAL COAT; Aronowicz Offers a Departure From Conventional Design in Showing Collection | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/home-accessories-sold-rural-pennsylvania-designs-are-offered-by.html | HOME ACCESSORIES SOLD; Rural Pennsylvania Designs Are Offered by Shop in City | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/bonds-and-shares-on-london-market-new-electricity-loan-feature-of.html | BONDS AND SHARES ON LONDON MARKET; New Electricity Loan Feature of Trading -- Old Issues Marked Down But Rally | True | Special to THE NEW YORK TIMES. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/ftc-stand-scored-on-basing-point-standards-association-hears.html | FTC STAND SCORED ON BASING POINT; Standards Association Hears Commission Has Gone Far Beyond Court's Definition | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/tarrytown-holds-un-festival.html | Tarrytown Holds U.N. Festival | True | Special to THE NEW YORK TIMES. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/army-gets-koch-records-will-relay-papers-on-war-crime-case-to-the.html | ARMY GETS KOCH RECORDS; Will Relay Papers on War Crime Case to the President | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/first-recital-here-by-aksel-schiotz-danish-tenor-bows-at-town-hall.html | FIRST RECITAL HERE BY AKSEL SCHIOTZ; Danish Tenor Bows at Town Hall Before Full House -Offers Varied Program | True | By Howard Taubman | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/6-nominees-backed-by-citizens-union-candidates-for-state-senate-in.html | 6 NOMINEES BACKED BY CITIZENS UNION; Candidates for State Senate in Brooklyn, Queens and Richmond Endorsed | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/music-notes.html | MUSIC NOTES | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/200-masons-donate-blood-to-red-cross.html | 200 MASONS DONATE BLOOD TO RED CROSS | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/denies-india-heads-for-socialization-envoy-to-us-assures-asiatic.html | DENIES INDIA HEADS FOR SOCIALIZATION; Envoy to U.S. Assures Asiatic Group Nation Now Is Only In Transition Period | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/canadian-immigration-soars.html | Canadian Immigration Soars | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/edward-c-peet.html | EDWARD C. PEET$ | True | Special to THE NEW YORK TIME-% | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/ray-j-adgatel.html | RAY J. ADGATEL | True | .I--ERTY, | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/orders-complaint-in-blind-law-test-magistrate-murphy-acts-here.html | ORDERS COMPLAINT IN BLIND LAW TEST; Magistrate Murphy Acts Here Against Headwaiter in Case Charging Barring of Veteran | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/greenwood-mills-pushing-expansion-self-says-depressed-textile.html | GREENWOOD MILLS PUSHING EXPANSION; Self Says Depressed Textile Markets Will Spur Program in Barring Any Cutbacks MULTI-MILLION PLAN SET Total to Be Spent on Buildings, Looms Aside from Housing Project for Workers GREENWOOD MILLS PUSHING EXPANSION | True | By Herbert Koshetzspecial To the New York Times. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/business-world.html | Business World | True | | | C1B 159454 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/city-planners-vote-new-airport-curbs.html | CITY PLANNERS VOTE NEW AIRPORT CURBS | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/purchasers-elect-slate-nicholson-is-elected-president-of-government.html | PURCHASERS ELECT SLATE; Nicholson Is Elected President of Government Agents | True | Special to THE NEW YORK TIMES. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/marine-safety-group-elects-lee-as-head.html | MARINE SAFETY GROUP ELECTS LEE AS HEAD | True | Special to THE NEW YORK TIMES. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/bernard-e-rodin.html | BERNARD E. RODIN | True | ~pecial to T~ 1~'~'w YOP.~. 3'~4~s. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/carter-schenectady-manager.html | Carter Schenectady Manager | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/trading-in-cotton-moderate-in-day-final-prices-in-market-are-10.html | TRADING IN COTTON MODERATE IN DAY; Final Prices in Market Are 10 Points Higher to 5 Down on the Exchange | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/fusari-and-larkin-will-fight-tonight-welterweights-in-jersey-city.html | FUSARI AND LARKIN WILL FIGHT TONIGHT; Welterweights in Jersey City Bout Hope to Earn Title Crack at Robinson | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/peter-w-eller-named-succeeds-norman-as-chairman-of-building-trades.html | PETER W. ELLER NAMED; Succeeds Norman as Chairman of Building Trades Group | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/70000000-churchless-their-conversion-in-us-urged-at-missionary.html | 70,000,000 'CHURCHLESS'; Their Conversion in U.S. Urged at Missionary Session | True | Special to THE NEW YORK TIMES. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/egypt-denies-israeli-claims.html | Egypt Denies Israeli Claims | True | Special to THE NEW YORK TIMES. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/weighs-1000000-suit-plea.html | Weighs $1,000,000 Suit Plea | True | Special to THE NEW YORK TIMES. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/union-bars-red-officers-cio-paperworkers-to-require-us-loyalty.html | UNION BARS RED OFFICERS; CIO Paperworkers to Require U.S. Loyalty Pledge | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/casey-joins-pirates-after-seven-years-as-no-dodger-hurler-veteran.html | Casey Joins Pirates After Seven Years as no Dodger Hurler; VETERAN PITCHER AGREES TO TERMSCasey to Help Higbe, Another Former Dodger, With Relief Chores for Pittsburgh REUNITED WITH EX-MATES Walker, Rojek, Lombardi and Stevens Other Old Brooklyn Stars Now With Pirates | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/1000mile-plane-speed-reached-stratemeyer-of-air-force-hints.html | 1,000-Mile Plane Speed Reached, Stratemeyer of Air Force Hints; 1,000-MILE SPEED IN AIR IS HINTED | True | Special to THE NEW YORK TIMES. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/economic-groups-at-un-may-face-reorganization.html | Economic Groups at U.N. May Face Reorganization | True | Special to THE NEW YORK TIMES. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/colombian-ship-charge-hit.html | Colombian Ship Charge Hit | True | Special to THE NEW YORK TIMES. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/un-atomic-resolution.html | U.N. Atomic Resolution | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/morristown-stages-fair-event-in-armory-contrasts-old-and-new-in.html | MORRISTOWN STAGES FAIR; Event in Armory Contrasts Old and New in County | True | Special to THE NEW YORK TIMES. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/west-indies-cricketers-draw.html | West Indies Cricketers Draw | True | | | C1B 159454 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/112472 0-for-benevolence-synod-of-new-jersey-adopts-budget-for-the.html | $1,124,720 FOR BENEVOLENCE; Synod of New Jersey Adopts Budget for the Year 1949 | | Special to THE NEW YORK TIMES. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/mckee-in-new-post-at-nyu.html | McKee in New Post at N.Y.U. | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/exchange-payments-to-fund-deductible.html | EXCHANGE PAYMENTS TO FUND DEDUCTIBLE | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/atlantic-refining-increases-income-net-profit-for-9-months-is-put.html | ATLANTIC REFINING INCREASES INCOME; Net Profit for 9 Months Is Put at $26,181,000, Compared With $10,837,000 in '47 | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/alp-choices-hail-bar-endorsement-glickstein-and-santangelo-pleased.html | ALP CHOICES HAIL BAR ENDORSEMENT; Glickstein and Santangelo Pleased by the Action of City Legal Group | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/rearming-decided-by-british-empire-commonwealth-nations-agree-to.html | REARMING DECIDED BY BRITISH EMPIRE; Commonwealth Nations Agree to Build Up Their Defenses Against Any Aggressor | | By Herbert L. Matthewsspecial To the New York Times. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/eugene-bandmannfled-silesia-in-1933.html | EUGENE BANDMANN, FLED SILESIA IN 1933 | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/icharles-h-benedict.html | ICHARLES H. BENEDICT | True | Special to T, ,Wwo--.-< r~. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/mrs-young-fiancee-of-ken-reed-dyke-former-valerie-edmonds-to-be.html | MRS. YOUNG FIANCEE OF KEN REED DYKE; Former Valerie Edmonds to Be Bride of NBC Official Nov. 5 in Central Presbyterian | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/tucker-shift-indicated-distributors-and-dealers-plan-steps-to-bail.html | TUCKER SHIFT INDICATED; Distributors and Dealers Plan Steps to Bail Company Out | | Special to THE NEW YORK TIMES. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/contest-of-isacson-and-dollinger-a-matter-of-who-is-best-zionist.html | Contest of Isacson and Dollinger A Matter of Who Is Best 'Zionist'; With No Holds Barred Now, 2 Congressional Candidates Battle to Win Low-Income District -- Wallace Ideas a Factor | | By Douglas Dales | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/briton-protests-in-prague.html | Briton Protests in Prague | True | Special to THE NEW YORK TIMES. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/5th-honors-day-held-by-brooklyn-college.html | 5TH HONORS DAY HELD BY BROOKLYN COLLEGE | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/miss-anne-broome-lynchi.html | MISS ANNE BROOME LYNCHI | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/us-may-expand-phantom-orders-resources-board-official-cites-list-of.html | U.S. MAY EXPAND 'PHANTOM' ORDERS; Resources Board Official Cites List of Products at Metal Trades Convention | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/senior-margin-clerks-to-dine.html | Senior Margin Clerks to Dine | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/yielding-by-soviet-under-erp-is-seen-mcneil-says-eastern-europes.html | YIELDING BY SOVIET UNDER ERP IS SEEN; McNeil Says Eastern Europe's Needs May Force Russians to Cooperate With West | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/icc-asked-to-deny-rail-rate-increase.html | ICC ASKED TO DENY RAIL RATE INCREASE | True | Special to THE NEW YORK TIMES | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/itu-policies-held-to-alter-printing-industrys-meeting-told-that.html | ITU POLICIES HELD TO ALTER PRINTING; Industry's Meeting Told That Revolution in Methods Got Impetus From Strikes | True | Special to THE NEW YORK TIMES. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/strike-conflicts-spread-in-france-new-clashes-with-police-take.html | STRIKE CONFLICTS SPREAD IN FRANCE; New Clashes With Police Take Place in Mining Areas -Negotiation Is Hinted | True | By Lansing Warrenspecial To the New York Times. | | C1B 159454 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/son-born-to-mrs-john-d-witten.html | Son Born to Mrs. John D. Witten | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/of-local-origin.html | Of Local Origin | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/suspect-arrested-as-jewel-thief-said-to-admit-stealing-gems-worth.html | SUSPECT ARRESTED AS JEWEL THIEF; Said to Admit Stealing Gems Worth $100,000 on East Side, Scene of $400,000 Series | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/horse-suspended-2-years-australia-imposes-same-ban-on-owner-trainer.html | HORSE SUSPENDED 2 YEARS; Australia Imposes Same Ban on Owner, Trainer and Jockey | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/margarine-output-record-seen.html | Margarine Output Record Seen | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/women-in-trailer-stress-hi6h-prices-democratic-group-presents-its.html | WOMEN IN TRAILER STRESS HI6H PRICES; Democratic Group Presents Its Campaign Act at Luncheon for the Press Here | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/forum-criticizes-house-committee-hearings-on-unamerican-acts.html | FORUM CRITICIZES HOUSE COMMITTEE; Hearings on Un-American Acts Sometimes Merit Public Disapproval, Four Agree | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/fm-radios-are-backing-up.html | FM Radios Are Backing Up | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/navy-tanker-sealift-fuels-berlin-airlift.html | NAVY TANKER SEALIFT FUELS BERLIN AIRLIFT | True | Special to THE NEW YORK TIMES. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/army-beats-nyu-in-run.html | Army Beats N.Y.U. in Run | True | Special to THE NEW YORK TIMES. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/woman-leader-retires-from-salvation-army.html | Woman Leader Retires From Salvation Army | True | Special to THE NEW YORK TIMES. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/fundraising-illegalities-by-democrats-indicated-in-michigan-house.html | Fund-Raising Illegalities by Democrats Indicated in Michigan, House Group States | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/deal-for-liner-in-sight-bermuda-expected-to-approve-acquisition-of.html | DEAL FOR LINER IN SIGHT; Bermuda Expected to Approve Acquisition of Vessel | True | Special to THE NEW YORK TIMES. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/bribe-accusation-denied-mcwaters-impugns-testimony-of-gamethrowing.html | BRIBE ACCUSATION DENIED; McWaters Impugns Testimony of Game-Throwing Pitcher | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/sir-george-hill.html | SIR GEORGE HILL. | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/spaak-denies-aiming-at-war-with-soviet.html | SPAAK DENIES AIMING AT WAR WITH SOVIET | True | Special to THE NEW YORK TIMES. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/memorial-for-karl-vollmoeller.html | Memorial for Karl Vollmoeller | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/treasury-retailers-confer-on-lifo-issue.html | TREASURY, RETAILERS CONFER ON LIFO ISSUE | True | Special to THE NEW YORK TIMES. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/jewelry-showing-here-fortune-in-formal-diamond-other-gems-are.html | JEWELRY SHOWING HERE; Fortune in Formal Diamond, Other Gems Are Viewed | True | | | C1B 159454 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/fliers-seek-endurance-mark.html | Fliers Seek Endurance Mark | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/inquiry-by-house-groups-asked.html | Inquiry by House Groups Asked | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/nations-ask-chance-in-un-economic-unit.html | NATIONS ASK CHANCE IN U.N. ECONOMIC UNIT | True | Special to THE NEW YORK TIMES. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/social-ill-is-laid-to-endometriosis-womens-ailment-restricting-the.html | SOCIAL ILL IS LAID TO ENDOMETRIOSIS; Women's Ailment Restricting the Propagation of Intelligent Class, Says Dr. J. V. Meigs | True | By Gladwin Hillspecial To the New York Times. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/rev-louis-j-geary-philadilpyiia.html | REV, LOUIS J, GEARY[ PHILADI~.LPYIIA. | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/coastal-era-ends-as-last-ships-go-the-evangeline-and-yarmouth.html | COASTAL ERA ENDS AS LAST SHIPS GO; The Evangeline and Yarmouth Withdrawn From Service on Eastern Seaboard RAILS, BUSES TAKE OVER Competition Also From Cruise Lines Undermines Oldtime Passenger Trade COASTAL ERA ENDS AS LAST SHIPS GO | True | By George Horne | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/rodney-again-trots-in-158.html | Rodney Again Trots in 1:58 | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/soviet-charges-us-lags-on-palestine-its-delegates-in-un-assert.html | SOVIET CHARGES U.S. LAGS ON PALESTINE; Its Delegates in U.N. Assert Elections Prompt Delay -Debate Is Postponed SOVIET CHARGES U.S. LAGS ON PALESTINE | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/goode-appointed-by-the-sec.html | Goode Appointed by the SEC | True | Special to THE NEW YORK TIMES. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/yale-squad-far-from-physical-peak-for-vanderbilts-visit-to-bowl.html | Yale Squad Far From Physical Peak for Vanderbilt's Visit to Bowl; ELIS ARE SPIRITED IN INTENSIVE DRILL Yale's Morale Is High Though Three Valued Players Will Miss Vanderbilt Game NADHERNY AGAIN IN FORM Fullback Is Hitting Line With Old Drive -- Furse Has Cold but Will Start Saturday | True | By Allison Danzigspecial To the New York Times. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/doctors-to-play-at-met-amateur-orchestral-group-will-aid-united.html | DOCTORS TO PLAY AT 'MET'; Amateur Orchestral Group Will Aid United Hospital Fund | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/harry-a-gabel.html | HARRY A. GABEL | True | Special to T~ N~w YOl~X 1'II~. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/gustave-h-muller.html | GUSTAVE H. MULLER | True | Special to T~ N~w Yoltii TIMZS | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/de-tanner-diesi-patent-counsel-71-official-of-western-electricco.html | DE ~/. TANNER DIESi 'PATENT COUNSEL, 71; Official of Western ElectricCo. for Many Years--AlsoHAd Served A. T. & T.SI | True | :~Cl&l tO TI~ 1~'1~v YOgl[ TL~t~S | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/the-quality-of-mercy.html | THE QUALITY OF MERCY | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/dr-parsons-honored-chemist-receives-honorary-institute-membership.html | DR. PARSONS HONORED; Chemist Receives Honorary Institute Membership | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/arthur-judson-feted.html | Arthur Judson Feted | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/sydney-a-hatch-becomes-a-bride-wed-in-plazas-crystal-room-to-giulio.html | SYDNEY A. HATCH BECOMES A BRIDE; Wed in Plaza's Crystal Room to Giulio Notarbartolo di Villarosa, Ex-Officer | True | | | C1B 159454 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/in-the-nation-the-organization-of-the-senate.html | In The Nation; The Organization of the Senate | True | By Arthur Krock | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/lions-sent-through-hard-defensive-drill-against-tigers-single-wing.html | Lions Sent Through Hard Defensive Drill Against Tigers' Single Wing Attack -Little Holds Rival Dangerous | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/italian-general-dies-at-98.html | Italian General Dies at 98 | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/us-denies-opening-border-to-mexicans.html | U.S. DENIES 'OPENING BORDER TO MEXICANS | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | Special to THE NEW YORK TIMES. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/army-tries-stuart-at-right-halfback-shift-to-be-made-if-scotts.html | ARMY TRIES STUART AT RIGHT HALFBACK; Shift to Be Made if Scott's Injury Recurs -- Cadet Plays Reviewed by Cornell | True | Special to THE NEW YORK TIMES. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/jersey-beer-gets-police-escort-here-370-trucks-arrive-30-diverted.html | JERSEY BEER GETS POLICE ESCORT HERE; 370 Trucks Arrive, 30 Diverted -- Strikers Hold Parley Today With Ebling Brewery | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/home-rule-is-base-of-us-says-scott.html | HOME RULE IS BASE OF U.S., SAYS SCOTT | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/dewey-will-carry-washington-state-but-on-size-of-his-plurality.html | DEWEY WILL CARRY WASHINGTON STATE; But on Size of His Plurality Depends Langlie's Chances Against Gov. Wallgren | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/the-sanitation-department.html | THE SANITATION DEPARTMENT | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/clark-named-in-suit-here-attorney-general-biddle-among-defendants.html | CLARK NAMED IN SUIT HERE; Attorney General, Biddle Among Defendants in $250,000 Action | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/belgian-wins-3cushion-title.html | Belgian Wins 3-Cushion Title | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/princeton-takes-to-air-five-tailbacks-tried-as-passers-leibert-and.html | PRINCETON TAKES TO AIR; Five Tailbacks Tried as Passers -Leibert and Boxhorn Star | True | Special to THE NEW YORK TIMES. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/cracker-union-to-strike-walkout-due-at-midnight-in-sunshine-queens.html | CRACKER UNION TO STRIKE; Walkout Due at Midnight in Sunshine Queens Plant | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/treasury-gives-view-on-insurance-bonds.html | TREASURY GIVES VIEW ON INSURANCE BONDS | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/malayan-terrorists-kill-two.html | Malayan Terrorists Kill Two | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/life-insurance-increased.html | Life Insurance Increased | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/fined-1000-for-lottery-slips.html | Fined $1,000 for Lottery Slips | True | Special to THE NEW YORK TIMES. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/royalty-attends-london-wedding-lady-margaret-egerton-bride-of-john.html | ROYALTY ATTENDS LONDON WEDDING; Lady Margaret Egerton Bride of John Colville -- Both Aides to Princess Elizabeth | True | Special to THE NEW YORK TIMES. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/dr-guerry-of-sewanee.html | DR. GUERRY OF SEWANEE | True | | | C1B 159454 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/mutilated-hands-saved-at-clinic-service-at-st-johns-hospital-proud.html | MUTILATED HANDS SAVED AT CLINIC; Service at St. John's Hospital Proud of Surgery That Restores Usefulness | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/sichel-gelder.html | Sichel -- Gelder | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/molotov-sees-british-envoy.html | Molotov Sees British Envoy | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/lighterage-rates-to-rise-icc-also-grants-increase-for-carfloating.html | LIGHTERAGE RATES TO RISE; ICC Also Grants Increase for Car-Floating in Harbor Here | True | Special to THE NEW YORK TIMES. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/william-5-osbornenewton.html | WILLIAM ,5. OSBORNENEWTON. | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/john-h-lynchlon.html | JOHN H. LYNCHLON | True | (~ ]--EAOI4, | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/shoppers-queried-on-negro-clerks-are-found-leaning-to-democracy.html | Shoppers Queried on Negro Clerks Are Found Leaning to Democracy | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/wallace-hits-erp-as-biggest-steal-he-tells-pennsylvania-miners-to.html | WALLACE HITS ERP AS 'BIGGEST STEAL'; He Tells Pennsylvania Miners to Blame Program if Pay and Work Run Short | True | By Charles Grutznerspecial To the New York Times. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/special-group-named-on-store-returns.html | SPECIAL GROUP NAMED ON STORE RETURNS | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/canine-pioneers-in-medical-research-will-be-guests-at-dog-show-in.html | Canine Pioneers in Medical Research Will Be Guests at Dog Show in Brooklyn | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/stocks-increase-rising-momentum-trade-on-exchange-enlarged-and.html | STOCKS INCREASE RISING MOMENTUM; Trade on Exchange Enlarged and Broadened -- Composite Rate Advances 0.60 Point 555 ISSUES MAKE GAINS Blocks Up to 2,000 Shares Handled at Opening -- Day's Turnover 1,180,000 | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/cornell-lists-9-games-yale-princeton-replace-army-and-navy-elevens.html | CORNELL LISTS 9 GAMES; Yale, Princeton Replace Army and Navy Elevens in 1949 | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/us-suit-is-fought-by-transamerica-right-of-court-to-intervene-in.html | U.S. SUIT IS FOUGHT BY TRANSAMERICA; Right of Court to Intervene in Anti-Trust Case Now Is Questioned COMPLAINT HELD `FLIMSY' Holding Company Demands That the Federal Reserve Board Clarify Charges | True | By H. Walton Clokespecial To the New York Times. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/tug-collision-takes-lives-of-7-in-crew.html | TUG COLLISION TAKES LIVES OF 7 IN CREW | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/goldstein-starts-vote-fraud-cases-state-attorney-general-sees.html | GOLDSTEIN STARTS VOTE FRAUD CASES; State Attorney General Sees Illegal Registering by More Than 200 in the City GOLDSTEIN STARTS VOTE FRAUD CASES | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/stresses-mental-health-marshall-field-3d-says-that-of-young-is-a.html | STRESSES MENTAL HEALTH; Marshall Field 3d Says That of Young Is a Major World Problem | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/awards-for-wallpaper-designs.html | Awards for Wallpaper Designs | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/sabu-of-movies-marries.html | Sabu of Movies Marries | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/3month-food-drive-for-israel-started.html | 3-MONTH FOOD DRIVE FOR ISRAEL STARTED | True | | | C1B 159454 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/percentage-of-voters-a-system-of-compulsory-voting-is-advocated-as.html | Percentage of Voters; A System of Compulsory Voting Is Advocated, as in Australia | True | GEOEGE | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/kansas-city-bridge-wins-prize.html | Kansas City Bridge Wins Prize | True | Special to THE NEW YORK TIMES. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/sinclair-lewis-sails-will-write-series-of-nonpolitical-articles.html | SINCLAIR LEWIS SAILS; Will Write Series of Nonpolitical Articles While Abroad | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/yankees-plan-to-use-separate-units-on-offense-and-defense-against.html | Yankees Plan to Use Separate Units On Offense and Defense Against Browns; CHANCE FOR UPSET IN CLEVELAND SEEN Coach Thinks Yanks' Improved Condition and Pass Defense Will Help Against Browns TEW SHIFTED TO FULLBACK Giants Promote Erickson and Royston to Starting Guards -- Dodgers Drill 2 Hours | True | By Joseph M. Sheehan | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/bus-terminal-contract-let.html | Bus Terminal Contract Let | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/french-reds-score-us-trial.html | French Reds Score U.S. Trial | True | Special to THE NEW YORK TIMES. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/levy-gunin.html | Levy -- Gunin | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/morgenthau-says-us-backs-israel-former-secretary-in-tel-aviv.html | MORGENTHAU SAYS U.S. BACKS ISRAEL; Former Secretary, in Tel Aviv, Asserts American People Are Sympathetic to New State | True | Special to THE NEW YORK TIMES. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/us-flotilla-in-greece-sails.html | U.S. Flotilla in Greece Sails | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/welfare-institute-planned.html | Welfare Institute Planned | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/peter-a-petersonpeter-a.html | PETER A, PETERSONPeter A. | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/soviet-sets-terms-for-berlin-voting-would-bar-noncommunist-and.html | SOVIET SETS TERMS FOR BERLIN VOTING; Would Bar Non-Communist and 'Fascist 'Parties From Nominating Candidates | True | By Drew Middletonspecial To the New York Times. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/queen-mary-to-go-into-drydock.html | Queen Mary to Go Into Drydock | True | Special to THE NEW YORK TIMES. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/stanley-von-karman-get-franklin-medals.html | STANLEY, VON KARMAN GET FRANKLIN MEDALS | True | Special to THE NEW YORK TIMES. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/news-of-food-restaurant-buffet-at-ambassador-hotel-offers.html | News of Food; Restaurant Buffet at Ambassador Hotel Offers Appetizing Approach to Eating | True | By Jane Nickerson | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/nthonyf-burkeexma6istrate-69-member-of-city-courtfor-12years-dies.html | NTHONYF, BURKE,EX-MA6ISTRATE, 69; Member of City Court-for 12Years Dies ~ Once Deputyl State Attorney General | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/inquiry-in-texas-asked-of-senate-stevenson-requests-committee-to-in.html | INQUIRY IN TEXAS ASKED OF SENATE; Stevenson Requests Committee to Investigate Senatorial Primary Run-Off He Lost | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 159454 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/capot-annexes-six-furlong-wakefield-stakes-by-length-at-jamaica.html | Capot Annexes Six-Furlong Wakefield Stakes by Length at Jamaica; GREENTREE RACER DEFEATS ENTRUST Capot, 19-20 Favorite, Wins Third Straight in Sprint for 2-Year-Old Colts ATKINSON ABOARD VICTOR Veteran Jockey Also Triumphs With Barullo, Best Effort From Over Jamaica Course | True | By James Roach | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/macys-employees-warned-in-labor-row.html | MACY'S EMPLOYEES WARNED IN LABOR ROW | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/philippine-inquiry-opens-chinese-and-russians-are-cited-for-html | PHILIPPINE INQUIRY OPENS; Chinese and Russians Are Cited for Un-Filipino Activities | True | Special to THE NEW YORK TIMES. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/bruins-vanquish-black-hawks-83-sandford-warwick-each-gets-2-goals.html | BRUINS VANQUISH BLACK HAWKS, 8-3; Sandford, Warwick Each Gets 2 Goals as Boston Opens League Home Season | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/war-ace-gets-command-of-air-reserve.html | WAR ACE GETS COMMAND OF AIR RESERVE | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/to-press-fight-on-smoke-sharkey-opposes-plan-to-put-curb-on-a.html | TO PRESS FIGHT ON SMOKE; Sharkey Opposes Plan to Put Curb on a Voluntary Basis | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/fordham-faces-loss-of-doheny-ace-passer-against-georgetown.html | Fordham Faces Loss of Doheny, Ace Passer, Against Georgetown; Quarterback Undergoes Ear Operation and Status Is Doubtful -- Danowski Worried Over Rams' Blocking and Tackling | True | By Lincoln A. Werden | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/magnus-chemical-elects-concern-in-new-jersey-adds-3-to-its-board-of.html | MAGNUS CHEMICAL ELECTS; Concern in New Jersey Adds 3 to Its Board of Directors | True | Special to THE NEW YORK TIMES. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/bagdan-weingrow.html | Bagdan -- Weingrow | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/soviet-spurs-submarines-said-to-have-250-in-use.html | Soviet Spurs Submarines, Said to Have 250 in Use | True | Special to THE NEW YORK TIMES. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/revokes-rise-in-oil-price-southern-minerals-corp-returns-to-rate.html | REVOKES RISE IN OIL PRICE; Southern Minerals Corp. Returns to Rate Paid Before Sept. 28 | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/caesar-home-sold-in-rumson.html | Caesar Home Sold in Rumson | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/men-said-to-surpass-women-in-reducing.html | MEN SAID TO SURPASS WOMEN IN REDUCING | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/beecham-leads-brott-work.html | Beecham Leads Brott Work | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/food-prices-held-past-their-peak-lunding-assures-chain-store-parley.html | FOOD PRICES HELD PAST THEIR PEAK; Lunding Assures Chain Store Parley Big Crops Will Speed Downtrend of Prices | True | Special to THE NEW YORK TIMES. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/fighting-reported-in-changchun.html | Fighting Reported in Changchun | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/will-make-controls-for-rheem.html | Will Make Controls for Rheem | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/hoffman-in-paris-to-view-progress-will-go-to-italy-and-germany.html | HOFFMAN IN PARIS TO VIEW PROGRESS; Will Go to Italy and Germany After Three-Day Parley With Harriman and Aides | True | Special to THE NEW YORK TIMES. | | C1B 159454 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/mexico-increases-horse-show-lead-jumping-team-scores-second.html | MEXICO INCREASES HORSE SHOW LEAD; Jumping Team Scores Second Straight at Harrisburg -Brandywine Victor | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/move-to-curb-un-on-genocide-is-hit-french-proposal-to-bar-right-to.html | MOVE TO CURB U.N. ON GENOCIDE IS HIT; French Proposal to Bar Right to Intercede in Individual Murders Scored | True | By George Barrettspecial To the New York Times. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/slavic-groups-for-truman.html | Slavic Groups for Truman | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/-h-schw-arzenbachlaboratories-heal.html | . H. SCHW ARZENBACH,LABORATORIE S HEAl) | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/di-falco-committee-formed.html | Di Falco Committee Formed | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/hula-tie-distracts-lovett.html | Hula Tie Distracts Lovett | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/churchmen-decry-get-tough-policy-states-presbyterians-call-for.html | CHURCHMEN DECRY 'GET TOUGH' POLICY; State's Presbyterians Call for Patience With Russia, With War Talk Put Aside | True | By George Dugansspecial To the New York Times. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/montclair-state-wins-run.html | Montclair State Wins Run | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/books-for-youngsters-new-series-for-boys-and-girls-10-to-16-is.html | BOOKS FOR YOUNGSTERS; New Series for Boys and Girls 10 to 16 Is Announced | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/israel-tannebaumi-boston.html | ISRAEL TANNEBAUMI BOSTON. | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/gh-terriberry-73-maritime-lawyer-civic-leader-in-new-orleansis.html | GH TERRIBERRY, 73 MARITIME LAWYER; Civic Leader in New Orleansls Dead--Once Had Servedin State. Legislature | True | Specl&l to TIt~ NZw YOi~,K TIM~, | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/surrenders-as-robber-exgi-says-his-conscience-made-him-admit.html | SURRENDERS AS ROBBER; Ex-GI Says His Conscience Made Him Admit 8-Year-Old Hold-Up | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/belgium-presents-memorial-plaque-mayor-accepts-award-honoring.html | BELGIUM PRESENTS MEMORIAL PLAQUE; Mayor Accepts Award Honoring 6,000,000 European Jews Killed in War | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/georgia-negro-saved-from-a-negro-mob.html | GEORGIA NEGRO SAVED FROM A NEGRO MOB | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/rubin-endlichi-elizabeth.html | RUBIN ENDLICHI ELIZABETH | True | Special to the New York Times | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/antimalaria-campaign-unites-all-greeks-gentlemans-agreement-holds.html | Anti-Malaria Campaign Unites All Greeks; 'Gentleman's Agreement' Holds Despite War | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/communists-arrest-criticized-by-shaw.html | COMMUNIST'S ARREST CRITICIZED BY SHAW | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/wilbur-f-palmer.html | WILBUR. F. PALMER | True | Specta~ ~o ?~ N,z~v oI~. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/clinic-tries-to-aid-in-cutting-relief-hilliard-announces-program.html | CLINIC TRIES TO AID IN CUTTING RELIEF; Hilliard Announces Program Designed to Rehabilitate Cases of Chronic Illness | True | By Lucy Freeman | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/footballs-proper-size.html | FOOTBALL'S PROPER SIZE | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/last-of-holdings-sold-electric-bond-and-share-out-of-american-gas.html | LAST OF HOLDINGS SOLD; Electric Bond and Share Out of American Gas and Electric | True | Special to THE NEW YORK TIMES. | | C1B 159454 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/mrs-herman-j-metzler.html | MRS. HERMAN J. METZLER | True | I~ | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/hospitals-need-support.html | Hospitals Need Support | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/miss-p-a-headington-engaged-to-marry.html | MISS P. A. HEADINGTON ENGAGED TO MARRY | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/belloise-victor-in-fourth.html | Belloise Victor in Fourth | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/democrats-drop-alp-contest.html | Democrats Drop ALP Contest | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/postwar-record-in-cottonseed-oil-futures-market-closes-45-to-90.html | POST-WAR RECORD IN COTTONSEED OIL; Futures Market Closes 45 to 90 Points Higher in 520Lot Turnover | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/ernie-lombardi-released.html | Ernie Lombardi Released | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/great-books-unit-grows-nine-seminars-to-be-held-here-to-train.html | GREAT BOOKS UNIT GROWS; Nine Seminars to Be Held Here to Train Discussion Leaders | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/crude-oil-output-reaches-new-peak-for-second-successive-week.html | CRUDE OIL OUTPUT REACHES NEW PEAK; For Second Successive Week Industry Has Record -- Gain Shown for Gasoline | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/at-the-radio.html | At the Radio | True | T.M.P. I | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/madrid-hails-foreign-minister.html | Madrid Hails Foreign Minister | True | Special to THE NEW YORK TIMES. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/miss-marion-talbot.html | MISS MARION TALBOT | True | Special to TH~ NEW ~'O~ TIMES. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/named-brooklyn-librarian.html | Named BrooklyN Librarian | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/who-wants-to-be-a-janitor.html | Who Wants to Be a Janitor? | True | Special to THE NEW YORK TIMES. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/many-injured-in-havana-omnibuses-are-widely-attacked-after-increase.html | MANY INJURED IN HAVANA; Omnibuses Are Widely Attacked After Increase in Fares | True | Special to THE NEW YORK TIMES. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/yoshida-opposes-occupations-end-new-premier-urges-allies-not-to.html | YOSHIDA OPPOSES OCCUPATION'S END; New Premier Urges Allies Not to Quit Japan After Treaty Unless Conditions Change | True | Special to THE NEW YORK TIMES. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/8-police-commended-for-work-on-2-crimes.html | 8 POLICE COMMENDED FOR WORK ON 2 CRIMES | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/new-alloy-steel-developed.html | New Alloy Steel Developed | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/mrs-julius-f-seebach.html | MRS. JULIUS F. SEEBACH | True | Special to Ti~ Nw Yo~ Tt~sl | | C1B 159454 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/designers-called-necessity-by-marcus.html | DESIGNERS CALLED NECESSITY BY MARCUS | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/railroad-club-to-meet.html | Railroad Club to Meet | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/saen-and-bruneau-keep-lead-in-race-belgians-continue-to-pace-sixday.html | SAEN AND BRUNEAU KEEP LEAD IN RACE; Belgians Continue to Pace Six-Day Bike Event -- 13 Teams Still in Field | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/fireman-back-digiovanna.html | Fireman Back DiGiovanna | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/1-dead-1-hurt-in-crash-passenger-automobile-and-truck-collide-at.html | 1 DEAD, 1 HURT IN CRASH; Passenger Automobile and Truck Collide at Huntington, L.I. | True | Special to THE NEW YORK TIMES. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/educators-battle-on-school-bias-set-heads-of-17-negro-colleges-told.html | EDUCATORS BATTLE ON SCHOOL BIAS SET; Heads of 17 Negro Colleges Told Segregation Is Contrary to the Interest of Country | True | By George Streatorspecial To the New York Times. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/mr-dewey-and-the-south.html | MR. DEWEY AND THE SOUTH | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/spanish-opposed-in-un-budget-committee-rejects-use-as-working.html | SPANISH OPPOSED IN U.N.; Budget Committee Rejects Use as Working Language | True | Special to THE NEW YORK TIMES. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/city-properties-change-owners-apartments-and-dwellings-in-manhattan.html | CITY PROPERTIES CHANGE OWNERS; Apartments and Dwellings in Manhattan Figure in Latest Trading | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/detroit-lions-get-youel-claim-boston-yank-back-after-eagles-report.html | DETROIT LIONS GET YOUEL; Claim Boston Yank Back After Eagles Report Purchase | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/greek-criticizes-us-press-on-polk-minister-of-justice-says-he-hopes.html | GREEK CRITICIZES U.S. PRESS ON POLK; Minister of Justice Says He Hopes Trial Will Change Opinion in America | True | Special to THE NEW YORK TIMES. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/nevada-faces-color-line-oklahoma-law-may-keep-two-negro-backs-out.html | NEVADA FACES COLOR LINE; Oklahoma Law May Keep Two Negro Backs Out of Tulsa Game | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/peter-wlttcleveland.html | PETER WITTCLEVELAND. | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/prague-youth-rally-hit-church-of-scotland-links-world-group.html | PRAGUE YOUTH RALLY HIT; Church of Scotland Links World Group Festival, Communism | True | Special to THE NEW YORK TIMES. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/no-largescale-fighting.html | No Large-Scale Fighting | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/senator-j-j-donneli.html | SENATOR J. J. DONNEL,I. | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/beryl-davis-singer-to-be-wed.html | Beryl Davis, Singer, to Be Wed | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/charles-w-clouse.html | CHARLES W. CLOUSE | True | special to ~ N~v TO~ T~I~. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/abandons-earliestreturns-race.html | Abandons Earliest-Returns Race | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/discusses-street-play-morrison-speaks-from-experience-on-hazards-in.html | DISCUSSES STREET PLAY; Morrison Speaks From Experience on Hazards in London | True | Special to THE NEW YORK TIMES. | | C1B 159454 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/west-coast-line-due-to-get-subsidy-maritime-commission-approves-in.html | WEST COAST LINE DUE TO GET SUBSIDY; Maritime Commission Approves in Principle Bid by Pacific Argentine Brazil | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/elizabeth-e-brown-betrothed.html | Elizabeth E. Brown Betrothed | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/world-bank-urged-as-model-for-un-mccloy-tells-forum-here-that.html | WORLD BANK URGED AS MODEL FOR U.N.; McCloy Tells Forum Here That International Cooperation Is Effective in Institution WINTER AIRLIFT OUTLOOK Symington Says the Operation Will Be Able to Carry On in Berlin in Bad Weather | True | By Russell Porter | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/figures-for-trade-by-britain-steady-exports-in-september-show.html | FIGURES FOR TRADE BY BRITAIN STEADY; Exports in September Show Slight Recovery From Lows Reached During August | True | By Michael L. Hoffmanspecial To The New York Times. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/brauchitsch-to-be-cremated.html | Brauchitsch to Be Cremated | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/vatican-denies-pope-offered-to-mediate.html | VATICAN DENIES POPE OFFERED TO MEDIATE | True | Special to The NEW YORK TIMES. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/twu-calls-strike-on-seven-bus-lines-for-9-am-tuesday-seeks-to-speed.html | TWU CALLS STRIKE ON SEVEN BUS LINES FOR 9 A.M. TUESDAY; Seeks to Speed Action on Fare Rise Sufficient to Provide $5,000,000 in Back Pay QUILL ASSAILS PSC POLICY 8,500 to Be in Demonstration at Its Offices -- City to Sell Bronx Transfers Today TWU Calls a Strike for Tuesday On 7 Bus Lines to Speed Fare Rise | True | By Kalman Seigel | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/shipping-news-and-notes-foreign-commerce-club-opens-its-fall-series.html | Shipping News and Notes; Foreign Commerce Club Opens Its Fall Series of Monthly Dinner-Meetings | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/confusion-shown-in-chiang-command-survey-also-bares-low-army-morale.html | CONFUSION SHOWN IN CHIANG COMMAND; Survey Also Bares Low Army Morale as a Contributing Factor in Losses to Reds | True | By Henry R. Liebermanspecial To The New York Times. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/pass-protection-stressed.html | Pass Protection Stressed | True | Special to THE NEW YORK TIMES. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/cleanup-plan-backed-east-harlem-group-discusses-elimination-of.html | CLEAN-UP PLAN BACKED; East Harlem Group Discusses Elimination of Nuisances | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/mrs-zaharias-cards-73-shares-medal-with-miss-wall-in-hardscrabble.html | MRS. ZAHARIAS CARDS 73; Shares Medal With Miss Wall in Hardscrabble Golf | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/eisenhower-tours-veterans-project-general-makes-an-inspection-of.html | EISENHOWER TOURS VETERANS PROJECT; General Makes an Inspection of Reconverted Barracks of Shanks Village GUEST AT NURSERY TEA He Visits Typical Family and Comments on Prices at Co-op Store in Development EISENHOWER TOURS VETERANS PROJECT | True | By Arthur G. Altschulspecial To The New York Times. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/us-bolsters-un-forrestal-holds-marking-united-nations-day-he-says.html | U.S. BOLSTERS U.N., FORREST AL HOLDS; Marking United Nations Day, He Says Rearming Affirms Our Support of World Body | True | Special to THE NEW YORK TIMES. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/un-is-prodded-on-texts-legal-committee-asks-early-and-accurate.html | U.N. IS PRODDED ON TEXTS; Legal Committee Asks Early and Accurate Publication | True | Special to THE NEW YORK TIMES. | | C1B 159454 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/loan-of-150000000-authorized-by-att.html | Loan of $150,000,000 Authorized by A.T.& T. | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/kenny-delmar-buys-bungalow.html | Kenny Delmar Buys Bungalow | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/humphrey-is-seen-victor-over-ball-labor-groups-are-unanimous-in.html | HUMPHREY IS SEEN VICTOR OVER BALL; Labor Groups Are Unanimous in Predictions He Will Win Minnesota Senate Vote | True | By Louis Starkspecial To the New York Times. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/mrs-eugenem-traviswashington.html | MRS. EUGENE M. TRAVISWASHINGTON, | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/miss-landis-condition-critical.html | Miss Landi's Condition Critical | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/no-change-in-wool-felt-prices.html | No Change in Wool Felt Prices | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/27-horses-killed-in-hawthorne-fire-smoking-in-stable-is-blamed-for.html | 27 HORSES KILLED IN HAWTHORNE FIRE; ' Smoking in Stable' Is Blamed for Night Blaze Resulting in $100,000 Loss | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/foreign-languages-gain-courses-increase-by-10000-student.html | FOREIGN LANGUAGES GAIN; Courses Increase by 10,000 Student Enrollments This Year | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/truman-greets-swedish-envoy.html | Truman Greets Swedish Envoy | True | Special to THE NEW YORK TIMES. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/mrs-wt-duernbergernev-rochelle-ny.html | MRS. W. T. DUERNBERGERNE--V ROCHELLE. N. Y.. | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/inquiries-in-senate-races.html | Inquiries in Senate Races | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/honors-now-even-in-florida-battle-dewey-gains-on-leadership-issue.html | HONORS NOW EVEN IN FLORIDA BATTLE; Dewey Gains on 'Leadership' Issue -- Truman Men Hope to Win Back Dissidents | True | By John N. Pophamspecial To the New York Times. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/dewey-bids-us-take-lead-in-unifying-a-free-world-governor-outlines.html | Dewey Bids U.S. Take Lead In Unifying a Free World; Governor Outlines Stand at Forum After McGrath Says Republican Isolationists Almost Sabotaged Marshall Plan Dewey Asks No Foreign Policy Partisanship CALLING FOR THE UNITED STATES TO LEAD A FREE WORLD | True | By A. H. Raskin | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/agricultural-sabbath-set.html | Agricultural Sabbath Set | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/dutch-airliner-falls-in-scotland-killing-34-of-40-persons-aboard.html | Dutch Airliner Falls in Scotland, Killing 34 of 40 Persons Aboard; DUTCH CRASH KILLS 34 OF 40 ON PLANE | True | By the United Press. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/iron-ore-consumption-increased.html | Iron Ore Consumption Increased | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/suites-with-stores-among-bronx-sales.html | SUITES WITH STORES AMONG BRONX SALES | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/un-tax-plan-approved-committee-acts-on-secretariat-salary-proposal.html | U.N. TAX PLAN APPROVED; Committee Acts on Secretariat Salary Proposal | True | Special to THE NEW YORK TIMES. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/sports-of-the-times-tex-markson-the-new-uncle-mike.html | Sports of the Times; Tex Markson, the New Uncle Mike | True | By Arthur Daley | | C1B 159454 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/legion-will-help-fight-communism-in-school-rooms-delegates-pledge.html | LEGION WILL HELP FIGHT COMMUNISM IN SCHOOL ROOMS; Delegates Pledge Fight to Aid Teaching Profession to 'Exalt' Our Form of Government URGE BAN ON RED PARTY American Youth for Democracy Is Also Assailed -- Warren Hails Foreign Policy LEGION WILL HELP FIGHT COMMUNISM | True | By Austin Stevensspecial To the New York Times. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/mrs-charles-h-steinmrs.html | MRS. CHARLES H. STEINMrs. | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/orc-to-be-paid-for-drills-army-will-give-full-days-pay-for-each.html | ORC TO BE PAID FOR DRILLS; Army Will Give Full Day's Pay for Each 2-Hour Period | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/investment-bankers-to-confer-with-sec.html | INVESTMENT BANKERS TO CONFER WITH SEC | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/un-rights-unit-votes-to-curb-its-speakers.html | U.N. RIGHTS UNIT VOTES TO CURB ITS SPEAKERS | True | Special to the NEW YORK TIMES. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/illuminable-wins-from-parliament-colt-annexes-jenkins-stakes-by.html | ILLUMINABLE WINS FROM PARLIAMENT; Colt Annexes Jenkins Stakes by Neck at Laurel Park, Paying $17.20 for $2 | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/brooklyn-deals-closed-sales-include-4story-building-on-7th-ave-and.html | BROOKLYN DEALS CLOSED; Sales Include 4-Story Building on 7th Ave. and Union St. | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/dr-bush-wins-award-head-of-carnegie-institution-is-honored-for-war.html | DR. BUSH WINS AWARD; Head of Carnegie Institution Is Honored for War Work | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/aid-to-colonies-is-seen-british-official-tells-hope-for-us-quest.html | AID TO COLONIES IS SEEN; British Official Tells Hope for U.S. Quest for Raw Materials | True | Special to THE NEW YORK TIMES. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/nlrb-ruling-takes-sides-with-employer-accused-of-interference-in.html | NLRB Ruling Takes Sides With Employer Accused of 'Interference' in Union Choice | True | Special to THE NEW YORK TIMES. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/new-fluid-reduces-plane-fire-hazard-nonflammable-compound-to.html | NEW FLUID REDUCES PLANE FIRE HAZARD; Non-Flammable Compound to Actuate Aircraft Controls Is Demonstrated Here | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/to-open-new-5-10c-store.html | To Open New 5 & 10c Store | True | | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/gaza-aide-negotiates-with-egypt-on-rule.html | GAZA AIDE NEGOTIATES WITH EGYPT ON RULE | True | Special to THE NEW YORK TIMES. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/foster-pianist-plays-for-2000-at-recital.html | FOSTER, PIANIST, PLAYS FOR 2,000 AT RECITAL | True | R.P. | | C1B 159454 | |
| 1948-10-21 | 1948-10-21 | https://www.nytimes.com/1948/10/21/archives/troth-is-announced-of-patricla-k-parker.html | TROTH IS ANNOUNCED OF PATRICIA K. PARKER | True | Special to THE NEW YORK TIMES. | | C1B 159454 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/gonzales-parker-gain-semifinals-drobny-and-sturgess-fill-out.html | GONZALES, PARKER GAIN SEMI-FINALS; Drobny and Sturgess Fill Out Singles Bracket in Mexican Tennis -- Miss Head Wins | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/the-texts-of-addresses-here-by-governor-dewey-and-general-clay.html | The Texts of Addresses Here by Governor Dewey and General Clay | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/honor-medal-book-given-to-president.html | HONOR MEDAL BOOK GIVEN TO PRESIDENT | True | Special to THE NEW YORK TIMES. | | C1B 159455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/news-of-food-chickens-weighing-under-4-pounds-are-worthwhile-buy.html | News of Food; Chickens Weighing Under 4 Pounds Are Worthwhile Buy for Week-End | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/oil-policy-mapped-for-national-use-petroleum-council-hopes-to-have.html | OIL POLICY MAPPED FOR NATIONAL USE; Petroleum Council Hopes to Have It Before Administration by January | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/8-alp-choices-assail-bars-endorsements.html | 8 ALP CHOICES ASSAIL BAR'S ENDORSEMENTS | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/israelis-capture-beersheba-sever-egypt-supply-line-determined-to.html | ISRAELIS CAPTURE BEERSHEBA, SEVER EGYPT SUPPLY LINE; Determined to Fight to Last Minute Before Cease-Fire Ends Negeb Campaign | True | By Sydney Gruson | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/british-criticize-czech-reply.html | British Criticize Czech Reply | True | Special to THE NEW YORK TIMES. | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/chicago-flier-held-in-burma.html | Chicago Flier Held in Burma | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/army-commission-put-on-easy-basis-new-offer-will-benefit-men-with.html | ARMY COMMISSION PUT ON 'EASY' BASIS; New Offer Will Benefit Men With Year of Service and 2 Years of College Training | True | Special to THE NEW YORK TIMES. | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/szigeti-is-soloist-for-philharmonic-violinist-is-heard-in-concerto.html | SZIGETI IS SOLOIST FOR PHILHARMONIC; Violinist Is Heard in Concerto by Brahms as Mitropoulos Leads at Carnegie Hall | True | By Olin Downes | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/bankers-to-attend-parley-on-credit-top-executives-to-take-part-in.html | BANKERS TO ATTEND PARLEY ON CREDIT; Top Executives to Take Part in Discussion on Vital Problems Facing U.S. | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/fabric-house-appoints-womens-wear-manager.html | Fabric House Appoints Women's Wear Manager | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/utility-stock-offered-public-offered-63000-shares-of-pennsylvania.html | UTILITY STOCK OFFERED; Public Offered 63,000 Shares of Pennsylvania Power | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/glenwood-kid-wins-at-14410-longest-price-of-new-york-season-carrs.html | Glenwood Kid Wins at $144.10, Longest Price of New York Season; CARR'S 3-YEAR-OLD VICTOR FIRST TIME | True | By James Roach | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/nonsigning-union-gains-taft-law-aid-nlrb-examiner-says-members-must.html | NON-SIGNING UNION GAINS TAFT LAW AID; NLRB Examiner Says Members Must Not Be Discriminated Against by Employers | True | By Louis Stark | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/wilson-employes-get-4c-rise.html | Wilson Employes Get 4c Rise | True | Special to THE NEW YORK TIMES. | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/perfume-burner-is-sold-1628-art-object-brings-2800-at-a-oneday.html | PERFUME BURNER IS SOLD; 1628 Art Object Brings $2,800 at a One-Day Auction | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/gets-year-in-bribe-case-deforge-convicted-of-throwing-game-in.html | GETS YEAR IN BRIBE CASE; Deforge Convicted of 'Throwing' Game in Carolina League | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/elected-as-a-director-of-the-simmons-company.html | Elected as a Director Of the Simmons Company | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/auxiliary-head-elected-mrs-goode-bortland-ore-pledges-umt-united.html | AUXILIARY HEAD ELECTED; Mrs. Goode, Bortland, Ore., Pledges UMT, United Nations Support | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/ge-sales-up-24-at-1137935052-figure-for-first-nine-months-compared.html | GE SALES UP 24% AT $1,137,935,052; Figure for First Nine Months Compared With $921,221,142 in Same Time Last Year | True | | | C1B 159455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/gillette-safety-razor-co.html | Gillette Safety Razor Co. | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/insurance-credit-enters-truck-field-company-to-advance-fruehauf.html | INSURANCE CREDIT ENTERS TRUCK FIELD; Company to Advance Fruehauf Trailer Concern $30,000,000 as Operating Backing | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/odwyer-sees-friendly-train.html | O'Dwyer Sees 'Friendly Train' | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/named-to-new-nlrb-post-wo-murdock-will-be-assistant-to-associate.html | NAMED TO NEW NLRB POST; W. O. Murdock Will Be Assistant to Associate General Counsel | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/eastern-manager-named-for-schenley-subsidiary.html | Eastern Manager Named For Schenley Subsidiary | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/cleared-of-burglary-2-suspected-of-gem-store-theft-freed-for-lack.html | CLEARED OF BURGLARY; 2 Suspected of Gem Store Theft Freed for Lack of Witnesses | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/patte-to-coach-champlain-six.html | Patte to Coach Champlain Six | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/government-is-sued-for-wartime-action.html | GOVERNMENT IS SUED FOR WAR-TIME ACTION | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/women-in-germany.html | Women in Germany | True | EMILY GI~EENE ]~J~CH | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/dr-doniger-is-honored-retiring-child-guidance-director-guest-at.html | DR. DONIGER IS HONORED; Retiring Child Guidance Director Guest at Dinner in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/ann-doerling-soprano-heard.html | Ann Doerling, Soprano, Heard | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/siamese-accuse-french-officials-say-troops-from-indochina-crossed.html | SIAMESE ACCUSE FRENCH; Officials Say Troops From IndoChina Crossed Border | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/mass-market-aim-for-private-planes-bigger-passenger-and-cargo-types.html | MASS MARKET AIM FOR PRIVATE PLANES; Bigger Passenger and Cargo Types Also Pushed Despite Sales Lag, Survey Shows | True | Special to THE NEW YORK TIMES. | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/will-enlarge-railroad-yard.html | Will Enlarge Railroad Yard | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/book-ban-is-lifted-by-school-board-novel-gentlemans-agreement-once.html | BOOK BAN IS LIFTED BY SCHOOL BOARD; Novel, 'Gentleman's Agreement,' Once Held Immoral, Now Approved for Pupils | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/board-authorizes-welfare-checkup-contract-for-department-study.html | BOARD AUTHORIZES WELFARE CHECK-UP; Contract for Department Study Approved -- $245,700 Fund for Hospital Aid Backed | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/burroughs-adding-machine-appoints-a-new-director.html | Burroughs Adding Machine Appoints a New Director | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/quadruplets-born-in-london.html | Quadruplets Born in London | True | Special to THE NEW YORK TIMES. | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/cagney-to-appear-in-murder-picture-brother-seeks-a-melodramatic.html | CAGNEY TO APPEAR IN MURDER PICTURE; Brother Seeks a Melodramatic Story for Actor Similar to Early Film Roles | True | By Thomas F. Brady | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/king-visits-premier-king-ill-in-london-hotel-room.html | King Visits Premier King, Ill in London Hotel Room | True | Special to THE NEW YORK TIMES. | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/seeingeye-dogs.html | SEEING-EYE DOGS | True | | | C1B 159455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/morrissey-a-victim-of-deal-says-ellis.html | MORRISSEY A VICTIM OF DEAL, SAYS ELLIS | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/china-masses-cool-to-army-aid-plea-nationalist-slogans-depicting.html | CHINA MASSES COOL TO ARMY AID PLEA; Nationalist Slogans Depicting Russia as Real Threat Fail to Overcome Apathy | True | By Henry R. Lieberman | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/in-the-nation-the-organization-of-the-senate-ii.html | In The Nation; The Organization of the Senate -- II | True | By Arthur Krock | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/indian-envoy-calls-for-aid.html | Indian Envoy Calls for Aid | True | Special to THE NEW YORK TIMES. | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/preferred-stock-reduced.html | Preferred Stock Reduced | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/elissa-land-43-aotress-writer-i-stage-screen-and-radio-star-in-the.html | ELISSA LAND!, 43, AOTRESS, WRITER - I; Sta;ge, Screen and Radio Star { in the 1930's Dies of Cancer I --In 'Farewell .to Arms' I | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/concert-features-18th-century-work-edith-weiss-mann-and-ernest.html | CONCERT FEATURES 18TH CENTURY WORK; Edith Weiss Mann and Ernest White in Elaborate Program of Old Chamber Music | True | Mass.N. S. | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/2-boys-admit-robbery-jersey-police-say-they-told-voluntarily-of.html | 2 BOYS ADMIT ROBBERY; Jersey Police Say They Told Voluntarily of Entering Home | True | Special to THE NEW YORK TIMES. | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/city-opera-presents-first-don-giovanni.html | CITY OPERA PRESENTS FIRST 'DON GIOVANNI' | True | C. Hol | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/cancer-color-test-called-a-success-dye-derivative-shows-high.html | CANCER COLOR TEST CALLED A SUCCESS; Dye Derivative Shows High Accuracy in Limited Trials, College of Surgeons Is Told | True | By Gladwin Hill | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/lucretia-chore-for-miss-de-mille-she-will-direct-the-brittenduncan.html | LUCRETIA' CHORE FOR MISS DE MILLE; She Will Direct the BrittenDuncan Musical Drama, Due to Open Here on Dec. 29 | True | By Sam Zolotow | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/strike-for-withholding-tax.html | Strike for Withholding Tax | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/victor-reuther-going-to-london.html | Victor Reuther Going to London | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/azzam-writes-to-delegates.html | Azzam Writes to Delegates | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/british-queen-honored-receives-doctorate-of-law-from-cambridge.html | BRITISH QUEEN HONORED; Receives Doctorate of Law From Cambridge University | True | Special to THE NEW YORK TIMES. | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/donaldson-calls-for-postal-relief-newly-authorized-rise-in-rates-in.html | DONALDSON CALLS FOR POSTAL RELIEF; Newly Authorized Rise in Rates Insufficient, Postmasters Told as Session Ends | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/washington-county-okla.html | Washington County, Okla. | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/to-close-moscow-offices-times-dismissing-russian-staff-after-soviet.html | TO CLOSE MOSCOW OFFICES; Times Dismissing Russian Staff After Soviet Refuses Visas | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/army-near-full-strength-for-cornell-game-tomorrow-with-return-of.html | Army Near Full Strength for Cornell Game Tomorrow With Return of Scott; 41 CADETS LEAVE FOR ITHACA TODAY | True | By Joseph M. Sheehan | | C1B 159455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/britain-criticizes-un-trustee-group-charges-council-has-become.html | BRITAIN CRITICIZES U.N. TRUSTEE GROUP; Charges Council Has Become Platform for Propaganda -Chinese Rebukes Accuser | True | By Camille M. Cianfarra | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/jersey-central-to-borrow.html | Jersey Central to Borrow | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/clay-stands-firm-in-ilse-koch-case-says-much-evidence-against-her.html | CLAY STANDS FIRM IN ILSE KOCH CASE; Says Much Evidence Against Her Was Hearsay That Could Not Be Accepted as Fact | True | Special to THE NEW YORK TIMES. | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/clark-nj.html | Clark, N.J. | True | Special to THE NEW YORK TIMES. | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/air-express-shipments-up-4.html | Air Express Shipments Up 4% | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/30-acres-of-land-given-laboratory-rockefellers-gift-announced-at.html | 30 ACRES OF LAND GIVEN LABORATORY; Rockefeller's Gift Announced at Dinner Here to Raise Funds for Maine Center | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/rubber-group-fined-50000-in-price-plot.html | RUBBER GROUP FINED $50,000 IN PRICE PLOT | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/lester-b-hammersley.html | LESTER B. HAMMERSLEY | True | Special to The New York Times | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/younce-giant-captain-suffers-concussion-in-practice-for-steelers.html | Younce, Giant Captain, Suffers Concussion in Practice for Steelers; VETERAN INJURED AT POLO GROUNDS | True | By Roscoe McGowen | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/red-shoes-ball-aids-service-mens-club.html | RED SHOES BALL AIDS SERVICE MEN'S CLUB | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/profit-record-set-by-general-foods-20431995-earnings-listed-for-9.html | PROFIT RECORD SET BY GENERAL FOODS; $20,431,995 Earnings Listed for 9 Months, Equivalent to $3.55 a Share | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/connecticut-puts-focus-on-bowles-interest-in-race-for-governor-is.html | CONNECTICUT PUTS FOCUS ON BOWLES; Interest in Race for Governor Is How Far He Will Run Ahead of Truman in State Vote | True | By John H. Fenton | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/us-help-for-spain-is-urged-by-farley-our-policy-shortsighted-he.html | U.S. HELP FOR SPAIN IS URGED BY FARLEY; Our Policy 'Shortsighted,' He Says on Return From Tour of 11 Weeks in Europe | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/copperiron-powder-out-offered-for-making-gears-cams-and-other-parts.html | COPPER-IRON POWDER OUT; Offered for Making Gears, Cams and Other Parts | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/harry-sperling.html | HARRY SPERLING | True | Spectat to ~ Nsw Yo~ Tn~zs. | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/close-3way-race-georgia-prospect-while-indices-favor-truman-strong.html | CLOSE 3-WAY RACE GEORGIA PROSPECT; While Indices Favor Truman, Strong Bids by Rights Party and GOP Are Held Possible | True | By John N. Popham | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/the-next-senate.html | THE NEXT SENATE | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/hadassah-may-ask-us-negeb-stand-mrs-halprin-says-convention-will.html | HADASSAH MAY ASK U.S. NEGEB STAND; Mrs. Halprin Says Convention Will Demand Support of Former Policy | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/soldier-turns-to-business.html | Soldier Turns to Business | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/crime-on-increase-in-capital.html | Crime on Increase in Capital | True | | | C1B 159455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/boschamra-merger-discussed.html | Bosch-Amra Merger Discussed | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/air-traffic-record-set-international-group-reports-new-high-for.html | AIR TRAFFIC RECORD SET; International Group Reports New High for August | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/chuckalot-shows-way-beats-klamath-at-rockingham-for-payoff-of-1160.html | CHUCKALOT SHOWS WAY; Beats Klamath at Rockingham for Pay-Off of $11.60 | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/canadiens-defeat-toronto-six-by-50-montreal-takes-first-place-in.html | CANADIENS DEFEAT TORONTO SIX BY 5-0; Montreal Takes First Place in League Hockey Race -Durnan Excels in Nets | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/ludwig-baumann-leases-plans-branch-department-store-on-broadway-in.html | LUDWIG BAUMANN LEASES; Plans Branch Department Store on Broadway in Brooklyn | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/barkleys-address-here.html | Barkley's Address Here | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/anesthetists-name-officers.html | Anesthetists Name Officers | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/interest-widens-in-rubber-futures-trading-in-the-new-no-1-contract.html | INTEREST WIDENS IN RUBBER FUTURES; Trading in the New No. 1 Contract Results in a Turnover of 640 Long Tons in Day | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/john-s-reid.html | JOHN S. REID | True | Special to T~z Nzw YORK TIM,~. | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/named-assistant-dean-for-fordham-school.html | Named Assistant Dean For Fordham School | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/technician-jobs-for-negroes-urged-heads-of-land-grant-colleges.html | TECHNICIAN JOBS FOR NEGROES URGED; Heads of Land Grant Colleges Stress Need for Improved Training in This Field | True | By George Streator | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/jeanne-welty-in-monodrama.html | Jeanne Welty in Monodrama | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/1000-girl-scout-leaders-meet.html | 1,000 Girl Scout Leaders Meet | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/warehouse-space-for-fabrics-tight-situation-in-paterson-traced-to.html | WAREHOUSE SPACE FOR FABRICS TIGHT; Situation in Paterson Traced to Slowed Up Orders and Piling Up of Inventories | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/1092377-is-spent-on-wallace-drive-however-report-to-house-on.html | $1,092,377 IS SPENT ON WALLACE DRIVE; However, Report to House on Finances Up to Oct. 18 Shows Receipts Only $772,607 | True | By Clayton Knowles | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/dental-gold-firm-in-brooklyn-deal-buys-new-manufacturing-plant-on.html | DENTAL GOLD FIRM IN BROOKLYN DEAL; Buys New Manufacturing Plant on Utica Avenue -- Houses in Other Borough Trading | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/accepts-the-rectorship-of-st-ignatius-church.html | Accepts the Rectorship Of St. Ignatius Church | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/adelphi-to-play-tomorrow.html | Adelphi to Play Tomorrow | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/rail-hearing-postponed-boston-maine-stockholders-disagree-on.html | RAIL HEARING POSTPONED; Boston & Maine Stockholders Disagree on Securities Plan | True | Special to THE NEW YORK TIMES. | | C1B 159455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/anne-verriest-engaged-fiancee-of-peter-c-badgley-both-graduates-of.html | ANNE VERRIEST ENGAGED; Fiancee of Peter C. Badgley - Both Graduates of McGill | True | Special to THE NEW YORK TIMES. | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/the-screen-in-review-tragic-hunt-new-italian-film-with-vivo-gioi-as.html | THE SCREEN IN REVIEW; ' Tragic Hunt,' New Italian Film, With Vivo Gioi as the Star, Opens at Ambassador | True | T. M. P. | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/transport-leftists-charge-voting-fraud.html | TRANSPORT LEFTISTS CHARGE VOTING FRAUD | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/tuttle-caskey.html | Tuttle -- Caskey | True | Special to THE NEW YORK TIMES. | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/the-queen-elizabeth-12-hours-late-here.html | THE QUEEN ELIZABETH 12 HOURS LATE HERE | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/admiral-gannon-dies-excommandant-of-midshipmen-at-annapolis-was-71.html | ADMIRAL GANNON DIES; Ex-Commandant of Midshipmen at Annapolis Was 71 | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/rhee-quotes-macarthur-pledge.html | Rhee Quotes MacArthur Pledge | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/army-to-expand-housing-air-force-included-in-plans-for-1933-family.html | ARMY TO EXPAND HOUSING; Air Force Included in Plans for 1,933 Family Units | True | Special to THE NEW YORK TIMES. | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/cuba-returns-seized-plant.html | Cuba Returns Seized Plant | True | Special to THE NEW YORK TIMES. | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/end-of-beer-strike-up-to-men-as-brewers-and-union-agree-brewers.html | End of Beer Strike Up to Men As Brewers and Union Agree; BREWERS, UNION AGREE ON TERMS | True | By Stanley Levey | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/deborah-b-pardee-engaged-to-marry-chapin-school-alumna-will-be.html | DEBORAH B. PARDEE ENGAGED TO MARRY; Chapin School Alumna Will Be Bride of David M. Stewart, Field Service Veteran | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/police-disperse-teenage-parade-wallace-supporters-driven-from.html | POLICE DISPERSE TEEN-AGE PARADE; Wallace Supporters, Driven From Broadway, Re-Form -- Whole Platoon Called | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/nyu-in-action-tonight-boston-u-favored-over-violet-eleven-at-fenway.html | N.Y.U. IN ACTION TONIGHT; Boston U. Favored Over Violet Eleven at Fenway Park | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/fusari-knocks-out-larkin-in-the-6th-referee-steps-in-with-loser.html | FUSARI KNOCKS OUT LARKIN IN THE 6TH; Referee Steps In With Loser Still on Feet at 2:35 of Round in Jersey City | True | By Joseph C. Nichols | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/negro-air-cadet-graduated.html | Negro Air Cadet Graduated | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/charles-bout-approved-heavyweight-to-meet-hafer-in-cincinnati-ring.html | CHARLES BOUT APPROVED; Heavyweight to Meet Hafer in Cincinnati Ring on Nov. 15 | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/designer-converts-house-into-offices.html | DESIGNER CONVERTS HOUSE INTO OFFICES | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/gop-leader-supports-truman-on-reserves.html | GOP LEADER SUPPORTS TRUMAN ON RESERVES | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/salem-ohio.html | Salem, Ohio | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/navy-day-week-here-to-start-tomorrow.html | NAVY DAY WEEK HERE TO START TOMORROW | True | | | C1B 159455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/emergency-oil-groups-formed.html | Emergency Oil Groups Formed | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/chicago-hotel-is-gold-boston-syndicate-paying-6000000-for-edgewater.html | CHICAGO HOTEL IS GOLD; Boston Syndicate Paying $6,000,000 for Edgewater Beach | True | Special to THE NEW YORK TIMES. | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/new-us-navy-ships-for-arctic-reported.html | NEW U.S. NAVY SHIPS FOR ARCTIC REPORTED | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/pensions-for-all-backed-by-legion-delegates-in-swift-moves-urge.html | PENSIONS FOR ALL BACKED BY LEGION; Delegates in Swift Moves Urge Payments to Start at 55 for Men of Both World Wars | True | By Austin Stevens | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/radio-and-television-george-ohanlon-and-wife-to-bow-in-comedy-show.html | Radio and Television; George O'Hanlon and Wife to Bow in Comedy Show Over WOR on Nov. 14 | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/eliminating-cruising-taxis.html | Eliminating Cruising Taxis | True | II. B. GOODMAN | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/alhambra-calif.html | Alhambra, Calif. | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/gold-strike-is-spurned-last-chance-gulch-hotel-digs-for-elevator.html | GOLD STRIKE IS SPURNED; Last Chance Gulch Hotel Digs for Elevator Foundation | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/torture-case-postponed.html | Torture Case Postponed | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/maritime-strikers-backed-by-murray.html | MARITIME STRIKERS BACKED BY MURRAY | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/thomas-penza.html | THOMAS PENZA | True | Special to THE NEW YORK TIMES. | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/primary-prices-up-in-week-off-in-month-foods-steady-after-drop-from.html | Primary Prices Up in Week, Off in Month; Foods Steady After Drop From Past Marks | True | Special to THE NEW YORK TIMES. | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/high-court-upholds-illinois-law-barring-wallace-from-the-ballot.html | High Court Upholds Illinois Law Barring Wallace From the Ballot; COURT LETS ILLINOIS BAR WALLACE VOTE | True | By Joseph A. Loftus | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/dulles-statement-in-un.html | Dulles' Statement in U.N. | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/british-unmoved-by-election-here-newspapers-predict-victory-of.html | BRITISH UNMOVED BY ELECTION HERE; Newspapers Predict Victory of Dewey, but Refrain From Evaluating Its Effects | True | By Clifton Daniel | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/titos-foes-oppose-territorial-claim-communists-in-trieste-gorizia.html | TITO'S FOES OPPOSE TERRITORIAL CLAIM; Communists in Trieste, Gorizia and Carinthia Campaign Against Areas' Return | True | By M. S. Handler | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/security-dealers-to-dine.html | Security Dealers to Dine | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/fordham-will-meet-georgetown-tonight.html | FORDHAM WILL MEET GEORGETOWN TONIGHT | True | Special to THE NEW YORK TIMES. | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/edward-a-leach.html | EDWARD A. LEACH | True | Special to The New York Times | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/sandhurst-head-arrives.html | Sandhurst Head Arrives | True | | | C1B 159455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/church-gets-call-to-aid-individuals-dr-searle-tells-presbyterians.html | CHURCH GETS CALL TO AID INDIVIDUALS; Dr. Searle Tells Presbyterians of Neglect of Spiritual Help for Frustrated at Home | True | By George Dugan | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/tuskegee-reports-gains-in-last-year-enrollment-of-2648-at-institute.html | TUSKEGEE REPORTS GAINS IN LAST YEAR; Enrollment of 2,648 at Institute Mostly Men, Dr. Patterson Tells Trustees Here | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/police-guard-dies-in-french-rioting-200-are-injured-as-three-new.html | POLICE GUARD DIES IN FRENCH RIOTING; 200 Are Injured as Three New Clashes Increase Tension Over Coal Walkout | True | By Lansing Warren | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/jersey-rivals-campaign-alexander-sees-hope-in-the-un-hendrickson.html | JERSEY RIVALS CAMPAIGN; Alexander Sees Hope in the U.N. -- Hendrickson Warns on Taxes | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/morgenstierne-honors-author.html | Morgenstierne Honors Author | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/ground-broken-for-dormitory.html | Ground Broken for Dormitory | True | Special to THE NEW YORK TIMES. | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/funeral-of-archbishop-service-is-held-in-dubuque-for-most-rev-f-j-l.html | FUNERAL OF ARCHBISHOP; Service Is Held in Dubuque for Most Rev. F. J. L. Beckman | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/clemson-rallies-for-137-victory-unbeaten-tigers-turn-south-carolina.html | CLEMSON RALLIES FOR 13-7 VICTORY; Unbeaten Tigers Turn South Carolina Fumble, Blocked Punt Into Touchdowns | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/speed-of-ships-in-harbor.html | Speed of Ships in Harbor | True | GNUS BJORNDA | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/molyneux-exhibit-shows-40-models-simplicity-and-wellstudied-details.html | MOLYNEUX EXHIBIT SHOWS 40 MODELS; Simplicity and Well-Studied Details Feature Gowns -Heim Marks 50th Year | True | Special to THE NEW YORK TIMES. | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/state-drops-bidding-on-bridge.html | State Drops Bidding on Bridge | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/charles-t-foster.html | CHARLES T. FOSTER | True | Special to ~ ~z~v YO~.K ~us. | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/iryilqgt-bushdie-terminal-founder-head-of-great-transportation-base.html | IRYIIqGT. BUSHDIES; TERMINAL FOUNDER; Head of Great Transportation Base in South Brooklyn-Aided Army Planning | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/corroborates-testimony-2d-witness-in-rowe-murder-trial-says-woman.html | CORROBORATES TESTIMONY; 2d Witness in Rowe Murder Trial Says Woman Cried: 'I Did It' | True | Special to THE NEW YORK TIMES. | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/hogan-endorses-mullen-calls-candidate-for-surrogate-ideal-as-a.html | HOGAN ENDORSES MULLEN; Calls Candidate for Surrogate 'Ideal' as a Judge | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/housing-foundation-bids-are-in.html | Housing Foundation Bids Are In | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/pershing-rifles-to-meet.html | Pershing Rifles to Meet | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/race-for-senate-close-in-wyoming-popularity-of-democrat-said-to.html | RACE FOR SENATE CLOSE IN WYOMING; Popularity of Democrat Said to Give Him Odds Over Republican -- Dewey to Win State | True | By William M. Blair | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/white-line-in-money-adaptation-of-traffic-regulation-is-proposed.html | White Line in Money; Adaptation of Traffic Regulation Is Proposed for Halting Price Advance | True | SEYMOUR HURWITT | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/waycross-ga.html | Waycross, Ga. | True | | | C1B 159455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/egypt-claims-victories.html | Egypt Claims Victories | True | Special to THE NEW YORK TIMES. | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/peron-hits-gold-market-antiprofiteering-decree-brings-drop-in.html | PERON HITS GOLD MARKET; Anti-Profiteering Decree Brings Drop in Prices | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/princeton-professor-wins-award.html | Princeton Professor Wins Award | True | Special to THE NEW YORK TIMES. | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/police-intercede-for-safecracker-win-leniency-for-robber-who-taught.html | POLICE INTERCEDE FOR SAFECRACKER; Win Leniency for Robber Who Taught Them How His Kind Operate | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | Special to THE NEW YORK TIMES. | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/heads-religious-council-on-higher-education.html | Heads Religious Council On Higher Education | True | Special to THE NEW YORK TIMES. | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/dp-law-handling-hit-catholic-council-urges-more-effective.html | DP LAW HANDLING HIT; Catholic Council Urges More 'Effective' Administration | True | Special to THE NEW YORK TIMES. | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/ask-wallace-votes-in-chicago.html | Ask "Wallace Votes" in Chicago | True | Special to THE NEW YORK TIMES. | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/corn-is-affected-by-profit-taking-closes-unchanged-to-34-cent-off.html | CORN IS AFFECTED BY PROFIT TAKING; Closes Unchanged to 3/4 Cent Off -- Wheat and Oats Also Show Losses | True | Special to THE NEW YORK TIMES. | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/fraser-says-navy-stays-under-british-command.html | Fraser Says Navy Stays Under British Command | True | Special to THE NEW YORK TIMES. | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/envoy-visits-truman-r-c-patterson-jr-departs-for-guatemala-in.html | ENVOY VISITS TRUMAN; R. C. Patterson Jr. Departs for Guatemala in November | True | Special to THE NEW YORK TIMES. | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/rockefeller-aids-brown-gives-his-alma-mater-400000-more-for-housing.html | ROCKEFELLER AIDS BROWN; Gives His Alma Mater $400,000 More for Housing Fund | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/parking-is-stressed-in-shopping-centers.html | PARKING IS STRESSED IN SHOPPING CENTERS | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/guilt-of-cohen-lobel-in-swindle-is-upheld.html | GUILT OF COHEN, LOBEL IN SWINDLE IS UPHELD | True | Special to THE NEW YORK TIMES. | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/bridge-fails-to-close-bruckner-boulevard-span-in-the-bronx-stuck-2.html | BRIDGE FAILS TO CLOSE; Bruckner Boulevard Span in the Bronx Stuck 2 Hours 20 Minutes | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/cuba-goes-on-alert-acts-to-counter-reported-plot-to-kill-us-mexican.html | CUBA GOES ON ALERT; Acts to Counter Reported Plot to Kill U.S., Mexican Envoys | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/james-a-mmanus.html | JAMES A. M'MANUS | True | Special to T~z l~v Yo~.~ T~q | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/two-teams-share-lead-in-bike-race-bevilaquarigoni-in-deadlock-with.html | TWO TEAMS SHARE LEAD IN BIKE RACE; Bevilaqua-Rigoni in Deadlock With S%en-Bruneau -- Loos Is Seriously Hurt | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/standards-groups-told-to-watch-us-shreve-warns-of-danger-that.html | STANDARDS GROUPS TOLD TO WATCH U.S.; Shreve Warns of Danger That Government May Assume Proprietary Interest | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/truman-attack-on-gop-and-labor-law.html | Truman Attack on GOP and Labor Law | True | | | C1B 159455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/dying-grip-saves-him-unconscious-man-still-clings-to-boat-till.html | DYING GRIP SAVES HIM; Unconscious, Man Still Clings to Boat Till Rescue Comes | True | Special to THE NEW YORK TIMES. | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/sports-of-the-times-gazing-into-the-crystal-ball.html | Sports of the Times; Gazing Into the Crystal Ball | True | By Arthur Daley | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/william-p-siegert.html | WILLIAM P. SIEGERT | True | Spech~l to T~z N~ Yo~ TL~Z~. | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/policy-toward-spain-importance-of-country-as-a-bulwark-against.html | Policy Toward Spain; Importance of Country as a Bulwark Against Russia Is Questioned | True | PAUL Low | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/medford-ore.html | Medford, Ore. | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/lit-brothers-slashes-prices.html | Lit Brothers Slashes Prices | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/red-cross-called-aid-to-democracy-gen-jeffe-calls-for-support-of-or.html | RED CROSS CALLED AID TO DEMOCRACY; Gen. Jeffe Calls for Support of Organization or Face Loss of What We Fought For | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/hoffman-hastens-german-inventory-expects-dismantling-guidance-in-90.html | HOFFMAN HASTENS GERMAN INVENTORY; Expects Dismantling Guidance in 90 Days -- Sees Soviet Aim to Cripple ERP | True | By Harold Callender | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/old-exhibit-shown-by-pratt-institute.html | OLD EXHIBIT SHOWN BY PRATT INSTITUTE | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/new-report-asserts-freeberg-is-captive.html | NEW REPORT ASSERTS FREEBERG IS CAPTIVE | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/marshall-sees-greek-also-confers-with-burmese-minister-aid-believed.html | MARSHALL SEES GREEK; Also Confers With Burmese Minister -- Aid Believed Discussed | True | Special to THE NEW YORK TIMES. | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/european-boar-in-the-bronx-zoo-is-citys-no-1-rooter-by-a-nose.html | European Boar in the Bronx Zoo Is City's No. 1 Rooter by a Nose; Amateur Asphalt-Disturber Works 7 Years in Private Corral in the Swine House, Turns Up Quarter-Acre of Paving | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/department-store-stocks-up.html | Department Store Stocks Up | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/british-erp-year-wont-aid-rations-white-paper-gives-details-of.html | BRITISH ERP YEAR WON'T AID RATIONS; White Paper Gives Details of Program for 1948-49 -- Cut in Dollar Imports Due | True | By Michael L. Hoffman | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/brooklyn-college-ends-drills.html | Brooklyn College Ends Drills | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/article-3-no-title-named-general-manager-of-the-associated-press.html | Article 3 -- No Title; Named General Manager Of The Associated Press | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/refunds-for-25-tenants-two-real-estate-corporations-turn-back-20008.html | REFUNDS FOR 25 TENANTS; Two Real Estate Corporations Turn Back $20,008 | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/620-italians-will-build-city-on-tierra-del-fuego.html | 620 Italians Will Build City on Tierra del Fuego | True | By the United Press. | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/police-train-green-horses-men-as-mounted-teams-in-30-days.html | Police Train Green Horses, Men As Mounted Teams in 30 Days | True | By Ira H. Freeman | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/vacuum-cleaner-sales-off-15.html | Vacuum Cleaner Sales Off 15% | True | | | C1B 159455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/flint-garrison-72-tpde-publisher-founder-of-magazine-bearing-his.html | FLINT GARRISON, 72,; TP–DE PUBLISHER; Founder of Magazine Bearing His Name Dies–Had Been Consultant on Dry Goods | True | Special to The New York Times | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/robert-willson.html | ROBERT WILLSON | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/rogge-again-assails-guardianship-pork.html | ROGGE AGAIN ASSAILS GUARDIANSHIP 'PORK' | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/two-found-guilty-in-picket-violation-two-others-cleared-by-jurors.html | TWO FOUND GUILTY IN PICKET VIOLATION; Two Others Cleared by Jurors in Oppenheim, Collins Case -- Jail Terms to Be Asked | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/bible-institutes-organize-group.html | Bible Institutes Organize Group | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/business-world.html | BUSINESS WORLD | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/oeorgb-f-gouge-adrtisinfi-man-f-retired-executive-of-batten-barton.html | OEORGB F. GOUGE,' AD–RTISINfi MAN; f Retired Executive of Batten, Barton, Durstine & Osborn Dies at Sea Island, Qa, | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/bank-clearings-up-totaled-15824957000-last-week-in-25-major-cities.html | BANK CLEARINGS UP; Totaled $15,824,957,000 Last Week in 25 Major Cities | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/william-j-tingue.html | WILLIAM J. TINGUE | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/homogenize-first-in-gov-ogle-chase-paying-1760-auburn-entry-beats.html | HOMOGENIZE FIRST IN GOV. OGLE CHASE; Paying $17.60, Auburn Entry Beats Point Bleu by Two Lengths at Laurel | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/clay-of-berlin.html | CLAY OF BERLIN | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/bonds-and-shares-on-london-market-reception-of-electricity-issues.html | BONDS AND SHARES ON LONDON MARKET; Reception of Electricity Issues Viewed as Promising -- GiltEdge Stocks Advance | True | Special to THE NEW YORK TIMES. | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/us-philippines-in-pact.html | U.S., Philippines in Pact | True | Special to THE NEW YORK TIMES. | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/peron-swings-to-reform-wifes-paper-backs-change-to-let-argentina.html | PERON SWINGS TO 'REFORM'; Wife's Paper Backs Change to Let Argentina Re-elect him | True | Special to THE NEW YORK TIMES. | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/british-rule-protested.html | British Rule Protested | True | Special to THE NEW YORK TIMES. | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/charlotte-news-for-dewey.html | Charlotte News for Dewey | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/browns-return-as-college-coach-next-year-predicted-by-friends.html | Brown's Return as College Coach Next Year Predicted by Friends | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/plans-for-us-radio-station-in-germany-near-soviet-zone-ended-for.html | Plans for U.S. Radio Station in Germany Near Soviet Zone Ended for Lack of Funds | True | Special to THE NEW YORK TIMES. | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/naval-stores.html | NAVAL STORES | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/elected-as-president-of-pacific-cable-co.html | Elected as President Of Pacific Cable Co. | True | | | C1B 159455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Posting Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/church-group-meets-to-widen-aid-to-dps.html | CHURCH GROUP MEETS TO WIDEN AID TO DP'S | True | Special to THE NEW YORK TIMES. | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/increase-forecast-in-german-exports.html | INCREASE FORECAST IN GERMAN EXPORTS | True | Special to THE NEW YORK TIMES. | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/treasury-bills-offered.html | Treasury Bills Offered | True | Special to THE NEW YORK TIMES. | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/2-russian-fliers-stress-discontent-say-farmers-oppose-program-of.html | 2 RUSSIAN FLIERS STRESS DISCONTENT; Say Farmers Oppose Program of Collectivization and 70% Reject Communism | True | By Albion Ross | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/rail-purchase-requested.html | Rail Purchase Requested | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/setear-end-joins-yale-casualty-list.html | SETEAR, END, JOINS YALE CASUALTY LIST | True | special to THE NEW YORK TIMES. | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/6000000-issue-is-filed-with-sec-northern-natural-gas-of-omaha-will.html | $6,000,000 ISSUE IS FILED WITH SEC; Northern Natural Gas of Omaha Will Sell Debentures at Competitive Bidding | True | Special to THE NEW YORK TIMES. | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/elected-vice-president-of-ehrlich-neuwirth-inc.html | Elected Vice President of Ehrlich & Neuwirth, Inc. | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/hearing-is-ended-on-air-pollution-25-groups-approve-proposed.html | HEARING IS ENDED ON AIR POLLUTION; 25 Groups Approve Proposed Legislation by City Council While 20 Oppose It | True | | | | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/all-of-big-5-agree-on-peace-pact-aim-unusual-spectacle-offered-in.html | ALL OF BIG 5 AGREE ON PEACE PACT AIM; Unusual Spectacle Offered in U.N. on Mexican Move for Speed on Treaties | True | By A. M. Rosenthal | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/novel-copied-sent-by-air-in-2-minutes-whole-of-gone-with-the-wind.html | NOVEL COPIED, SENT BY AIR IN 2 MINUTES; Whole of 'Gone With the Wind' Transmitted and Shown on Screen in Washington, D.C. | True | By T. R. Kennedy Jr. | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/carloadings-up-25-during-week-913832-reported-or-22021-more-than-in.html | CARLOADINGS UP 2.5% DURING WEEK; 913,832 Reported, or 22,021. More Than in Preceding Seven-Day Period | True | Special to THE NEW YORK TIMES. | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/roy-taylor-suspended-boxers-performance-in-park-arena-held.html | ROY TAYLOR SUSPENDED; Boxer's Performance in Park Arena Held 'Unsatisfactory' | True | | | | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/mexican-minister-resigns.html | Mexican Minister Resigns | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/gondola-in-which-poetic-brownings-glided-will-aid-famed-east.html | Gondola in Which Poetic Brownings Glided Will Aid Famed East Hampton Annual Fair | True | Special to THE NEW YORK TIMES. | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/george-h-tinker.html | GEORGE H. TINKER | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/foreign-policy-horrible-botch-millikin-tells-industrial-chiefs-our.html | Foreign Policy 'Horrible Botch,' Millikin Tells Industrial Chiefs; OUR FOREIGN POLICY CALLED 'HORRIBLE' | True | | | | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/maj-gen-e-j-slate.html | MAJ. GEN. E. J. SLATE | True | Special to ~a~ NL'W YO~~ Tn~r.s. | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/university-pushes-oyster-bay-appeal.html | UNIVERSITY PUSHES OYSTER BAY APPEAL | True | Special to THE NEW YORK TIMES. | | C1B 159455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/alexander-is-reprimanded-for-charging-subversives-entered-country.html | Alexander Is Reprimanded for Charging Subversives Entered Country Through U.N. | True | Special to THE NEW YORK TIMES. | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/loans-to-business-reduced-at-banks-drop-of-78000000-in-week-shown.html | LOANS TO BUSINESS REDUCED AT BANKS; Drop of $78,000,000 in Week Shown, but Earning Assets Increase $160,000,000 | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/liberty-ship-at-anchor.html | Liberty Ship at Anchor | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/the-coastal-ships.html | THE COASTAL SHIPS | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/the-1949-nash-car-is-low-and-wide.html | THE 1949 NASH CAR IS LOW AND WIDE | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/gyp-practices-hit-in-personnel-field-hall-tells-parley-the.html | GYP' PRACTICES HIT IN PERSONNEL FIELD; Hall Tells Parley the Activities of Some Consultants Have Set Back Test System | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/capital-airlines-gains-reports-net-of-54671-in-past-month-costs.html | CAPITAL AIRLINES GAINS; Reports Net of $54,671 in Past Month -- Costs Reduced | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/american-passenger-ships-safest-in-the-world-marine-official-says.html | American Passenger Ships Safest In the World, Marine Official Says; Some Foreign Liners Could Not Operate Under Our Flag, R. J. Baker Asserts -Admiral Farley Stresses Our Standards | True | By Louther S. Horne | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/steel-allocation-for-ships-backed-navy-maritime-agency-favor.html | STEEL ALLOCATION FOR SHIPS BACKED; Navy, Maritime Agency Favor Two-Month Voluntary SetAside of 20,380 Tons | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/strike-halts-banana-shipments.html | Strike Halts Banana Shipments | True | Special to THE NEW YORK TIMES. | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/warren-puts-oil-issue-tells-texans-gop-protects-state-right-to.html | WARREN PUTS OIL ISSUE; Tells Texans GOP Protects State Right to Tidelands | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/buys-bronx-apartment-jacob-spiegel-gets-35family-building-on.html | BUYS BRONX APARTMENT; Jacob Spiegel Gets 35-Family Building on Longfellow Ave. | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/mayor-asks-public-to-help-clean-city-makes-his-appeal-as-he-opens.html | MAYOR ASKS PUBLIC TO HELP CLEAN CITY; Makes His Appeal as He Opens Sanitation Complaint Units in Five Boroughs | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/pounds-circulation-off-deposits-securities-also-show-decline-in.html | POUND'S CIRCULATION OFF; Deposits, Securities Also Show Decline in London Report | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/more-stars-for-appeal-benefit.html | More Stars for Appeal Benefit | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/french-cavalry-is-cut-paris-paper-attacks-armys-giving-up-of-most.html | FRENCH CAVALRY IS CUT; Paris Paper Attacks Army's Giving Up of Most Horses | True | Special to THE NEW YORK TIMES. | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/syracuse-team-leaves-squad-of-37-starts-trip-for-game-with.html | SYRACUSE TEAM LEAVES; Squad of 37 Starts Trip for Game With Northwestern | True | Special to THE NEW YORK TIMES. | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/flaxseed-support-set-greatly-reduced-levels-next-year-government.html | FLAXSEED SUPPORT SET; Greatly Reduced Levels Next Year, Government Reports | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/stranahan-annexes-medal-honors-on-69.html | STRANAHAN ANNEXES MEDAL HONORS ON 69 | True | | | C1B 159455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/wholesale-foods-unchanged.html | Wholesale Foods Unchanged | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/driscoll-proposes-nj-racing-in-fall-governor-thinks-later-start-and.html | DRISCOLL PROPOSES N.J. RACING IN FALL; Governor Thinks Later Start and October Closing Would Increase State Revenue | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/fails-with-gun-so-ropes-deer.html | Fails With Gun, So Ropes Deer | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/loan-for-freight-cars-sought.html | Loan for Freight Cars Sought | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/restrains-mexican-bank-national-city-gets-order-ruiz-galindo.html | RESTRAINS MEXICAN BANK; National City Gets Order -- Ruiz Galindo Resigns Post | True | Special to THE NEW YORK TIMES. | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/child-to-the-martin-s-colemans.html | Child to the Martin S. Colemans | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/b-e-isbell.html | B. E, ISBELL | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/music-notes.html | MUSIC NOTES | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/stability-growing-general-says-economic-rise-will-be-followed-by.html | STABILITY GROWING; General Says Economic Rise Will Be Followed by Political Strength | True | By A. H. Raskin | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/wallace-appeals-to-green.html | Wallace Appeals to Green | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/2000-voter-names-on-challenge-list-checkup-by-policemen-adding-more.html | 2,000 VOTER NAMES ON CHALLENGE LIST; Check-Up by Policemen Adding More Daily -- Action Against 58 Planned for Today | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/the-beavers-prepare-for-tomorrow-nights-contest.html | THE BEAVERS PREPARE FOR TOMORROW NIGHT'S CONTEST | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/havana-halts-fare-rise-shelving-also-of-pay-increase-on-buses.html | HAVANA HALTS FARE RISE; Shelving Also of Pay Increase on Buses Follows Disorders | True | Special to THE NEW YORK TIMES. | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/2-lost-5-days-in-alps-rescued.html | 2 Lost 5 Days in Alps Rescued | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/lesley-hulsapple-bronxville-bride-reformed-church-is-the-scene-of.html | LESLEY HULSAPPLE BRONXVILLE BRIDE; Reformed Church Is the Scene of Her Marriage to David K. Fernow, Oil Engineer | True | Special to THE NEW YORK TIMES. | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/state-funds-to-aid-alcoholism-study-research-clinics-to-be-set-up.html | STATE FUNDS TO AID ALCOHOLISM STUDY; Research Clinics to Be Set Up in Buffalo, Dr. MacCurdy Tells Social Workers | True | By Lucy Freeman | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/lost-book-in-thieves-mart.html | Lost Book in Thieves Mart | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/charles-g-bourne.html | CHARLES G. BOURNE | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/negro-stars-may-play-tulsa-says-contract-does-not-bar-nevada-from.html | NEGRO STARS MAY PLAY; Tulsa Says Contract Does Not Bar Nevada From Using Them | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/watercolor-show-at-the-river-side-northwest-society-sponsors-first.html | WATER-COLOR SHOW AT THE RIVER SIDE; Northwest Society Sponsors First Exhibition -- Spiral, Salmagundi Art on View | True | S. H. | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/8000-join-british-force-territorial-army-reaches-total-strength-of.html | 8,000 JOIN BRITISH FORCE; Territorial Army Reaches Total Strength of 55,306 | True | Special to THE NEW YORK TIMES. | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/wins-500-fiction-fellowship.html | Wins $500 Fiction Fellowship | True | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/thomas-w-brookfield.html | THOMAS W. BROOKFIELD | True | Special to THE NEW YORK TIMES. | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/germans-going-to-britain-woolen-industry-to-get-labor-in-us-zone.html | GERMANS GOING TO BRITAIN; Woolen Industry to Get Labor in U.S. Zone, Ministry Says | True | Special to THE NEW YORK TIMES. | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/text-of-mexican-resolution-on-peace-treaties.html | Text of Mexican Resolution on Peace Treaties | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/state-projects-lag-fitzpatrick-charges.html | STATE PROJECTS LAG, FITZPATRICK CHARGES | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/france-fixes-aims-in-year-after-erp-plans-favorable-balance-and-big.html | FRANCE FIXES AIMS IN YEAR AFTER ERP; Plans Favorable Balance and Big Increases in Farm and Industry Output | True | Special to THE NEW YORK TIMES. | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/joseph-g-steinkamp.html | JOSEPH G. STEINKAMP | True | Special to THE NEW YORK TIMES. | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/forsyth-reville.html | Forsyth -- Reville | True | Special to THE NEW YORK TIMES. | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/bastrop-la.html | Bastrop, La. | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/cornell-kickers-tested-dean-star-of-dummy-scrimmage-ramin-still.html | CORNELL KICKERS TESTED; Dean Star of Dummy Scrimmage -- Ramin Still Regular Guard | True | Special to THE NEW YORK TIMES. | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/allgerman-communist-rule-aim-of-east-zones-charter-proposal-for-new.html | All-German Communist Rule Aim of East Zone's Charter; Proposal for New Republic to Be Presented in the People's Council Today -- Terms Limit the Role of Other Parties | True | By Drew Middleton | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/catholic-church-buys-reid-mansion-archdiocesan-agencies-will-be.html | CATHOLIC CHURCH BUYS REID MANSION; Archdiocesan Agencies Will Be Housed in Structure at 50th St. and Madison | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/travel-role-in-aid-to-europe-hailed-hoffman-tells-tour-agents-eca.html | TRAVEL ROLE IN AID TO EUROPE HAILED; Hoffman Tells Tour Agents ECA Appreciates the Part Such Spending Plays | True | Special to THE NEW YORK TIMES. | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/dr-henry-washeim-jr.html | DR. HENRY WASHEIM JR. | True | Special to THE NEW YORK TIMES. | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/iona-harriers-in-run-tomorrow.html | Iona Harriers in Run Tomorrow | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/homes-sold-in-jersey-properties-in-fair-haven-and-kearny-pass-to.html | HOMES SOLD IN JERSEY; Properties in Fair Haven and Kearny Pass to New Owners | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/klm-crash-fatal-to-39-in-scotland-one-man-survives-fall-burning-of.html | KLM CRASH FATAL TO 39 IN SCOTLAND; One Man Survives Fall, Burning of New York-Bound Airliner Going Into Prestwick | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/communists-said-to-enroll-75000-j-p-thomas-reports-that-most-do-not.html | COMMUNISTS SAID TO ENROLL 75,000; J. P. Thomas Reports That Most Do Not Have Cards -50% More Under Party | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/wisconsin-squad-cheered-at-rally-2000-students-hail-captain-coach.html | WISCONSIN SQUAD CHEERED AT RALLY; 2,000 Students Hail Captain, Coach on Eve of Departure for Ohio State Game | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/remembers-kindly-boy-philadelphia-womans-will-gives-him-house.html | REMEMBERS KINDLY BOY; Philadelphia Woman's Will Gives Him House, Fortune | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/good-times-foreseen-for-six-more-years.html | GOOD TIMES FORESEEN FOR SIX MORE YEARS | True | | | C1B 159455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/mrs-joseph-r-king.html | MRS. JOSEPH R. KING | | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/miss-greene-retiring-as-morgan-librarian.html | MISS GREENE RETIRING AS MORGAN LIBRARIAN | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/murtagh-subpoenas-three-milk-officials.html | MURTAGH SUBPOENAS THREE MILK OFFICIALS | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/steel-expansion-planned.html | Steel Expansion Planned | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/truman-declares-democrats-design-better-life-in-us-party-seeks-to.html | TRUMAN DECLARES DEMOCRATS DESIGN BETTER LIFE IN U.S; Party Seeks to Build It on the New Deal, Which the GOP Would Destroy, He Asserts | True | By Anthony Leviero | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/elected-as-los-angeles-bishop.html | Elected as Los Angeles Bishop | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/british-purge-hits-cooperative-party.html | BRITISH PURGE HITS COOPERATIVE PARTY | True | Special to THE NEW YORK TIMES. | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/refugees-start-on-voyage-to-us-few-look-back-to-europe-as-they-head.html | REFUGEES START ON VOYAGE TO U.S; Few Look Back to Europe as They Head for Goal Some Sought Nine Years | True | By Harold Faber | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/rites-today-for-d-c-durlandj.html | Rites Today for D. C. Durland J | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/brokerage-club-to-meet.html | Brokerage Club to Meet | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/ocean-yacht-race-planned-for-june-nyyc-expects-record-entry-of-50.html | OCEAN YACHT RACE PLANNED FOR JUNE; N.Y.Y.C. Expects Record Entry of 50 Craft in Newport to Annapolis Contest | True | By James Robbins | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/new-gowns-revive-elegance-of-90s-rustling-taffeta-and-the-low.html | NEW GOWNS REVIVE ELEGANCE OF '90'S; Rustling Taffeta and the Low Decolletages Mark the Display by Russeks | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/commander-is-congratulated.html | Commander Is Congratulated | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/isacson-pickets-clay-heads-group-demanding-generals-recall-from.html | ISACSON PICKETS CLAY; Heads Group Demanding General's Recall From Germany | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/dividends-rise-19-to-679300000-total.html | DIVIDENDS RISE 19% TO $679,300,000 TOTAL | True | Special to THE NEW YORK TIMES. | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/crews-attacks-mayor-republican-leader-accuses-him-of-double-talk.html | CREWS ATTACKS MAYOR; Republican Leader Accuses Him of 'Double Talk' | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/schulte-acquires-fifth-ave-corner-gets-title-to-jensen-building-at.html | SCHULTE ACQUIRES FIFTH AVE. CORNER; Gets Title to Jensen Building at 53d St. -- Other Deals Reported in Manhattan | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/gaza-will-cede-territory.html | Gaza Will Cede Territory | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/cardinal-hlond-very-ill-foe-in-poland-of-nazis-often-critic-of.html | CARDINAL HLOND, VERY ILL; Foe in Poland of Nazis Often Critic of Communists | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/milk-mediators-call-for-arbiter-in-row.html | MILK MEDIATORS CALL FOR ARBITER IN ROW | True | | | C1B 159455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/mexicans-capture-horse-show-title-uriza-campero-saucedo-win.html | MEXICANS CAPTURE HORSE SHOW TITLE; Uriza, Campero, Saucedo Win International Low-Score Event at Harrisburg | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/charles-h-marion.html | CHARLES H. MARION | True | sPeCial to Taz N~v Yol~x TL',ir.S. | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/penn-keeps-working-hard-stages-scrimmage-instead-of-tapering-off.html | PENN KEEPS WORKING HARD; Stages Scrimmage Instead of Tapering Off for Navy | True | Special to THE NEW YORK TIMES. | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/army-accepts-16-of-126-in-draft.html | Army Accepts 16 of 126 in Draft | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/statues-dedicated-to-jellicoe-beatty.html | STATUES DEDICATED TO JELLICOE, BEATTY | True | Special to THE NEW YORK TIMES. | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/personal-notes.html | Personal Notes | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/moscow-sells-berlin-booklet.html | Moscow Sells Berlin Booklet | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/kashmir-discussed-by-rival-premiers-india-pakistan-leaders-held.html | KASHMIR DISCUSSED BY RIVAL PREMIERS; India, Pakistan Leaders Held Nearer Solution Following Talks at Empire Parley | | By Herbert L. Matthews | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/armstrong-cork-strike-ended.html | Armstrong Cork Strike Ended | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/ballots-for-discharged-gis.html | Ballots for Discharged GI's | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/forty-groups-lose-taxfree-standing-8-subversive-organizations-among.html | FORTY GROUPS LOSE TAX-FREE STANDING; 8 'Subversive' Organizations Among Those Stricken From Privileged Revenue List | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/dr-horace-smithy-very-iii.html | Dr. Horace Smithy Very III | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/housing-shares-registered-offering-by-israel-corporation-to-aid.html | HOUSING SHARES REGISTERED; Offering by Israel Corporation to Aid Project in Palestine | True | Special to THE NEW YORK TIMES. | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/new-fight-for-chinhsien-seen.html | New Fight for Chinhsien Seen | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/korean-uprising-under-control-1300-rebels-trapped-seoul-says-south.html | Korean Uprising Under Control, 1,300 Rebels Trapped, Seoul Says; SOUTH KOREA SAYS REVOLT IS CHECKED | | By Richard J. H. Johnston | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/republicans-help-key-state-fights-most-of-the-167578-raised-since.html | REPUBLICANS HELP KEY STATE FIGHTS; Most of the $167,578 Raised Since Sept. 1 Aids Drive to Keep Senate Power | True | Special to THE NEW YORK TIMES. | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/2-coal-barges-launched-craft-raise-bethlehems-staten-island-postwar.html | 2 COAL BARGES LAUNCHED; Craft Raise Bethlehem's Staten Island Post-War Total to 47 | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/exconvict-is-held-in-500000-thefts-he-is-said-to-have-gained-entry.html | EX-CONVICT IS HELD IN $500,000 THEFTS; He Is Said to Have Gained Entry to Apartments by Using Entirely New Technique | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/the-park-planting-program.html | THE PARK PLANTING PROGRAM | True | | | C1B 159455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/russians-release-20-berlin-police-acting-mayor-says-40-others-held.html | RUSSIANS RELEASE 20 BERLIN POLICE; Acting Mayor Says 40 Others Held in City Hall Disorder Sept. 6 Will Be Freed |  | By Edward A. Morrow |  | C1B 159455 |  |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/steinhardt-reaches-ottawa.html | Steinhardt Reaches Ottawa | True |  |  | C1B 159455 |  |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/money-in-circulation-is-off-127000000-reserve-bank-credit-drops.html | Money in Circulation Is Off $127,000,000; Reserve Bank Credit Drops $98,000,000 | True | Special to THE NEW YORK TIMES. |  | C1B 159455 |  |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/nickel-plate-offers-issue.html | Nickel Plate Offers Issue | True |  |  | C1B 159455 |  |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/edward-c-kenney.html | EDWARD C. KENNEY | True | Special to T~ Nrw YORK TIMS. |  | C1B 159455 |  |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/gates-jr-heads-u-of-p-fund.html | Gates Jr. Heads U. of P. Fund | True |  |  | C1B 159455 |  |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/negeb-ceasefire-ordered-by-bunche-truce-by-7-am-today-set-by-un.html | NEGEB CEASE-FIRE ORDERED BY BUNCHE; Truce by 7 A.M. Today Set by U.N. Acting Mediator Backing Council Move |  | By Sim Pope Brewer |  | C1B 159455 |  |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/ludwig-martens-unofficial-envoy-ambassador-for-bolsheviki-to-us.html | LUDWIG MARTENS, UNOFFICIAL ENVOY; ' Ambassador' for Bolsheviki to U.S. After 1917 Dies -- Led Technical Research | True |  |  | C1B 159455 |  |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/inez-billard-betrothed-riverside-conn-girl-to-become-bride-of-john.html | INEZ BILLARD BETROTHED; Riverside, Conn., Girl to Become Bride of John F. Doran | True | Special to THE NEW YORK TIMES. |  | C1B 159455 |  |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/council-sits-today-vishinsky-said-to-have-insisted-on-specific.html | COUNCIL SITS TODAY; Vishinsky Said to Have Insisted on Specific Dates for Action | True | By Thomas J. Hamilton |  | C1B 159455 |  |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/clay-in-washington-wins-66-more-planes-for-airlift-clay-in-capital.html | Clay, in Washington, Wins 66 More Planes for Airlift; CLAY IN CAPITAL BOLSTERS AIR LIFT | True | By Walter H. Waggoner |  | C1B 159455 |  |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/dr-fretwell-honored-dinner-marks-retirement-of-boy-scout-official.html | DR. FRETWELL HONORED; Dinner Marks Retirement of Boy Scout Official | True |  |  | C1B 159455 |  |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/charles-l-noe.html | CHARLES L. NOE | True | Special to THE NEW YORK TIMES. |  | C1B 159455 |  |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/estate-sells-arverne-suites.html | Estate Sells Arverne Suites | True |  |  | C1B 159455 |  |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/child-fund-aid-grows-rhodesia-and-mozambique-open-campaigns-for.html | CHILD FUND AID GROWS; Rhodesia and Mozambique Open Campaigns for Contributions | True | Special to THE NEW YORK TIMES. |  | C1B 159455 |  |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/columbia-steel-co-gets-new-president.html | COLUMBIA STEEL CO. GETS NEW PRESIDENT | True |  |  | C1B 159455 |  |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/6087287-on-spains-voter-roll.html | 6,087,287 on Spain's Voter Roll | True |  |  | C1B 159455 |  |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/emerson-names-manager-of-television-service-unit.html | Emerson Names Manager Of Television Service Unit | True |  |  | C1B 159455 |  |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/board-of-trade-holidays.html | Board of Trade Holidays | True |  |  | C1B 159455 |  |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/of-local-origin.html | Of Local Origin | True |  |  | C1B 159455 |  |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/columbia-looks-for-hard-battle-against-princeton-here-tomorrow.html | Columbia Looks for Hard Battle Against Princeton Here Tomorrow; Tigers a Potentially Powerful Team, Coach Little Observes -- Rakowski and Chaky May Not Be Able to Play for Lions | True | By Allison Danzig |  | C1B 159455 |  |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/dr-joseph-h-bryan.html | DR. JOSEPH H. BRYAN | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/wilfred-meynell-poet-and-author-british-essayist-biographer-is-dead.html | WILFRED MEYNELL, POET AND AUTHOR; British Essayist, Biographer Is Dead at 95--Discoverer o(. Francis Thompson | | Special to T~ Nzw Yo~ T~azs. | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/strike-at-sunshine-biscuit-plant.html | Strike at Sunshine Biscuit Plant | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/ftc-assailed-anew-over-basing-point-market-expert-poses-eight-major.html | FTC ASSAILED ANEW OVER BASING POINT; Market Expert Poses Eight Major Questions on Pricing at Engineering Parley | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/opera-units-argue-nov-8-chicago-federal-district-court-to-hear.html | OPERA UNITS ARGUE NOV. 8; Chicago Federal District Court to Hear Metropolitan Case | | Special to THE NEW YORK TIMES. | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/new-baby-bottle-is-used-but-once-flexible-plastic-container-costs.html | NEW BABY BOTTLE IS USED BUT ONCE; Flexible Plastic Container Costs About 1 1/2 Cents, Is Called More Sanitary | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/barkley-calls-gop-an-enemy-of-labor-urges-cio-workers-here-not-to.html | BARKLEY CALLS GOP AN ENEMY OF LABOR; Urges CIO Workers Here Not to Waste Vote by Backing a 'Diversionary' Ticket | | By Russell Porter | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/dr-june-h-hagedorn-is-wed-to-physician.html | DR. JUNE H. HAGEDORN IS WED TO PHYSICIAN | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/good-chance-given-dewey-in-michigan-survey-among-men-on-street.html | GOOD CHANCE GIVEN DEWEY IN MICHIGAN; Survey Among 'Men on Street' Indicates GOP Strength Even in Industrial Counties | | By Walter W. Ruch | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/jack-warner-has-operation.html | Jack Warner Has Operation | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/mrs-sleppin-elected.html | Mrs. Sleppin Elected | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/threat-renewed-of-a-dock-strike-ryan-tells-presidential-board-of.html | THREAT RENEWED OF A DOCK STRIKE; Ryan Tells Presidential Board of Inquiry to Put Situation Before Truman at Once | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/50000-in-gems-stolen-selective-burglars-loot-home-of-banker-in.html | $50,000 IN GEMS STOLEN; Selective Burglars Loot Home of Banker in Greenwich | True | Special to THE NEW YORK TIMES. | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/goldman-installation-set-sunday.html | Goldman Installation Set Sunday | True | Special to THE NEW YORK TIMES. | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/clearing-house-for-defense-urged-brooklyn-chamber-outlines-plan-to.html | CLEARING HOUSE FOR DEFENSE URGED; Brooklyn Chamber Outlines Plan to 1,200 Members to Aid Industry Mobilization | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/manzini-to-join-lion-eleven.html | Manzini to Join Lion Eleven | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/tenement-set-afire-after-harlem-row.html | TENEMENT SET AFIRE AFTER HARLEM ROW | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/11-rise-reported-for-store-sales-increase-for-week-in-nation.html | 11% RISE REPORTED FOR STORE SALES; Increase for Week in Nation Compares With Year Ago -Specialty Trade Up 7% | | Special to THE NEW YORK TIMES. | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/daughter-to-mrs-robert-forbes.html | Daughter to Mrs. Robert Forbes | | Special to THE NEW YORK TIMES. | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/books-authors.html | Books -- Authors | True | | | C1B 159455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/mr-quills-strike-threat.html | MR. QUILL'S STRIKE THREAT | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/joint-appeal-to-aid-holy-land-refugees.html | JOINT APPEAL TO AID HOLY LAND REFUGEES | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/bendix-raises-prices-on-2-models.html | Bendix Raises Prices on 2 Models | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/wallace-demands-era-of-abundance-fearless-planning-could-give.html | WALLACE DEMANDS ERA OF ABUNDANCE; ' Fearless Planning' Could Give Average Worker and Farmer $100 a Week, He Says | True | By Charles Grutzner | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/day-nursery-benefit-tonight.html | Day Nursery Benefit Tonight | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/prices-of-cotton-close-irregular-market-3-points-up-to-9-down-on.html | PRICES OF COTTON CLOSE IRREGULAR; Market 3 Points Up to 9 Down on the Day, With Heavy Selling in May Contracts | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/error-on-bernadotte-wedding.html | Error on Bernadotte Wedding | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/city-defends-its-ban-on-hecate-in-minute.html | CITY DEFENDS ITS BAN ON 'HECATE' IN MINUTE | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/airmail-pay-rates-raised-northeast-and-alaska-lines-get-retroactive.html | AIRMAIL PAY RATES RAISED; Northeast and Alaska Lines Get Retroactive Readjustments | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/dr-bunche-attacked-celler-says-he-takes-orders-from-state.html | DR. BUNCHE ATTACKED; Celler Says He Takes Orders From State Department | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/mayor-receives-german-editors.html | Mayor Receives German Editors | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/stocks-make-gains-inspite-of-selling-advance-checked-but-close.html | STOCKS MAKE GAINS INSPITE OF SELLING; Advance Checked but Close Shows 470 Issues Higher - Average Up 0.17 Point | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/salou-french-actor-dies.html | Salou, French Actor,. Dies | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/church-fund-near-goal-jersey-presbyterians-pledge-1910000-for.html | CHURCH FUND NEAR GOAL; Jersey Presbyterians Pledge $1,910,000 for Restorations | True | Special to THE NEW YORK TIMES. | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/specialty-now-112-choice.html | Specialty Now 11-2 Choice | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/continental-can-company-earnings-of-14420743-in-year-equal-to-489-a.html | CONTINENTAL CAN COMPANY; Earnings of $14,420,743 in Year, Equal to $4.89 a Share | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/mrs-zaharias-advances-patty-berg-and-miss-wall-win-in-hardscrabble.html | MRS. ZAHARIAS ADVANCES; Patty Berg and Miss Wall Win in Hardscrabble Open Golf | True | | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/french-lose-battle-for-genocide-ruling.html | FRENCH LOSE BATTLE FOR GENOCIDE RULING | True | Special to THE NEW YORK TIMES. | | C1B 159455 | |
| 1948-10-22 | 1948-10-22 | https://www.nytimes.com/1948/10/22/archives/city-takes-over-transfers-bus-chiselers-save-4-cents-250-special.html | City Takes Over Transfers; Bus 'Chiselers' Save 4 Cents; 250 Special Employes on Duty at 31 Points in Bronx and Many Get 'Bargain' Subway Ride -- Strike Threat Continues | True | By Kalman Seigel | | C1B 159455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/short-interests-listed-decrease-reported-for-stock-exchange.html | SHORT INTERESTS LISTED; Decrease Reported for Stock Exchange, Increase for Curb | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/petroleum-stocks-up.html | Petroleum Stocks Up | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/dr-kettering-honored.html | Dr. Kettering Honored | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/mrs-c-j-mahoney.html | MRS. C. J. MAHONEY' | True | Special to Ta Nzw Yo. Tms. | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/barkley-says-gop-would-aid-inflation.html | BARKLEY SAYS GOP WOULD AID INFLATION | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/8-bike-teams-left-for-close-of-grind-jams-continue-in-6day-race.html | 8 BIKE TEAMS LEFT FOR CLOSE OF GRIND; Jams Continue in 6-Day Race Despite Spills That Send 2 Riders to Hospital | True | By Joseph C. Nichols | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/radio-and-television-margaret-sullavan-will-make-her-video-debut-on.html | Radio and Television; Margaret Sullavan Will Make Her Video Debut on Nov. 7 in CBS Dramatic Series | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/miss-mkinnon-triumphs-upsets-miss-kirk-in-quarterfinal-of-womens.html | MISS M'KINNON TRIUMPHS; Upsets Miss Kirk in Quarter-Final of Women's Golf | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/manhattan-school-run-today.html | Manhattan School Run Today | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/red-charter-asks-unity-of-germany-grotewohl-calls-constitution.html | RED CHARTER ASKS UNITY OF GERMANY; Grotewohl Calls Constitution First Step for Peace Pact and End of Occupation | True | By Drew Middleton | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/two-stations-win-political-time-case.html | TWO STATIONS WIN POLITICAL TIME CASE | True | Special to THE NEW YORK TIMES. | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/detroit-tops-wayne-130-scores-two-touchdowns-in-last-nine-minutes.html | DETROIT TOPS WAYNE, 13-0; Scores Two Touchdowns in Last Nine Minutes to Triumph | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/to-buy-us-farm-tools-new-zealand-lifts-import-bans-for-5500000.html | TO BUY U.S. FARM TOOLS; New Zealand Lifts Import Bans for $5,500,000 Purchases | True | Special to THE NEW YORK TIMES. | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/eagles-owner-drops-peacemaker-role-declares-war-on-allamerica-clubs.html | Eagles' Owner Drops Peacemaker Role, Declares War on All-America Clubs; THOMPSON TO FIGHT RIVAL PRO LEAGUE | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/treasurer-of-wool-associates.html | Treasurer of Wool Associates | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/sturgess-reaches-tennis-final-beating-gonzales-119-60-64-drobny.html | Sturgess Reaches Tennis Final, Beating Gonzales, 11-9, 6-0, 6-4; Drobny Rallies to Conquer Parker in Hard Five-Set Battle in Mexico -- Miss Head to Meet Mrs. Summers for Title | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/same-birthday-for-3-children.html | Same Birthday for 3 Children | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/foundries-reported-rapidly-mechanizing.html | FOUNDRIES REPORTED RAPIDLY MECHANIZING | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/honduras-ends-uprisings.html | Honduras Ends Uprisings | True | Special to THE NEW YORK TIMES. | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/sale-of-us-jets-abroad-allowed-government-agrees-to-let-other.html | SALE OF U.S. JETS ABROAD ALLOWED; Government Agrees to Let Other Countries in Americas Buy 3 Types of War Planes | True | Special to THE NEW YORK TIMES. | | C1B 159842 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/books-authors.html | Books -- Authors | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/100000-robot-can-dance-auto-worker-at-job-8-years-completes.html | $100,000 ROBOT CAN DANCE; Auto Worker, at Job 8 Years, Completes Mechanical Man | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/richard-l-cass.html | RICHARD L. CASS | True | Specla. I t N'w Yo' | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/rovers-beat-olympics-62.html | Rovers Beat Olympics, 6-2 | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/detroit-work-tieups-end-14000-idle-return-after-1-day-to-us-rubber.html | DETROIT WORK TIE-UPS END; 14,000 Idle Return After 1 Day to U.S. Rubber, Dodge Plants | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/paris-calls-army-to-quell-strikers-2-killed-38-shot-cabinet-puts.html | PARIS CALLS ARMY TO QUELL STRIKERS; 2 KILLED, 38 SHOT; Cabinet Puts Nation Close to Martial Law as Mine Riots Grow More Serious | True | By Lansing Warren | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/fcc-officials-hear-mayors-wnyc-plea-he-appeals-directly-to-them-at.html | FCC OFFICIALS HEAR MAYOR'S WNYC PLEA; He Appeals Directly to Them at Luncheon Here for Nov. 2 Election News Time | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/radio-drops-move-to-avert-a-strike-ceases-attempt-on-ground-writers.html | RADIO DROPS MOVE TO AVERT A STRIKE; Ceases Attempt on Ground Writers' Demand Involves Anti-Trust Violation | True | By Jack Gould | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/diversity-marks-new-patent-list-big-assortment-of-inventions.html | DIVERSITY MARKS NEW PATENT LIST; Big Assortment of Inventions Includes Life Preservers and Rocket Projectors | True | By Winifred Mallon | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/kellett-aircraft-released.html | Kellett Aircraft Released | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/rise-in-paper-output-ruled-out-in-quebec.html | RISE IN PAPER OUTPUT RULED OUT IN QUEBEC | True | Special to THE NEW YORK TIMES. | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/derailment-on-long-island.html | Derailment on Long Island | True | Special to THE NEW YORK TIMES. | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/3-seized-in-a-plot-to-extort-100000-trapped-after-luckenbach-jr-of.html | 3 SEIZED IN A PLOT TO EXTORT $100,000; Trapped After Luckenbach Jr. of Steamship Line Resists Despite Death Threat | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/notes.html | Notes | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/women-graduates-seen-wasting-years.html | WOMEN GRADUATES SEEN WASTING YEARS | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/4400-miners-quit-close-3-pits.html | 4,400 Miners Quit, Close 3 Pits | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/text-of-empire-statement.html | Text of Empire Statement | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/heads-oxford-university-press.html | Heads Oxford University Press | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/ternsarkin.html | Stern-.-Sarkin | True | Special to NEW YO Tu,fr, s. | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/ccny-revamps-lineup-shifts-made-for-contest-with-wagner-eleven.html | C.C.N.Y. REVAMPS LINE-UP; Shifts Made for Contest With Wagner Eleven Tonight | True | | | C1B 159842 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/the-screen-in-review-the-red-shoes-a-british-film-about-the-ballet.html | THE SCREEN IN REVIEW; 'The Red Shoes,' a British Film About the Ballet, Stars Moira Shearer at Bijou | True | By Bosley Crowther | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/tokyo-speculates-on-new-us-policy-many-japanese-greet-idea.html | TOKYO SPECULATES ON 'NEW U.S. POLICY'; Many Japanese Greet Idea, Unconfirmed, of Cutting Cost to Them of Occupation | True | By Lindesay Parrott | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/german-scrap-urged-to-make-more-autos.html | GERMAN SCRAP URGED TO MAKE MORE AUTOS | True | Special to THE NEW YORK TIMES. | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/britain-gives-plan-to-recover-by-53-tells-european-aid-officials.html | BRITAIN GIVES PLAN TO RECOVER BY '53; Tells European Aid Officials Emphasis Will Be Placed on Industrial Growth | True | By Harold Callender | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/passaic-fete-bars-canada-lee.html | Passaic Fete Bars Canada Lee | True | Special to THE NEW YORK TIMES. | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/news-of-food-ice-cream-boat-receives-high-praise-as-novel-twist-for.html | News of Food; 'Ice Cream Boat' Receives High Praise as Novel Twist for Impromptu Parties | True | By Jane Nickerson | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/botanical-garden-opens-3day-show-107-varieties-of-mums-are-on.html | BOTANICAL GARDEN OPENS 3-DAY SHOW; 107 Varieties of 'Mums Are on Display Out of Doors, 75 Classes in Indoor Show | True | By Dorothy H. Jenkins | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/josiah-judson-hazen.html | JOSIAH JUDSON HAZEN | True | Spectat to lsw Yoax T4xs. | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/prensa-loses-ruling-on-newsprint-stocks.html | PRENSA LOSES RULING ON NEWSPRINT STOCKS | True | Special to THE NEW YORK TIMES. | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/bonds-and-shares-on-london-market-losses-caused-by-electricity-loan.html | BONDS AND SHARES ON LONDON MARKET; Losses Caused by Electricity Loan Are Wiped Out -- Industrial Issues Up | True | Special to THE NEW YORK TIMES. | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/fears-television-in-cars-safety-council-terms-such-use-of-receivers.html | FEARS TELEVISION IN CARS; Safety Council Terms Such Use of Receivers 'Suicidal' | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/sister-margaret-byrne.html | SISTER MARGARET BYRNE | True | Specia.t to T NLT YOZU TIMrL | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/col-mariles-wins-twice-for-mexico-his-team-gets-first-4-places-at.html | COL. MARILES WINS TWICE FOR MEXICO; His Team Gets First 4 Places at Harrisburg Horse Show in One Jumping Event | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/galvez-takes-second-lap-in-6000mile-auto-race.html | Galvez Takes Second Lap In 6,000-Mile Auto Race | True | By the United Press. | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/japanese-ship-scrapped-us-says-98-of-former-enemy-fleet-is.html | JAPANESE SHIP SCRAPPED; U.S. Says 98% of Former Enemy Fleet Is Destroyed | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/shortages-in-china-halt-buying-spree-shops-cannot-or-will-not-put.html | SHORTAGES IN CHINA HALT BUYING SPREE; Shops Cannot or Will Not Put Up Goods for Sale at Ceiling Prices Ordered by Regime | True | By Henry R. Lieberman | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/cuban-sugar-supply-raised.html | Cuban Sugar Supply Raised | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/red-dean-of-canterbury-receives-visa-from-us.html | 'Red Dean' of Canterbury Receives Visa From U.S. | True | Special to THE NEW YORK TIMES. | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/dewey-is-shooin-in-rural-michigan-governor-is-expected-to-poll.html | DEWEY IS 'SHOO-IN' IN RURAL MICHIGAN; Governor Is Expected to Poll Heavy Vote Outside Detroit That Will Clinch State | True | By Walter W. Ruch | | C1B 159842 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/ray-green-in-music-post-composer-appointed-executive-secretary-of.html | RAY GREEN IN MUSIC POST; Composer Appointed Executive Secretary of American Center | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/cdinal-ond-61-bsgad-wsaw-outspoken-foe-of-dictators-was-imprisoned.html | CDINAL OND=, 6,1 BS,gAD, WSAW; Outspoken Foe of Dictators Was Imprisoned by Nazis -- I Intensely Nationalistio I r | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/10-hanged-in-u-s-fliers-death.html | 10 Hanged in U. S. Flier's Death | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/six-alumni-get-degrees-they-are-honored-at-franklin-and-marshall.html | SIX ALUMNI GET DEGREES; They Are Honored at Franklin and Marshall Ceremony | True | Special to THE NEW YORK TIMES. | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/safe-found-in-river-15000-cash-missing.html | SAFE FOUND IN RIVER; $15,000 CASH MISSING | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/secretary-for-oil-group.html | Secretary for Oil Group | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/industrial-output-steady-last-month.html | INDUSTRIAL OUTPUT STEADY LAST MONTH | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/senators-accuse-kerr-of-oklahoma-on-campaign-fund-report-61140-more.html | SENATORS ACCUSE KERR OF OKLAHOMA ON CAMPAIGN FUND; Report $61,140 More Than He Listed Was Spent to Assist His Senate Candidacy | True | By C.p. Trussell | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/eca-gives-britain-newsprint-funds-4000000-sum-recalls-hoffman-stand.html | ECA GIVES BRITAIN NEWSPRINT FUNDS; $4,000,000 Sum Recalls Hoffman Stand Against Grant to Pay for British Shipments | True | Special to THE NEW YORK TIMES. | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/winged-words.html | "WINGED WORDS" | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/bronx-justice-locked-up-but-in-his-own-office.html | Bronx Justice Locked Up But in His Own Office | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/coffee-advances-15-to-40-points-strong-trade-demand-short-covering.html | COFFEE ADVANCES 15 TO 40 POINTS; Strong Trade Demand, Short Covering, Raise Prices 62 Points at One Stage | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/silversmiths-name-willim.html | Silversmiths Name Willim | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/business-machines-introduced.html | Business Machines Introduced | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/girl-slayer-18-gets-life-jersey-city-student-pleaded-no-defense-in.html | GIRL SLAYER, 18, GETS LIFE; Jersey City Student Pleaded 'No Defense' in Killing of Brother | True | Special to THE NEW YORK TIMES. | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/stock-prices-rise-highest-since-july-composite-average-gains-195.html | STOCK PRICES RISE HIGHEST SINCE JULY; Composite Average Gains 1.95 Points as Trade Increases to 1,800,000 Shares | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/ceasefire-in-the-negeb-put-in-force-by-israel-and-egypt-third-u-n.html | Cease-Fire in the Negeb Put In Force by Israel and Egypt; Third U. N. Truce in War Brings Uneasy Palestine Peace -- Cairo Premier Charges That Tel Aviv Violates the Order | True | By Sydney Gruson | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/barnes-gets-norwegian-award.html | Barnes Gets Norwegian Award | True | | | C1B 159842 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/europe-found-improved-erp-aid-fruitful-harvest-help-dr-cr-joy-says.html | EUROPE FOUND IMPROVED; ERP Aid, Fruitful Harvest Help, Dr. C.R. Joy Says on Return | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/strategy-planned-for-bus-walkout-no-progress-made-to-prevent.html | STRATEGY PLANNED FOR BUS WALKOUT; No Progress Made to Prevent Tuesday Action -- Drivers to Demonstrate at PSC | True | By Kalman Seigel | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/fieldston-tops-brunswick-60.html | Fieldston Tops Brunswick, 6-0 | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/publisher-increases-capital.html | Publisher Increases Capital | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/10-eca-men-failed-in-security-tests.html | 10 ECA MEN FAILED IN SECURITY TESTS | True | Special to THE NEW YORK TIMES. | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/named-us-attorney-for-jersey.html | Named U.S. Attorney for Jersey | True | Special to THE NEW YORK TIMES. | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/cotton-closes-up-helped-by-stocks-improved-gray-goods-market-and.html | COTTON CLOSES UP, HELPED BY STOCKS; Improved Gray Goods Market and Buying for Export Also Aid General Sentiment | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/church-to-honor-seamen-sailors-day-observance-set-for-tomorrow.html | CHURCH TO HONOR SEAMEN; Sailors' Day Observance Set for Tomorrow Evening | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/hulbert-decrees-communist-trials-jurist-declines-to-dismiss-the.html | HULBERT DECREES COMMUNIST TRIALS; Jurist Declines to Dismiss the Indictments Accusing 12 Leaders of Conspiracy | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/boston-university-downs-nyu-287-novotny-secondperiod-tally-ties.html | BOSTON UNIVERSITY DOWNS N.Y.U. 28-7; Novotny Second-Period Tally Ties Score for Violet but Terriers Strike Back | True | By Roscoe McGowen | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/group-of-high-roosevelt-officials-denounce-wallaces-candidacy.html | Group of High Roosevelt Officials Denounce Wallace's Candidacy | True | Special to THE NEW YORK TIMES. | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/thomas-p-bell.html | THOMAS P. BELL | True | Special to r,,iz Nzw YOIIC TIMZS. | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/taylor-demands-draft-be-stopped-senator-says-president-has-power-to.html | TAYLOR DEMANDS DRAFT BE STOPPED; Senator Says President Has Power to Do It -- Wallace Sees Anti-Labor War | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/old-chapel-sold-for-a-dance-hall-new-owner-gets-former-edifice-in.html | OLD CHAPEL SOLD FOR A DANCE HALL; New Owner Gets Former Edifice in East Houston St. -- Other City Deals | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/army-aids-fertilizer-plants.html | Army Aids Fertilizer Plants | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/grey-sullivan.html | 'GREY SULLIVAN | True | Special to NwNo- TiMZS. | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/albunian-red-chiefs-ousted.html | Albanian Red Chiefs Ousted | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/pied-piper-plays-to-save-the-bronx-250-youngsters-emulate-hero-of.html | PIED PIPER PLAYS TO SAVE THE BRONX; 250 Youngsters Emulate Hero of Old Hamelin to Rouse Interest in Rat Menace | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/hampton-institute-names-acting-head.html | HAMPTON INSTITUTE NAMES ACTING HEAD | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/4000-of-navy-ready-for-arctic.html | 4,000 of Navy Ready for Arctic | True | | | C1B 159842 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/indict-auto-agencies-over-campaign-gifts.html | INDICT AUTO AGENCIES OVER CAMPAIGN GIFTS | True | Special to THE NEW YORK TIMES | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/texas-not-louisiana.html | Texas, Not Louisiana | True | TEXAN | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/us-consul-threatened-head-of-guards-in-jerusalem-says-macdonald-got.html | U.S. CONSUL THREATENED; Head of Guards in Jerusalem Says Macdonald Got Sternist Notes | True | Special to THE NEW YORK TIMES. | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/mousetown-aid-sought-by-writer-slums-make-aliens-of-boys-and-girls.html | 'MOUSETOWN'S' AID SOUGHT BY WRITER; Slums Make Aliens of Boys and Girls in Harlem Area, Says Bradford Chambers | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/court-removes-20-from-voting-list-acts-on-motions-by-goldstein-on.html | COURT REMOVES 20 FROM VOTING LIST; Acts on Motions by Goldstein on the Ground of illegal Registration Here | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/will-direct-marketing-for-sharp-dohme-inc.html | Will Direct Marketing For Sharp & Dohme, Inc. | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/catholics-attack-school-aid-limit-forum-hits-truman-groups-proposal.html | CATHOLICS ATTACK SCHOOL AID LIMIT; Forum Hits Truman Group's Proposal to Restrict Public Funds to Public Institutions | True | Special to THE NEW YORK TIMES. | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/ship-line-wins-war-case-danish-high-court-gives-award-to-britons-on.html | SHIP LINE WINS WAR CASE; Danish High Court Gives Award to Britons on Nazi Seizure | True | Dispatch of the Times. London. | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/eugenegengenbach.html | EUGENE.GENGENBACH | True | Specl&! to Ng Yoxx . | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/odwyer-praises-housing-policefiremen-queens-project-inspected-by.html | O'DWYER PRAISES HOUSING; Police-Firemen Queens Project Inspected by Officials | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/street-cars-for-the-bronx.html | Street Cars for the Bronx | True | EVERETT A. WHITE | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/funds-for-negeb-village-asked.html | Funds for Negeb Village Asked | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/new-streptomycin-to-fight-tb-nears-merck-to-produce-derivative-as.html | NEW STREPTOMYCIN TO FIGHT TB NEARS; Merck to Produce Derivative as Clinical Trials Find It Has Less Toxic Effect | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/shipping-off-at-philadelphia.html | Shipping Off at Philadelphia | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/vishinsky-background-recalled.html | Vishinsky Background Recalled | True | K.W. | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/soviet-entry-seen-for-1952-olympics-russia-now-seeks-affiliation.html | SOVIET ENTRY SEEN FOR 1952 OLYMPICS; Russia Now Seeks Affiliation With Governing Bodies of Almost All Sports | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/polio-wave-cancels-games.html | Polio Wave Cancels Games | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/vishinsky-obtains-time-to-consider-un-plan-on-berlin-council-defers.html | VISHINSKY OBTAINS TIME TO CONSIDER U.N. PLAN ON BERLIN; Council Defers Until Monday the Proposals of 'Neutrals' Until Moscow Studies It | True | By Thomas J. Hamilton | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/destruction-of-atomic-bombs.html | Destruction of Atomic Bombs | True | HENRY HILL COLLINS | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/frank-b-robinson.html | FRANK B. ROBINSON | True | SPecial to Nom | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 159842 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/mrs-seymour-g-cole.html | MRS. SEYMOUR G. COLE | True | SlecIal to T NL'W YoP.. x TrML.. | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/paint-pricefixing-brings-42500-fine-federal-court-assesses-five.html | PAINT PRICE-FIXING BRINGS $42,500 FINE; Federal Court Assesses Five Companies and Six Officers in Anti-Trust Suit | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/eca-allots-14449426-in-aid.html | ECA Allots $14,449,426 in Aid | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/nickel-plate-to-ask-loan.html | Nickel Plate to Ask Loan | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/donald-dame-gives-4th-local-recital-program-at-town-hall-includes.html | DONALD DAME GIVES 4TH LOCAL RECITAL; Program at Town Hall Includes Schumann 'Liederkreis' and Mozart 'Entfuehrung'Aria | True | By Noel Straus | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/new-rochelle-parish-to-mark-centenary.html | NEW ROCHELLE PARISH TO MARK CENTENARY | True | Special to THE NEW YORK TIMES. | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/stryker-denies-any-bias-calls-alp-candidates-charges-over-bar.html | STRYKER DENIES ANY BIAS; Calls ALP Candidates' Charges Over Bar Action 'Falsehood' | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/old-english-clocks-sold.html | Old English Clocks Sold | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/deals-in-brooklyn-multifamily-houses-sold-in-the-borough.html | DEALS IN BROOKLYN; Multi-Family Houses Sold in the Borough | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/nassau-lights-cut-by-power-failure-un-headquarters-roosevelt.html | NASSAU LIGHTS CUT BY POWER FAILURE; U.N. Headquarters, Roosevelt Raceway Among Commercial Users in 3-Hour Dimout | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/h-r-harris-elected.html | H. R. Harris Elected | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/piccard-plans-first-dive-off-atlantic-isle-today.html | Piccard Plans First Dive Off Atlantic Isle Today | True | North American Newspaper Alliance. | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/bond-offering-completed.html | Bond Offering Completed | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/sees-failure-in-germany-shuster-says-resentment-of-people-kills.html | SEES FAILURE IN GERMANY; Shuster Says Resentment of People Kills Denazification | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/francis-p-clark-to-marry.html | Francis P. Clark to Marry | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/banana-striker-reported-killed.html | Banana Striker Reported Killed | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/negro-aces-visit-truman-footballs-for-wilberforce-game-autographed.html | NEGRO ACES VISIT TRUMAN; Footballs for Wilberforce Game Autographed by President | True | Special to THE NEW YORK TIMES. | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/truman-in-pennsylvania-today-weather-forces-shift-to-train.html | Truman in Pennsylvania Today; Weather Forces Shift to Train | True | Special to THE NEW YORK TIMES. | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/railway-earnings-class-1-railroads.html | RAILWAY EARNINGS; Class 1 Railroads | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/mrs-park-winner-with-miss-orcutt-they-post-78-in-essex-fells-scotch.html | MRS. PARK WINNER WITH MISS ORCUTT; They Post 78 in Essex Fells Scotch Foursome Tourney -- Next Best Score Is 90 | True | Special to THE NEW YORK TIMES. | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/west-ends-german-auto-curb.html | West Ends German Auto Curb | True | | | C1B 159842 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/tel-aviv-hopeful-for-peace-talks-political-circles-believe-negeb.html | TEL AVIV HOPEFUL FOR PEACE TALKS; Political Circles Believe Negeb Battle Ended Reluctance of Egypt to Negotiate | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/world-order-day-in-city-churches-prayers-on-anniversary-of-un.html | WORLD ORDER DAY IN CITY CHURCHES; Prayers on Anniversary of U.N. Charter to Be Offered for Success in Paris | True | By Rachel K. McDowell | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/i-son-to-mrs-charles-g-moses-i.html | i Son to Mrs. Charles G. Moses I | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/sheepshead-bay-group-aroused-at-permit-to-fishpacking-boat.html | Sheepshead Bay Group Aroused At Permit to Fish-Packing Boat; Association Maps Vigorous Legal Battle to Void Grant to 2 Veterans -- Scores City Marine Head for 'Commercializing' Docks | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/new-electric-tools-arrive-from-britain.html | NEW ELECTRIC TOOLS ARRIVE FROM BRITAIN | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/gowdy-and-jackson-released-by-giants.html | GOWDY AND JACKSON RELEASED BY GIANTS | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/research-center-opened-by-sinclair-3000-tour-9building-layout-at.html | RESEARCH CENTER OPENED BY SINCLAIR; 3,000 Tour 9-Building Layout at Harvey, Ill., That Will Guide All Operations | True | By C. M. Reckert | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/devers-reassures-recruits-mothers-draftees-will-be-treated-like.html | DEVERS REASSURES RECRUITS MOTHERS; Draftees Will Be Treated Like 'Human Beings,' General Says in Talk at York, Pa. | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/french-office-in-india-attacked.html | French Office in India Attacked | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/dewey-warns-gop-to-shun-any-abuse-predicting-final-week-smears-by.html | DEWEY WARNS GOP TO SHUN ANY ABUSE; Predicting Final Week Smears by Opponents, He Cites Need Here for National Unity | True | By Meyer Berger | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/stranahan-advances-in-mexican-golf-play.html | STRANAHAN ADVANCES IN MEXICAN GOLF PLAY | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/empire-premiers-back-wests-union-london-conference-also-vows.html | EMPIRE PREMIERS BACK WEST'S UNION; London Conference Also Vows Resistance to Aggression -- Kashmir Talks Fail | True | By Herbert L. Matthews | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/personal-notes.html | Personal Notes | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/wallace-party-not-in-red-having-surplus-of-7525.html | Wallace Party Not in Red, Having Surplus of $7,525 | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/honor-for-allies-lost-at-sea-is-set-navy-day-tributes-to-dead-to.html | HONOR FOR ALLIES LOST AT SEA IS SET; Navy Day Tributes to Dead to Include Others Tomorrow and Wednesday | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/gas-kills-maine-harness-racer.html | Gas Kills Maine Harness Racer | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/williaii-l-mooney.html | WILLIAII L. MOONEY | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/102000-tickets-scarce-armynavy-game-hard-as-ever-to-attend-despite.html | 102,000 TICKETS SCARCE; Army-Navy Game Hard as Ever to Attend Despite Price Rise | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/tito-foe-describes-exiles-shipping-20-freighters-owned-by-former.html | TITO FOE DESCRIBES EXILES SHIPPING; 20 Freighters Owned by Former Yugoslav Companies Are on Seas, Ivanovic Reports | True | | | C1B 159842 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/lumber-production-up-21-rise-reported-for-week-with-19-drop-for.html | LUMBER PRODUCTION UP; 2.1% Rise Reported for Week With 1.9% Drop of Year | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/soviet-returns-charge-says-british-make-police-of-former-german.html | SOVIET RETURNS CHARGE; Says British Make Police of Former German Prisoners | True | Special to THE NEW YORK TIMES. | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/ralph-s-rous-retired-lawyer-leader-in-te-foreign-policy-association.html | RALPH S. ROUS, *RETIRED LAWYER; Leader in te Foreign Policy Association Dies Taught at Columbia and N. Y, U. - | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/italian-palestine-film-company-in-rome-making-movie-of-exodus-actor.html | ITALIAN PALESTINE FILM; Company in Rome Making Movie of Exodus -- Actor Almost Hangs | True | Dispatch of The Times, London. | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/socialization-seen-menacing-railways.html | SOCIALIZATION SEEN MENACING RAILWAYS | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/columbia-cubs-bow-1312-are-beaten-by-penn-yearlings-as-chiodetti.html | COLUMBIA CUBS BOW, 13-12; Are Beaten by Penn Yearlings as Chiodetti, Jaffurs Score | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/sykes-oburski.html | Sykes -- Oburski? | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/westinghouse-set-to-expand-output-ashbaugh-reveals-production-of.html | WESTINGHOUSE SET TO EXPAND OUTPUT; Ashbaugh Reveals Production of Appliance Plants Will Be Increased in 1949 | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/would-train-young-to-switch-careers.html | WOULD TRAIN YOUNG TO SWITCH CAREERS | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/florence-m-steele.html | FLORENCE M. STEELE | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/hoffman-arrives-in-rome.html | Hoffman Arrives in Rome | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/inkless-process-in-printing-hailed-new-york-lawyers-invention-could.html | INKLESS PROCESS IN PRINTING HAILED; New York Lawyer's Invention Could Revolutionize the Art, Research Aides Assert | True | By Hartley W. Barclay | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/mrs-anna-c-clark.html | MRS. ANNA C. CLARK | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/big-5-peace-move-speeded-in-paris-un-political-committee-gives.html | BIG 5 PEACE MOVE SPEEDED IN PARIS; U.N. Political Committee Gives Unanimous Backing to Plan to Complete Treaties | True | By A.m. Rosenthal | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/welder-cuts-man-free-cement-truck-drivers-head-wedged-in-machine.html | WELDER CUTS MAN FREE; Cement Truck Driver's Head Wedged in Machine | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/wallace-march-scored-brooklyn-college-to-discipline-15-leaders-in.html | WALLACE MARCH SCORED; Brooklyn College to Discipline 15 Leaders in Group | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/shifts-his-railroad-post.html | Shifts His Railroad Post | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/soviet-curbs-publication.html | Soviet Curbs Publication | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/washington-studying-policies.html | Washington Studying Policies | True | Special to THE NEW YORK TIMES. | | C1B 159842 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/business-world.html | Business World | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/zinc-makers-raise-prices.html | Zinc Makers Raise Prices | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/wrestling-promoter-is-injured.html | Wrestling Promoter Is Injured | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/attlee-to-study-purge-british-civil-servants-to-ask-loyalty-probe.html | ATTLEE TO STUDY PURGE; British Civil Servants to Ask Loyalty Probe Revisions | True | Special to THE NEW YORK TIMES. | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/mrs-gibbs-obtains-divorce.html | Mrs. Gibbs Obtains Divorce | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/burma-rebel-group-surrenders.html | Burma Rebel Group Surrenders | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/mrs-charles-schlichter.html | MRS. CHARLES SCHLICHTER | True | Spectat to T rw Nolu Ttqss. | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/mullen-backers-open-office.html | Mullen Backers Open Office | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/mutual-life-makes-loan.html | Mutual Life Makes Loan | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/steel-bookings-increase-30.html | Steel Bookings Increase 30% | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/schroder-will-mark-25th-year-in-banking.html | SCHRODER WILL MARK 25TH YEAR IN BANKING | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/49-cadillac-motor-cuts-fuel-use-20-result-of-a-decade-of-tests-it.html | '49 CADILLAC MOTOR CUTS FUEL USE 20% Result of a Decade of Tests, It Reaches 80 M.P.H. Speed Within 30 Seconds | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/israel-to-get-10000-bulgarians.html | Israel to Get 10,000 Bulgarians | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/us-now-favors-credits-to-israel-exportimport-bank-to-act-on-loans.html | U.S. NOW FAVORS CREDITS TO ISRAEL; Export-Import Bank to Act on Loans for Specific Projects --Full Recognition Seen Next | True | By Bertram D. Hulen | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/brewery-warehouse-among-jersey-deals.html | BREWERY WAREHOUSE AMONG JERSEY DEALS | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/45350232-is-net-of-texas-company-threemonths-income-equal-to-337-a.html | $45,350,232 IS NET OF TEXAS COMPANY; Three-Months' Income Equal to $3.37 a Share -- Gain Shown for 3 Quarters | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/west-marks-time-on-defense-plans-placing-of-armament-orders-awaits.html | WEST MARKS TIME ON DEFENSE PLANS; Placing of Armament Orders Awaits Action on Funds by Next U.S. Congress | True | By C. L. Sulzberger | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/canada-asks-rent-power-seeks-controls-for-another-year-after-next.html | CANADA ASKS RENT POWER; Seeks Controls for Another Year After Next March | True | Special to THE NEW YORK TIMES. | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/michael-j-flynn.html | MICHAEL J. FLYNN | True | Special to T. lv No TzMz. | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/gibson-girl-ball-dec-20-fete-honoring-mrs-cd-gibson-will-aid.html | GIBSON GIRL BALL DEC. 20; Fete Honoring Mrs. C.D. Gibson Will Aid Adoption Committee | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/government-curbs-urged-hendrickson-for-economy-rival-asks-hands-off.html | GOVERNMENT CURBS URGED; Hendrickson for Economy, Rival Asks Hands Off Business | True | | | C1B 159842 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/japanese-ask-cotton-offers.html | Japanese Ask Cotton Offers | | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/cleveland-pilot-honored-by-illini-lou-boudreau-gets-rousing.html | CLEVELAND PILOT HONORED BY ILLINI; Lou Boudreau Gets Rousing Reception at Alma Mater -- Townsfolk Participate | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/dons-eleven-recalls-naumu.html | Dons Eleven Recalls Naumu | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/un-action-on-spain-doubted.html | U.N. Action on Spain Doubted | True | Special to THE NEW YORK TIMES. | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/miss-leona-newman.html | MISS LEONA NEWMAN | True | Special to Tn Nzw Nortc Tttz. | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/draft-evader-held-again-jailed-for-offense-in-war-he-faces-new.html | DRAFT EVADER HELD AGAIN; Jailed for Offense in War, He Faces New Charge Here Now | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | Special to THE NEW YORK TIMES. | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/the-legions-pension-vote.html | THE LEGION'S PENSION VOTE | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/18-soviet-stations-try-to-jam-voice.html | 18 SOVIET STATIONS TRY TO JAM 'VOICE' | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/columbia-steel-to-build-new-mill-mclouth-corporation-also-gives.html | COLUMBIA STEEL TO BUILD NEW MILL; McLouth Corporation Also Gives Details of $18,000,000 Expansion Program | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/business-space-leased-diamond-match-rents-floor-in-the-chanin.html | BUSINESS SPACE LEASED; Diamond Match Rents Floor in the Chanin Building | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/lower-profits-seen-for-meat-industry.html | LOWER PROFITS SEEN FOR MEAT INDUSTRY | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/higher-standards-aim-for-defense-kenney-tells-parley-better.html | HIGHER STANDARDS AIM FOR DEFENSE; Kenney Tells Parley Better Performance Is Needed Due to Diversity of Climate | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/county-in-jersey-to-buy-2-bridges-burlington-freeholders-vote.html | COUNTY IN JERSEY TO BUY 2 BRIDGES; Burlington Freeholders Vote $12,400,000 Issue to Obtain Delaware River Spans | | Special to THE NEW YORK TIMES. | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/bishop-hits-beauty-tests-he-threatens-to-excommunicate-parents-who.html | BISHOP HITS BEAUTY TESTS; He Threatens to Excommunicate Parents Who Let Girls Enter | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/bronx-women-to-greet-truman.html | Bronx Women to Greet Truman | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/100-picket-city-hall-city-college-students-ask-dismissal-of-two.html | 100 PICKET CITY HALL; City College Students Ask Dismissal of Two Professors | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/kerr-promises-statement.html | Kerr Promises Statement | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/jenner-asks-to-quit-post.html | Jenner Asks to Quit Post | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/bergen-college-in-front.html | Bergen College in Front | True | Special to THE NEW YORK TIMES. | | C1B 159842 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/revenue-bureau-errs-two-groups-wrongly-listed-as-stripped-of-tax.html | REVENUE BUREAU ERRS; Two Groups Wrongly Listed as Stripped of Tax Exemption | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/music-notes.html | MUSIC NOTES | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/fkatn-b-bryan-id-in5outh-has-6-attendants-at-weddings-i-in.html | FKATN B. BRYAN ID IN5OUTH; Has 6 Attendants at Wedding I in Greensboro, N. C, Church to Ray Howard TayJor Jr. Special to T .w Yozm Tu | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/strikers-reject-beer-peace-plan-of-industry-union-change-of.html | STRIKERS REJECT BEER PEACE PLAN OF INDUSTRY, UNION; Change of Strategy by Rank and File Permits Deliveries by Out-of-Town Brewers | | By Stanley Levey | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/2-killed-in-auto-crash-woman-70-and-four-college-students-injured.html | 2 KILLED IN AUTO CRASH; Woman, 70, and Four College Students Injured in Jersey | True | Special to THE NEW YORK TIMES | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/arab-leaders-gather-at-amman.html | Arab Leaders Gather at Amman | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/rogers-denies-note-backing-morrissey.html | ROGERS DENIES NOTE BACKING MORRISSEY | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/edward-a-rinck.html | EDWARD A. RINCK | True | Special to sw YorJc T | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/naval-stores.html | NAVAL STORES | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/kelly-reelected-by-aa-u.html | Kelly Re-elected by A.A. U. | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/hungarian-primate-accused-by-cabinet.html | HUNGARIAN PRIMATE ACCUSED BY CABINET | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/house-body-defied-by-2-witnesses-in-west-coast-dock-strike-inquiry.html | House Body Defied by 2 Witnesses in West Coast Dock Strike Inquiry; Contempt Action Planned Against Officials Who Refuse to Answer Red Affiliation Question at Lively San Francisco Hearing | | By Lawrence E. Davies | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/dog-saves-lives-of-6-in-fire.html | Dog Saves Lives of 6 in Fire | True | Special to THE NEW YORK TIMES. | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/miss-helen-gordon-betrothed-i-i.html | Miss Helen Gordon Betrothed I | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/mhugh-to-return-in-stage-comedy-film-star-last-here-in-29-and.html | M'HUGH TO RETURN IN STAGE COMEDY; Film Star, Last Here in '29, and Lenore Lonergan Are Set for 'It Still Happens' | | By Louis Calta | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/personnel.html | Personnel | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/stores-told-to-shun-panicky-price-cuts.html | STORES TOLD TO SHUN PANICKY PRICE CUTS | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/slated-to-keep-girl-scout-post.html | Slated to Keep Girl Scout Post | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/five-reelected-to-world-court-yugoslav-victor-in-extended-balloting.html | FIVE RE-ELECTED TO WORLD COURT; Yugoslav Victor in Extended Balloting by U.N. After Soviet Shifts to Him | | Special to THE NEW YORK TIMES. | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/playground-is-under-way-in-worst-brooklyn-area.html | Playground Is Under Way In 'Worst' Brooklyn Area | True | | | C1B 159842 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/robinson-to-star-in-weidman-film-fox-signs-actor-for-east-side.html | ROBINSON TO STAR IN WEIDMAN FILM; Fox Signs Actor for 'East Side Story,' Based on 1941 Novel About a Banking Family | True | By Thomas F. Brady | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/accounts.html | Accounts | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/of-local-origin.html | Of Local Origin | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/albany-receives-wilhelmina-gift.html | Albany Receives Wilhelmina Gift | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/negotiated-sale-protested.html | Negotiated Sale Protested | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/lenox-hill-hospital-to-gain.html | Lenox Hill Hospital to Gain | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/civil-rights-doctor-aids-town-hall-birth.html | CIVIL RIGHTS DOCTOR AIDS TOWN HALL BIRTH | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/arthur-w-nelson.html | ARTHUR W. NELSON | True | Spedat to Nv Vo. TZMr.. | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/ban-on-mom-and-dad-halted.html | Ban on 'Mom and Dad' Halted | True | Special to THE NEW YORK TIMES. | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/raises-newsprint-4-ton.html | Raises Newsprint $4 Ton | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/pac-71788-in-red-it-reports-to-house.html | PAC $71,788 IN RED, IT REPORTS TO HOUSE | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/reunited-with-daughters-father-who-left-poland-in-1939-greets-2.html | REUNITED WITH DAUGHTERS; Father Who Left Poland in 1939 Greets 2 Girls Here | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/ship-afire-off-hatteras-coast-guard-sends-aid-to-a-freighter-in.html | SHIP AFIRE OFF HATTERAS; Coast Guard Sends Aid to a Freighter in Distress | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/boys-club-fete-today-bridge-style-show-is-sponsored-by-flatbush.html | BOYS CLUB FETE TODAY; Bridge, Style Show Is Sponsored by Flatbush Group Auxiliary | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/british-commonwealth-is-just-commonwealth.html | 'British Commonwealth' Is Just 'Commonwealth' | True | Special to THE NEW YORK TIMES. | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/harold-glasser-54-appliance-firm-aide.html | HAROLD GLASSER, 54, APPLIANCE FIRM AIDE | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/upsala-triumphs-by-70-interception-leads-to-victory-over.html | UPSALA TRIUMPHS BY 7-0; Interception Leads to Victory Over Susquehanna Eleven | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/oil-price-rise-to-stay-phillips-petroleum-head-says-the-increase.html | OIL PRICE RISE TO STAY; Phillips Petroleum Head Says the Increase Will Be Kept | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/state-banking-affairs.html | STATE BANKING AFFAIRS | True | Special to THE NEW YORK TIMES. | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/priority-seen-for-greece-u-n-assemblys-political-committee-forces.html | PRIORITY SEEN FOR GREECE; U. N. Assembly's Political Committee Forces the Issue Today | True | Special to THE NEW YORK TIMES. | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/chicago-is-called-hub-for-printing-60000-employed-there-says.html | CHICAGO IS CALLED 'HUB' FOR PRINTING; 60,000 Employed There, Says Dunnagan, New President of Industry Association | True | Special to THE NEW YORK TIMES. | | C1B 159842 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/wheat-prices-rise-corn-oats-down-rye-advances-as-government-files.html | WHEAT PRICES RISE; CORN, OATS DOWN; Rye Advances as Government Files Request for Orders -- Soy Beans Unchanged | True | Special to THE NEW YORK TIMES. | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/jersey-hunt-meet-today-monmouth-cup-race-will-head-program-at-red.html | JERSEY HUNT MEET TODAY; Monmouth Cup Race Will Head Program at Red Bank | True | Special to THE NEW YORK TIMES. | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/lehman-praises-democrats-record-in-appeal-to-elect-truman-he-warns.html | LEHMAN PRAISES DEMOCRAT'S RECORD; In Appeal to Elect Truman, He Warns Voters Not to Return to Reactionary 1920's | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/legendra-takes-cherryola-handicap-with-closing-rush-at-jamaica.html | Legendra Takes Cherryola Handicap With Closing Rush at Jamaica; BRANN'S 6-1 CHANCE NIPS WINTER WHEAT | True | By James Roach | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/180-bayside-lots-taken-by-builders-part-of-rosewood-tract-to-be.html | 180 BAYSIDE LOTS TAKEN BY BUILDERS; Part of Rosewood Tract to Be Improved With Dwellings -- Home Sales in Queens | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/soviet-jails-german-officials.html | Soviet Jails German Officials | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/olean-joins-browns-system.html | Olean Joins Brown's System | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/bacevicius-in-recital-pianist-plays-2-of-his-preludes-and-sonata-at.html | BACEVICIUS IN RECITAL; Pianist Plays 2 of His Preludes and Sonata at Carnegie Hall | True | C.H. | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/milk-advertisement-assailed-by-murtagh.html | MILK ADVERTISEMENT ASSAILED BY MURTAGH | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/samuelr-lippincott-jr.html | SAMUEL'R. LIPPINCOTT JR.[ | True | pectal to Tz NEW Yolx TMZ. | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/harry-a-willis.html | HARRY A. WILLIS | True | Special to 'lz Nw YO< T. | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/i-anthony-p-allesandoni.html | I ANTHONY P. ALLESANDONI | True | SpeJal to N]w Yo, | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/cricketers-reach-capetown.html | Cricketers Reach Capetown | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/rev-willis-r-wilson.html | REV. WILL'IS R. WILSON | True | special to Tz Nv YoLt[ Tnzzs. | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/army-shows-films-on-nazi-murders-narrator-declares-ilse-koch-had.html | ARMY SHOWS FILMS ON NAZI MURDERS; Narrator Declares Ilse Koch Had Ordered Lampshades Made From Human Skin | True | By Walter H. Waggoner | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/parent-are-aided-by-new-pamphlet-dont-expect-the-impossible-it.html | PARENT ARE AIDED BY NEW PAMPHLET; 'Don't Expect the Impossible,' It Advises -- Sex Education Urged for Jersey Schools | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/paris-bans-black-market-irregular-trade-in-foreign-exchange-stopped.html | PARIS BANS BLACK MARKET; Irregular Trade in Foreign Exchange Stopped by Police | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/police-auction-next-week.html | Police Auction Next Week | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/uses-for-atoms-seen-on-increase-but-westchester-clubwomen-hear.html | USES FOR ATOMS SEEN ON INCREASE; But Westchester Clubwomen Hear Experts Still Don't Know Why Bomb Works | True | Special to THE NEW YORK TIMES. | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/the-badger-football-football-coach-gets-a-welcome-in-ohio.html | THE BADGER FOOTBALL COACH GETS A WELCOME IN OHIO | True | | | C1B 159842 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/kid-gloves-ready-for-new-draftees-noncoms-must-say-please-at-fort.html | KID GLOVES READY FOR NEW DRAFTEES; Non-Coms Must Say 'Please' at Fort Dix and Uniforms Will Be Tailored to Fit | True | By Ira H. Freeman | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/reds-routed-at-taiyuan-reported-retreating-after-suffering-3000.html | REDS ROUTED AT TAIYUAN; Reported Retreating After Suffering 3,000 Casualties | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/paris-ort-visited-by-mrs-roosevelt-she-takes-time-off-from-un-to.html | PARIS ORT VISITED BY MRS. ROOSEVELT; She Takes Time Off From U.N. to Speak at School Founded by Garment Union's Gift | True | By Sim Pope Brewer | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/have-faith-in-un-students-are-told-lie-marshall-and-evatt-speak.html | HAVE FAITH IN U.N., STUDENTS ARE TOLD; Lie, Marshall and Evatt Speak From Paris in Broadcast to 17,000 High Schools Here | True | Special to THE NEW YORK TIMES. | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/west-end-presbyterian-to-install-new-pastor.html | West End Presbyterian To Install New Pastor | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/dn-iwi5-fiancb-0fmis-nso-iharvard-alumnus-now-with-state-departrent.html | 'DN IWI5 FIANCB ,0FMIS-nso; iHarvard Alumnus, Now With ; State Departrent, to Wed Graduate of Bennington | True | Special to lzw Yo Tress. | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/british-singers-ask-ban-on-infiltration.html | BRITISH SINGERS ASK BAN ON 'INFILTRATION | True | Special to THE NEW YORK TIMES. | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/to-fight-city-smoke.html | TO FIGHT CITY SMOKE | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/us-microbiological-institute-established-to-study-malaria-polio.html | U.S. Microbiological Institute Established To Study Malaria, Polio, Typhus and Colds | True | Special to THE NEW YORK TIMES. | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/ccny-athletes-gather-basketball-game-featured-on-homecoming-program.html | C.C.N.Y. ATHLETES GATHER; Basketball Game Featured on Homecoming Program Today | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/barrier-to-milk-talks-dealers-say-union-insistence-on-wage-issue.html | BARRIER TO MILK TALKS; Dealers Say Union Insistence on Wage Issue Bars Arbitration | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/3-leave-for-productivity-talks.html | 3 Leave for Productivity Talks | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/speedwell-society-lists-nov-10-benefit.html | SPEEDWELL SOCIETY LISTS NOV. 10 BENEFIT | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/us-board-hopeful-of-longshore-pact-agreement-on-overtime-rate.html | U.S. BOARD HOPEFUL OF LONGSHORE PACT; Agreement on Overtime Rate Removes Chief Obstacle in East, Report Says | True | Special to THE NEW YORK TIMES. | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/tactics-of-communists.html | Tactics of Communists | True | COSTIS BASTIAS | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/lay-45-mine-blast-to-cigarette.html | Lay '45 Mine Blast to Cigarette | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/berlin.html | BERLIN | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/give-blood-for-burned-girls.html | Give Blood for Burned Girls | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/dyers-may-delay-rayon-for-spring-uncertainty-over-color-trend-may.html | DYERS MAY DELAY RAYON FOR SPRING; Uncertainty Over Color Trend May Cause Rush of Orders Taxing Limited Capacity | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/peloponnesus-put-under-martial-law.html | PELOPONNESUS PUT UNDER MARTIAL LAW | True | Special to THE NEW YORK TIMES. | | C1B 159842 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/republicans-scan-suburbs-gain-but-wont-forecast-record-vote-influx.html | Republicans Scan Suburbs' Gain But Won't Forecast Record Vote; Influx in Westchester, Nassau and Suffolk Too Recent for GOP Machines in Counties to Absorb New Residents Into Party | | By Warren Moscow | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/belgium-bids-un-uncover-slavery-urges-expert-group-to-report-on-all.html | BELGIUM BIDS U.N. UNCOVER SLAVERY; Urges Expert Group to Report on All Phases -- Soviet Move on Trafficking Is Adopted | | By George Barrett | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/john-j-sta.html | JOHN' J. ST'A | True | ST'NN | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/wilson-b-mahaffy.html | WILSON B. MAHAFFY | True | $1ectal to TmB NEW Yolx | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/j-parnell-thomas-under-inquiry-by-grand-jury-on-office-payroll.html | J. Parnell Thomas Under Inquiry By Grand Jury on Office Payroll | True | Special to THE NEW YORK TIMES. | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/princeton-gets-200000-research-worker-leaves-fund-for-advanced.html | PRINCETON GETS $200,000; Research Worker Leaves Fund for Advanced Study | | Special to THE NEW YORK TIMES. | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/46127-see-georgia-beat-miami-4221-bulldogs-power-too-much-for.html | 46,127 SEE GEORGIA BEAT MIAMI, 42-21; Bulldogs' Power Too Much for Hurricane in Orange Bowl -- Rauch Excels as Passer | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/argentina-raises-meats-new-increase-for-exported-product-doubles.html | ARGENTINA RAISES MEATS; New Increase for Exported Product Doubles 1946 Figure | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/auto-hits-tree-killing-3-brooklyn-student-at-champlain-college-two.html | AUTO HITS TREE, KILLING 3; Brooklyn Student at Champlain College, Two Women Die | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/quirks-springer-wins-field-stake-greenfairs-wake-again-first-at.html | QUIRKS SPRINGER WINS FIELD STAKE; Greenfair's Wake Again First at Fishers Island -- Puppy Contest to Freckles | True | Special to THE NEW YORK TIMES. | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/meinard-j-strack.html | MEINARD J. STRACK | True | Specta, t to Txz Nzw No | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/dri-danlzislii-of-coluia-arofensor-of-dentistry-sinee-1945-expert.html | DRi DANLZISIIi OF COLUIA,; arofensor of Dentistry Sinee 1945, Expert in Diagnosis of Oral Lesions, Dies | | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/hospital-week-to-start.html | Hospital Week to Start | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/daughter-o-mrs-john.html | Daughter o Mrs. John | True | (. Vogt Special to THz. Nv Yolx TLM | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/programs-on-the-air.html | PROGRAMS ON THE AIR | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/inflationary-forces-still-dominate-despite-curbs-reserve-board-says.html | Inflationary Forces Still Dominate Despite Curbs, Reserve Board Says; Continued Expansion in Bank Credits Cited, With Federal Spending Feeding Fires -- Sales of U.S. Bonds Stir Concern | | By H. Walton Cloke | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/george-polk-case-discussed-experience-with-greek-government-cited.html | George Polk Case Discussed; Experience With Greek Government Cited, Good of Open Trial Doubted | True | WILLIAM L. STANDARD | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/korea-insurgents-reported-circled-seoul-says-three-main-groups-are.html | KOREA INSURGENTS REPORTED CIRCLED; Seoul Says Three Main Groups Are Now Being Mopped Up -- Loyalists Claim Sunchon | | By Richard J.h. Johnston | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/zhdanov-birthplace-renamed.html | Zhdanov Birthplace Renamed | True | | | C1B 159842 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/mrs-ora-waller-wed-to-capt-n-j-katenov.html | MRS. ORA WALLER WED TO CAPT. N. J. KATENOV | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/payroll-guard-is-kidnapped-shot-identifies-friend-as-his-assailant.html | Payroll Guard Is Kidnapped, Shot; Identifies Friend as His Assailant; Left for Dead in Queens Lot After Being Forced to Drive There at Point of Pistol -- Staggers to a Home to Get Help | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/advertising-news.html | Advertising News | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/ignorance-about-candidates-major-parties-criticized-for-not.html | Ignorance About Candidates; Major Parties Criticized for Not Enlightening Public. More Fully | | DAVID KONOPOLSKY | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/anniversary-of-disaster.html | ANNIVERSARY OF DISASTER | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/argentina-holds-writer-charge-against-reuters-news-editor-is-not.html | ARGENTINA HOLDS WRITER; Charge Against Reuters News Editor Is Not Revealed | True | Special to THE NEW YORK TIMES. | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/israeli-violation-charged.html | Israeli Violation Charged | True | Special to THE NEW YORK TIMES. | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/housing-authority-gets-bids-on-notes-salomon-brothers-hutzler-and.html | HOUSING AUTHORITY GETS BIDS ON NOTES; Salomon Brothers & Hutzler and Lehman Brothers Make Best Offers, 1.13 to 1.18 | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/drake-squad-in-train-wreck.html | Drake Squad in Train Wreck | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/manual-triumphs-1413-halts-brooklyn-tech-at-ebbets-field-to-stay.html | MANUAL TRIUMPHS, 14-13; Halts Brooklyn Tech at Ebbets Field to Stay Unbeaten | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/tennessee-shows-inroad-on-truman-president-said-to-retain-edge-but.html | TENNESSEE SHOWS INROAD ON TRUMAN; President Said to Retain Edge, But Crump Swing to States Rights Ticket Is Felt | | By William S. White | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/quebeo-woman-dies-at-101.html | Quebeo Woman' Dies at 101 | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/hard-fight-to-end-looms-in-montana-odds-on-senate-race-favor-gop.html | HARD FIGHT TO END LOOMS IN MONTANA; Odds on Senate Race Favor GOP -- Polls Back Truman but Dewey Seems Strong | | By William M. Blair | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/changes-in-casualty-companies.html | Changes in Casualty Companies | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/companies-to-advertise-abroad.html | Companies to Advertise Abroad | True | Special to THE NEW YORK TIMES. | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/20-cut-in-plane-fares.html | 20% Cut in Plane Fares | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/us-writers-to-visit-front.html | U.S. Writers to Visit Front | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/nlrb-vote-at-coast-refinery-set.html | NLRB Vote at Coast Refinery Set | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/sec-receives-plan-for-holding-unit-standard-gas-offers-program-for.html | SEC RECEIVES PLAN FOR HOLDING UNIT; Standard Gas Offers Program for Stock Disposal of Philadelphia Co. | True | Special to THE NEW YORK TIMES. | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/union-3-men-held-guilty-of-racket.html | Union, 3 Men Held Guilty of Racket | True | Special to THE NEW YORK TIMES. | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/communists-aid-wallace-party-officials-ask-support-for-gerson-also.html | COMMUNISTS AID WALLACE; Party Officials Ask Support for Gerson Also | True | | | C1B 159842 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/handwritten-will-divides-10000000.html | HANDWRITTEN WILL DIVIDES $10,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/welding-group-elects-sieger.html | Welding Group Elects Sieger | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/alert-georgetown-eleven-routs-fordham-at-washington-35-to-0-hoyas.html | Alert Georgetown Eleven Routs Fordham at Washington, 35 to 0; Hoyas Capitalize on Two Interceptions Blocked Kick and Fumble -- Ram Linemen Play Well -- Conn Star for Home Team | True | By Louis Effrat | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/settlement-house-seeks-fund-of-75000.html | SETTLEMENT HOUSE SEEKS FUND OF $75,000 | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/ice-cream-sales-seen-holding-up-association-head-tells-parley-of.html | ICE CREAM SALES SEEN HOLDING UP; Association Head Tells Parley of Encouraging Outlook for Industry in 1949 | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/mrs-rose-baran-honored-philanthropic-league-founder-hailed-on-eve.html | MRS. ROSE BARAN HONORED; Philanthropic League Founder Hailed on Eve of 90th Year | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/mj-dixon-van-zandt.html | M..J, DIXON VAN ZANDT | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/bronx-taxpayer-sold-property-on-west-238th-street-acquired-by.html | BRONX TAXPAYER SOLD; Property on West 238th Street Acquired by Operators | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/building-manager-seized-prospective-tenants-charge-he-withheld.html | BUILDING MANAGER SEIZED; Prospective Tenants Charge He Withheld Payments | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/princeton-power-looms-as-threat-against-heavily-favored-columbia.html | Princeton Power Looms as Threat Against Heavily Favored Columbia; Tigers, Still Seeking First Victory, Are Seen Capable of Scoring Upset Today -- Lions Expected to Open Air Attack | True | By Joseph M. Sheehan | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/ragweed-stays-or-bees-go-expert-in-jersey-warns.html | Ragweed Stays or Bees Go, Expert in Jersey Warns | True | Special to THE NEW YORK TIMES. | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/dewey-is-attacked-on-social-welfare-record-not-what-he-says.html | DEWEY IS ATTACKED ON SOCIAL WELFARE; Record 'Not What He Says,' Democratic Women's Chief Asserts -- 'Unity' Questioned | True | By Bess Furman | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/bank-notes.html | BANK NOTES | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/dr-archibald-p-evans.html | DR. ARCHIBALD P, EVANS | True | Special to Trz NEw YORK TIMZS. | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/senator-chavez-back-in-hospital.html | Senator Chavez Back in Hospital | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/steinhardt-acts-nov-1-in-ottawa.html | Steinhardt Acts Nov. 1 in Ottawa | True | Special to THE NEW YORK TIMES. | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/israeli-aide-seeks-telephone-supplies.html | ISRAELI AIDE SEEKS TELEPHONE SUPPLIES | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/text-of-berlin-proposal.html | Text of Berlin Proposal | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/telecoin-to-name-distributors.html | Telecoin to Name Distributors | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/mrs-e-c-riner60-homulife-ed_____ucator.html | MRS. E. C. RINER,'60, HOMuLIFE ED._____UCATOR | True | Spee..l to *H'gw Yo Tnm. | | C1B 159842 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/eisenhower-calls-for-wartime-unity-it-can-solve-peace-problems-he.html | EISENHOWER CALLS FOR WARTIME UNITY; It Can Solve Peace Problems, He Tells New Veteran Group -- Gets Rare Decoration | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/nonpartisan-plea-made-by-warren-sacramento-speech-declares-truman.html | NON-PARTISAN PLEA MADE BY WARREN; Sacramento Speech Declares Truman Is 'Incompatible' to Majority of Democrats | True | Special to THE NEW YORK TIMES. | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/american-woolen-report-net-profit-of-10461600-for-9-months-earned.html | AMERICAN WOOLEN REPORT; Net Profit of $10,461,600 for 9 Months Earned by Company | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/principles-of-un-hailed-secretary-tobin-says-department-will-aid.html | PRINCIPLES OF U.N. HAILED; Secretary Tobin Says Department Will Aid Work to Utmost | True | Special to THE NEW YORK TIMES. | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/john-b-burns-sr.html | JOHN B. BURNS SR. | True | SleCl&l to Tin; Nzw Yozx 'l''izs. | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/army-and-cornell-in-only-clash-of-major-unbeaten-and-untied-elevens.html | Army and Cornell in Only Clash of Major Unbeaten and Untied Elevens Today; ITHACA GAME TOPS FINE EASTERN CARD | True | By Allison Danzig | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/chennault-pilot-attacked.html | Chennault Pilot Attacked | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/pellone-triumphs-in-alvarez-bout-gains-unanimous-decision-in-return.html | PELLONE TRIUMPHS IN ALVAREZ BOUT; Gains Unanimous Decision in Return 10-Rounder at the St. Nicholas Arena | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/britains-new-policy-on-cotton-purchases-gives-much-of-trade-to.html | Britain's New Policy on Cotton Purchases Gives Much of Trade to Private Agencies | True | Special to THE NEW YORK TIMES. | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/john-a-butler-dies-at-99.html | JOhn A. Butler Dies at 99 | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/turnabout-is-fair-play.html | TURNABOUT IS FAIR PLAY | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/ferrier-leads-australia-golf.html | Ferrier Leads Australia Golf | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/she-spans-ocean-by-mistake.html | She Spans Ocean by Mistake | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/estate-handling-by-banks-growing-administration-is-becoming.html | ESTATE HANDLING BY BANKS GROWING; Administration Is Becoming Mass-Production Function, State Association Hears | True | Special to THE NEW YORK TIMES. | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/more-schools-urged-jansen-warns-174000-children-soon-may-lack.html | MORE SCHOOLS URGED; Jansen Warns 174,000 Children Soon May Lack Facilities | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/21714115-in-child-fund-world-total-of-appeal-does-not-include-us.html | $21,714,115 IN CHILD FUND; World Total of Appeal Does Not Include U.S. Gifts | True | Special to THE NEW YORK TIMES. | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/surgeon-cleans-clogged-arteries-french-doctor-describes-new-method.html | SURGEON 'CLEANS' CLOGGED ARTERIES; French Doctor Describes New Method of Splitting, Scraping as much as Two Feet | True | Special to THE NEW YORK TIMES. | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/public-units-urged-to-aid-in-adoptions-head-of-city-committee-says.html | PUBLIC UNITS URGED TO AID IN ADOPTIONS; Head of City Committee Says Outside Help Is Needed to Solve Growing Problem | True | By Lucy Freeman | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/find-navy-pilot-killed-in-crash.html | Find Navy Pilot Killed in Crash | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/rail-dispute-board-headed-by-leiserson.html | RAIL DISPUTE BOARD HEADED BY LEISERSON | True | Special to THE NEW YORK TIMES. | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/night-game-put-off-by-rain.html | Night Game Put Off by Rain | True | | | C1B 159842 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/welfare-to-center-nonresidence-work.html | WELFARE TO CENTER NON-RESIDENCE WORK | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/franz-lehar-critically-iii.html | Franz Lehar Critically Ill | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/prayers-for-un-urged.html | Prayers for U.N. Urged | True | Special to THE NEW YORK TIMES. | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/no-iron-curtain-here.html | NO IRON CURTAIN HERE | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/austin-motor-advances-dudley.html | Austin Motor Advances Dudley | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/mrs-frank-h-nelson.html | MRS. FRANK H, NELSON | True | Special to Tm[ YOw' Tnv.. | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/academic-freedom-case-in-michigan-considered-an-infringement.html | Academic Freedom; Case in Michigan Considered an Infringement Needing Attention | True | JAMES T. FARRELL | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/support-israel-day-set-bronx-parade-tomorrow-to-urge-us-recognition.html | 'SUPPORT ISRAEL DAY' SET; Bronx Parade Tomorrow to Urge U.S. Recognition of State | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/students-marvel-on-scientific-tour-33-who-were-guides-at-atomic.html | STUDENTS MARVEL ON SCIENTIFIC TOUR; 33 Who Were Guides at Atomic Energy Exhibit Here See Wonders in GE Laboratory | True | By Robert K. Plumb | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/sex-teaching-urged-in-jersey.html | Sex Teaching Urged in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/art-sale-wednesday-to-aid-hospital-fund.html | ART SALE WEDNESDAY TO AID HOSPITAL FUND | True | | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/paul-c-applegate.html | PAUL C. APPLEGATE | True | Spect to N Yo TIMF. | | C1B 159842 | |
| 1948-10-23 | 1948-10-23 | https://www.nytimes.com/1948/10/23/archives/67-of-draftees-fail-as-physically-unfit.html | 67% OF DRAFTEES FAIL AS PHYSICALLY UNFIT | True | | | C1B 159842 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/the-comic-step-ray-bolger-in-wheres-charley-displays-the-craft-of.html | THE COMIC STEP; Ray Bolger in 'Where's Charley?' Displays The Craft of Stage Performing | True | By Brooks Atkinson | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/russia-opposes-demand-of-west-for-arms-data.html | Russia Opposes Demand Of West for Arms Data | True | Special to THE NEW YORK TIMES. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/life-in-berlin.html | Life in Berlin | True | O.G. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/girl-scouts-plant-azaleas.html | Girl Scouts Plant Azaleas | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/ir-miss-morrison-is-wed-i-bride-of-frank-stevens-in-her-parents.html | ir MISS MORRISON IS WED; i Bride of Frank Stevens in Her] Parents' Home in Newton, N. J1 | True | Special to Tz Nzw YORK TiSS. ] | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/mary-e-crapons-troth-exaide-of-french-red-cross-is-fiancee-of.html | MARY E. CRAPON'S TROTH; Ex-Aide of French Red Cross Is! Fiancee of Chester King Jr, | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/rantumscooter-ernst-so-far-so-good-by-morris-l-ernst-271-pp-new.html | "Rantumscooter" Ernst; SO FAR SO GOOD. By Morris L. Ernst. 271 pp. New York: Harper & Bros. $3. | True | By R.l. Duffus | | C1B 159843 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/7-parties-in-costa-rica-each-files-full-candidate-list-for-assembly.html | 7 PARTIES IN COSTA RICA; Each Files Full Candidate List for Assembly Election Dec. 8 | | Special to THE NEW YORK TIMES. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/actors-exchange-swapping-players-is-an-old-profitable-game.html | ACTORS EXCHANGE; Swapping Players Is an Old (Profitable) Game | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/child-kidnapping-is-held-genocide-proposal-by-greece-accepted-by.html | CHILD KIDNAPPING IS HELD GENOCIDE; Proposal by Greece Accepted by U.N. Legal Committee -Two Definitions Added | | Special to THE NEW YORK TIMES. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/counterpart-helps-europe-help-herself-erp-funds-are-speeding.html | 'COUNTERPART' HELPS EUROPE HELP HERSELF; ERP Funds Are Speeding Recovery of The Nations in the Marshall Plan | | By Felix Belair Jr. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/syracuse-beaten-by-northwestern-bows-by-480-to-speed-and-power-of.html | SYRACUSE BEATEN BY NORTHWESTERN; Bows by 48-0 to Speed and Power of Rivals -- Custis, Losers' Star, Hurt | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/frank-el-coon.html | FRANK EL COON | True | peel te Nw Vo Tz.br_e. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/16inch-steel-pierced-by-navys-new-xray.html | 16-INCH STEEL PIERCED BY NAVY'S NEW X-RAY | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/mrs-max-j-becker.html | MRS. MAX J. BECKER | True | Special to THE NV Yo T!zs. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/no-explanation-needed.html | No Explanation Needed | True | J.M.B. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/illinois-achieves-first-big-nine-triumph-of-campaign-with-upset-of.html | Illinois Achieves First Big Nine Triumph of Campaign With Upset of Purdue; ALERT PLAY CHECKS BOILERMAKERS, 10-6 Illinois Capitalizes on Short Punt and Opponents' Loss of Ball on Downs to Score TOUCHDOWN FOR KRUEGER Maechtle Kicks Field Goal -DeMoss Passes 35 Yards to Gorgal for Purdue Tally | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/nc-state-triumphs-70-beats-chattanooga-with-tally-in-second-quarter.html | N.C. STATE TRIUMPHS, 7-0; Beats Chattanooga With Tally in Second Quarter | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/states-reading-program-defended.html | State's Reading Program Defended | True | LEONARD BUDER. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/labels-for-plants-locationsmay-be-shown-by-various-methods.html | LABELS FOR PLANTS; Locations/May Be Shown By Various Methods | True | By Martha Pratt Haislip | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/vaudeville-on-video.html | VAUDEVILLE ON VIDEO | True | By James N. Miller | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/progress-in-peace-of-un-is-affirmed-evatt-in-charter-anniversary.html | PROGRESS IN PEACE OF U.N. IS AFFIRMED; Evatt in Charter Anniversary Speech Cites Accomplishments -- Marshall Broadcasts Today | True | Special to THE NEW YORK TIMES. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/norway-from-iron-age-to-nazi-liberation-a-history-of-norway-by.html | Norway --- From Iron Age to Nazi Liberation; A HISTORY OF NORWAY. By Karen Larsen. 591 pp. Princeton, N.J.: Princeton University Press $6. | | By John H. Wuorinen | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/st-josephs-dance-on-nov-19.html | St. Joseph's Dance on Nov. 19 | True | | | C1B 159843 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/the-world-of-music-the-competition-in-conductors-grows-as-ncac.html | THE WORLD OF MUSIC; The Competition in Conductors Grows As NCAC Builds List to Twenty-six | True | By Ross Parmenter | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/no-bar-to-jews-entering-brazil.html | No Bar to Jews Entering Brazil | True | Special to THE NEW YORK TIMES. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/children-crowded-in-mental-center-inmates-sleep-on-mattresses-on.html | CHILDREN CROWDED IN MENTAL CENTER; Inmates Sleep on Mattresses on Floor, Letchworth Village Senior Director Says | True | By Lucy Freeman | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/welsh-hear-de-valera-he-enters-wales-in-campaign-against-irelands.html | WELSH HEAR DE VALERA; He Enters Wales in Campaign Against Ireland's Partition | True | Special to THE NEW YORK TIMES. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/quakers-top-navy-register-2014-victory-on-late-rally-before-crowd.html | QUAKERS TOP NAVY; Register 20-14 Victory on Late Rally Before Crowd of 75,000 4TH-DOWN GAMBLE FAILS Middies' Bold Bid for Upset Backfires in Final Period -- Bagnell Is Penn Star A PENN BACK PLUNGING THROUGH THE NAVY FORWARD WALL. Penn Overcomes Navy, 20 to 14, With Late Rally Before 75,000 | True | By Louis EffratSpecial to the New York Times. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/poodle-blakeen-osprey-is-best-in-620dog-brooklyn-exhibition-final.html | Poodle Blakeen Osprey Is Best In 620-Dog Brooklyn Exhibition; Final Field Includes Two Imports, Peke Bonraye, Greyhound Rosy Morn -- Award Annexed by Spotter, Tracking Ace | True | By John Rendel | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/reichels-aim-true-tiger-sophomore-kicks-the-winning-points-in-baker.html | REICHEL'S AIM TRUE; Tiger Sophomore Kicks the Winning Points in Baker Field Game COLUMBIA FIRST TO TALLY Princeton Draws Even at 7-7, Then Trails by 14 to 13 -Rossides Sets Record LATE FIELD GOAL BEATS COLUMBIA | True | By Joseph M. Sheehan | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/buckeye-coach-hits-critics-of-badgers.html | BUCKEYE COACH HITS CRITICS OF BADGERS | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/camera-notes-gasparcolor-prints-offered-public-film-show.html | CAMERA NOTES; Gasparcolor Prints Offered Public -- Film Show | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/plane-survivor-grows-weaker.html | Plane Survivor Grows Weaker | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/acts-to-curb-noisy-roosters.html | Acts to Curb Noisy Roosters | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/west-virginia-is-victor-checks-late-w-and-l-rally-for-14to7-triumph.html | WEST VIRGINIA IS VICTOR; Checks Late W. and L. Rally for 14-to-7 Triumph | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/rebels-crushed-in-java-government-says-communists-have-lost-city.html | REBELS CRUSHED IN JAVA; Government Says Communists Have Lost City Strongholds | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/us-to-sell-1816-army-post.html | U.S. to Sell 1816 Army Post | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/a-reminder-of-the-past-in-present-day-hollywood.html | A REMINDER OF THE PAST IN PRESENT DAY HOLLYWOOD | True | By Elihu Winerhollywood. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/fordham-harriers-lose-levandowski-triumphs-as-army-wins-sixth-in.html | FORDHAM HARRIERS LOSE; Levandowski Triumphs as Army Wins Sixth in Row, 18-45 | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/clinton-triumphs-over-seward-136-pass-in-final-seconds-caps-long.html | CLINTON TRIUMPHS OVER SEWARD, 13-6; Pass in Final Seconds Caps Long Drive -- Stuyvesant Beats Evander, 14-0 | True | | | C1B 159843 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/mrs-horton-quits-post-at-wellesley-resigns-president-after-12-years.html | MRS. HORTON QUITS POST AT WELLESLEY; Resigns President After 12 Years to Join Her Husband Here in Church Work | True | Special to THE NEW YORK TIMES. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/advanced-by-greyhound-lines.html | Advanced by Greyhound Lines | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/mexican-motoring-fine-highways-extend-to-most-parts-of-country.html | MEXICAN MOTORING; Fine Highways Extend to Most Parts of Country | True | By Willard Price | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/great-neck-7-far-rockaway-6.html | Great Neck 7, Far Rockaway 6 | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/art-week-opens-today.html | Art Week Opens Today | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/buffalo-trips-w-and-j-victors-halt-tower-to-annex-easy-41to14.html | BUFFALO TRIPS W. AND J.; Victors Halt Tower to Annex Easy 41-to-14 Triumph | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/the-dance-draper-creative-stylist-in-night-club-or-concert-hall.html | THE DANCE: DRAPER; Creative Stylist in Night Club or Concert Hall | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/the-red-chair-waits-by-alice-margaret-huggins-in-collaboration-with.html | THE RED CHAIR WAITS. By Alice Margaret Huggins, in collaboration with Earl Hoit Ballou and Hugh Laughlin Robinson. With decorations by Jeanyee Wong. 256 pp. Philadelphia, Pa.: The Westminster Press. $2.75. | True | ELLEN LEWIS BUELL. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/duke-turns-back-virginia-tech-70-hughes-45yard-gallop-brings-only.html | DUKE TURNS BACK VIRGINIA TECH, 7-0; Hughes' 45-Yard Gallop Brings Only Touchdown -- Gobbler Line Play Thrills 12,700 | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/louise-bernholz-wed-becomes-bride-of-harold-white-head-of-travel.html | LOUISE BERNHOLZ WED; !Becomes Bride of Harold White, Head of Travel Agency | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/troth-announced-of-marian-phelps-graduate-of-vassar-engaged-to.html | TROTH ANNOUNCED OF MARIAN PHELPS; Graduate of Vassar Engaged to Kingman Douglas Jr., an Alumnus of Yale | True | Special to THZ NZW YORK TrTz.. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/communists-plan-drive-in-industry-party-here-will-seek-5000-worker.html | COMMUNISTS PLAN DRIVE IN INDUSTRY; Party Here Will Seek 5,000 Worker Members and Others for 'United Front Actions' | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/palestine-agreement-still-appears-remote-some-hope-remains-for-a.html | PALESTINE AGREEMENT STILL APPEARS REMOTE; Some Hope Remains for a Compromise Which Neither Side Will Discuss | True | By Sim Pope Brewerspecial To the New York Times. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/piccard-delays-dive-till-today.html | Piccard Delays Dive Till Today | True | North American Newspaper Alliance. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/parnell-of-the-palladium-importer-of-american-stars-revitalizes-the.html | PARNELL OF THE PALLADIUM; Importer of American Stars Revitalizes the Music Hall | True | By Willi Frischauerlondon. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/naughty-but-nathan-the-theatre-book-of-the-year-194748-by-george.html | Naughty But Nathan; THE THEATRE BOOK OF THE YEAR, 1947-48. By George Jean Nathan. 370 pp. New York: Alfred A. Knopf. $4. | True | By Thomas Quinn Curtiss | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/pastor-accepts-call-here.html | Pastor Accepts Call Here | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/son-of-tr-pledges-support-to-dewey-he-rebukes-president-truman.html | SON OF T.R. PLEDGES SUPPORT TO DEWEY; He Rebukes President Truman, 'Advised by the Reds and Pinks That Surround Him' | True | | | C1B 159843 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/korea-insurgents-continue-to-resist-elude-encircling-troops-and.html | KOREA INSURGENTS CONTINUE TO RESIST; Elude Encircling Troops and Capture Town -- Leaflets Urge Them to Surrender | True | By Richard J.h. Johnstonspecial To The New York Times. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/stocks-end-week-with-new-advance-gains-are-made-by-463-issues-price.html | STOCKS END WEEK WITH NEW ADVANCE; Gains Are Made by 463 Issues -- Price Average Up 0.19 -- 680,000 Shares Traded | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/the-job-of-being-mother-three-to-make-ready-by-catherine-turlington.html | The Job of Being Mother; THREE TO MAKE READY. By Catherine Turlington. Illustrated by Leonard Shortall. 32C pp. New York: The Vanguard Press. $3. | | By Lettie Gay Carson | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/murrays-talk-upholding-truman-murrays-address-upholding-truman.html | Murray's Talk Upholding Truman; MURRAY'S ADDRESS UPHOLDING TRUMAN MURRAY'S ADDRESS UPHOLDING TRUMAN | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/britain-objects-ben-hechts-films-face-london-boycott-television.html | BRITAIN OBJECTS; Ben Hecht's Films Face London Boycott -Television Deal and Other Items | | By Thomas F. Brady | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/focus-on-miracles-cocteaus-formula-for-better-films-is-youth-behind.html | Focus on Miracles; Cocteau's formula for better films is youth behind a 16-millimeter camera. | | By Jean Cocteau | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/claudia-f-antrim-fiancee-of-ensign.html | CLAUDIA F. ANTRIM FIANCEE OF ENSIGN | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/senate-race-holds-jersey-spotlight-republicans-stress-need-for.html | SENATE RACE HOLDS JERSEY SPOTLIGHT; Republicans Stress Need for Electing Hendrickson to Retain Party Majority | True | Special to THE NEW YORK TIMES. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/greek-rebels-win-peaks-win-peaks-gain-on-vitsi-front-reduces-wedge-of.html | GREEK REBELS WIN PEAKS; Gain on Vitsi Front Reduces Wedge of National Forces | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/alls-well-in-thirkell-love-among-the-ruins-by-angela-thirkell-340.html | All's Well In Thirkell; LOVE AMONG THE RUINS. By Angela Thirkell. 340 pp. New York: Alfred A. Knopf. $3. | | M.S.H. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/yugoslav-unions-face-hard-task-will-meet-in-belgrade-today-on-plans.html | YUGOSLAV UNIONS FACE HARD TASK; Will Meet in Belgrade Today on Plans to Produce Goods Cut Off by Soviet Bloc | True | By M.s. Handlerspecial To The New York Times. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/cadets-check-red-armys-fast-backs-and-strong-play-of-line-decide-at.html | CADETS CHECK RED; Army's Fast Backs and Strong Play of Line Decide at Ithaca CORNELL'S FIRST SETBACK Unbeaten West Pointers Take 5th in Row as Stephenson and Stuart Set Pace THE ARMY MACHINE RIPS OPEN THE BIG RED FORWARD WALL ARMY OVERCOMES CORNELL'S ELEVEN | True | By Allison Danzigspecial To The New York Times. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/church-152-years-old-today.html | Church 152 Years Old Today | True | Special to THE NEW YORK TIMES. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/jan7-jos-arrz-to-bosgrt-rogbrs-jri.html | JAN7' JOS ARRZ*! TO BOSgRT ROGBRS JR.I | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/new-bergen-line-service-liner-venus-to-make-southampton-madeira.html | NEW BERGEN LINE SERVICE; Liner Venus to Make Southampton, Madeira, Teneriffe Trips | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/supreme-court-upholds-states-election-rights-but-the-comments-of.html | SUPREME COURT UPHOLDS STATES ELECTION RIGHTS; But the Comments of the Justices in Illinois Case Suggest That Margin May Really Be Only 5 to 4 HISTORIC STAND REITERATED | True | By Arthur Krock | | C1B 159843 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/jane-wham-bride-of-officer.html | Jane Wham Bride of Officer | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/new-verses-by-fearing-stranger-at-coney-island-and-other-poems-by.html | New Verses By Fearing; STRANGER AT CONEY ISLAND. And Other Poems. By Kenneth Fearing. 41 pp. New York: Harcourt, Brace & Co. $2. | True | By Selden Rodman | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/wesleyan-checks-amherst-27-to-0-forbes-passes-for-2-scores-tallies.html | WESLEYAN CHECKS AMHERST, 27 TO 0; Forbes Passes for 2 Scores, Tallies Once to Set Pace for Unbeaten Cardinals | True | Special to THE NEW YORK TIMES. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/canadiens-in-00-tie-battle-to-scoreless-deadlock-with-red-wing.html | CANADIENS IN 0-0 TIE; Battle to Scoreless Deadlock With Red Wing Sextet | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/buying-here-spurred-by-improved-values.html | BUYING HERE SPURRED BY IMPROVED VALUES | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/pattersonboomer.html | Patterson--Boomer | True | Special .o THu NEW YOX 'rxMzS. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/ikabarii-urbani-brideilq-bupfaloi-wed-to-dewitt-peterkin-jr-in.html | IKA?BARII URBANI BRIDE-Ilq BUPFALOI; 'Wed to DeWitt Peterkin ,'Jr. in Christ {hapei by'Retired Bishop Cmeron Davis | True | Special to Ta Nxw Yovr Tass. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/the-middle-west.html | THE MIDDLE WEST | True | Special to THE NEW YORK TIMES. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/selecting-the-shrubs-to-suit-the-setting.html | SELECTING THE SHRUBS TO SUIT THE SETTING | True | By Nancy Ruzicka Smith | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/peron-tightens-credit-controls-argentines-ordered-to-list-their.html | PERON TIGHTENS CREDIT CONTROLS; Argentines Ordered to List Their Gold -- Exchange for Travel Is Banned | True | By Milton Brackerspecial To The New York Times. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/california-winner-210-halts-washington-as-swaner-gets-three.html | CALIFORNIA WINNER, 21-0; Halts Washington as Swaner Gets Three Touchdowns | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/arthur-starr-crouch.html | ARTHUR STARR CROUCH | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/text-of-address-by-norman-thomas-text-of-address-by-norman-thomas.html | Text of Address by Norman Thomas; TEXT OF ADDRESS BY NORMAN THOMAS TEXT OF ADDRESS BY NORMAN THOMAS TEXT OF ADDRESS BY NORMAN THOMAS | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/canada-to-reduce-debt-180954600-bonds-to-be-retired-500000000.html | CANADA TO REDUCE DEBT; $180,954,600 Bonds to Be Retired; $500,000,000 Refunded | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/the-flowering-witch.html | THE FLOWERING WITCH | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/missouri-in-front-497-halts-iowa-state-eleven-for-fourth-victory-in.html | MISSOURI IN FRONT, 49-7; Halts Iowa State Eleven for Fourth Victory in Row | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/the-commonwealth-remains.html | THE COMMONWEALTH REMAINS | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/more-israel-settlement-planned.html | More Israel Settlement Planned | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/monopoly-inquiry-in-house-set.html | Monopoly Inquiry in House Set | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/rpi-triumphs-28-to-6-turns-back-worcester-tech-armstrong-goes-100.html | R.P.I. TRIUMPHS, 28 TO 6; Turns Back Worcester Tech - Armstrong Goes 100 Yards | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/fbi-disavows.html | FBI DISAVOWS | True | J. EDGAR HOOVER, | | C1B 159843 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/tennis-title-goes-to-mrs-summers-south-african-star-defeats-dorothy.html | TENNIS TITLE GOES TO MRS. SUMMERS; South African Star Defeats Dorothy Head 11-9, 6-2, in Pan-American Final | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/palestine-battle-spreads-to-north-truce-endangered-syrians-capture.html | PALESTINE BATTLE SPREADS TO NORTH; TRUCE ENDANGERED; Syrians Capture Sheikh Abbad, Height Dominating Supply Route to Settlements | True | By Sydney Gruson | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/sales-study-ready-commerce-department-booklet-outlines-business.html | SALES STUDY READY; Commerce Department Booklet Outlines Business Practices | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/trojan-placekick-trips-stanford-76-dill-converts-after-jessup-of.html | TROJAN PLACE-KICK TRIPS STANFORD, 7-6; Dill Converts After Jessup of Southern California Grabs Powers' End-Zone Pass | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/fleshandblood-middle-west-record-pony-wagon-town-along-us-1890-by.html | Flesh-and-Blood Middle West Record; PONY WAGON TOWN: Along U.S. 1890. By Ben Riker. Illustrated by James MacDonald. 312 pp. Indianapolis, Ind.: The Bobbs-Merrill Company. $3.50. | True | By Elrick B. Davis | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/truman-hammers-dewey-as-doctor-with-magic-cure-opponent-wont.html | TRUMAN HAMMERS DEWEY AS 'DOCTOR WITH 'MAGIC CURE'; Opponent Won't Discuss Issues, He Says, but Would Perform 'a Major Operation' CROWDS IN PENNSYLVANIA Murray at Pittsburgh CIO Rally Urges President's Election to Extend New Deal Gains TRUMAN HAMMERS DEWEY CAMPAIGN | True | By Anthony Levierospecial To the New York Times. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/williams-downs-tufts-duffield-paces-purple-eleven-to-1413-upset.html | WILLIAMS DOWNS TUFTS; Duffield Paces Purple Eleven to 14-13 Upset Triumph | True | Special to THE NEW YORK TIMES. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/composer-hailed.html | Composer Hailed | True | ARTHUR HARTMANN. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/russian-rejection-of-un-berlin-plan-foreseen-in-paris-vishinsky.html | RUSSIAN REJECTION OF U.N. BERLIN PLAN FORESEEN IN PARIS; Vishinsky Said to Be Pushing Soviet Insistence on Delay in Lifting of Blockade | True | By Thomas J. Hamilton | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/paris-hotel-rates-up-50-rise-delays-reduction-in-un-secretariat.html | PARIS HOTEL RATES UP; 50% Rise Delays Reduction in U.N. Secretariat Allowance | True | Special to THE NEW YORK TIMES | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/the-northwest.html | THE NORTHWEST | True | Special to THE NEW YORK TIMES. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/soviet-threatens-6-berlin-officials-charges-mayor-and-others.html | SOVIET THREATENS 6 BERLIN OFFICIALS; Charges Mayor and Others Promote Fascist Ideas -- Asks Council for Action SOVIET THREATENS BERLIN OFFICIALS | True | By Edvard A. Morrowspecial To the New York Times. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/mlle-chenivesse-bride-of-vicomte-i-has-sister-among-attendantsl-at.html | MLLE. CHENIVESSE BRIDE OF VICOMTE; I Has Sister Among Attendantsl at Wedding in Church Here I I to Jean de Foresta I | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/progress-in-italy-pleases-hoffman-marshall-plan-chief-confers-on.html | PROGRESS IN ITALY PLEASES HOFFMAN; Marshall Plan Chief Confers on Recovery There -- Denies U.S. Move is Aimed at Soviet | True | Special to THE NEW YORK TIMES. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/plan-is-proposed-to-aid-salesmen-association-of-buying-offices.html | PLAN IS PROPOSED TO AID SALESMEN; Association of Buying Offices Offers to Set Up Committee to Iron Out Differences | True | By James A. Williams | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/marcel-pagnol-master-of-comedy.html | MARCEL PAGNOL: MASTER OF COMEDY | True | By John K. Savacool | | C1B 159843 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/george-e-low-dies-i-a-retired-engineeri.html | GEORGE E. LOW DIES; I A RETIRED ENGINEERI | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/steelers-to-meet-giants-here-today-new-york-eleven-can-stay-in.html | STEELERS TO MEET GIANTS HERE TODAY; New York Eleven Can Stay in League Race With Victory in Polo Grounds Game | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/great-neck-gains-66-tie-late-goal-by-tagle-deadlocks-brookville.html | GREAT NECK GAINS 6-6 TIE; Late Goal by Tagle Deadlocks Brookville Polo Team | True | Special to THE NEW YORK TIMES. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/negro-education.html | NEGRO EDUCATION | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/erasmus-upsets-lafayette-by-76-axelrods-conversion-settles-issue.html | ERASMUS UPSETS LAFAYETTE BY 7-6; Axelrod's Conversion Settles Issue -- New Utrecht Halts Midwood Eleven, 13-0 | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/cehporher.html | CeH--PorHer | True | speal to To Tnw. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/jersey-hunt-race-to-royal-mission-chandler-jumper-beats-ecnec-by.html | JERSEY HUNT RACE TO ROYAL MISSION; Chandler Jumper Beats Ecnec by Nose in Monmouth Cup Event at Red Bank | True | By Michael Strausspecial To the New York Times. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/miss-ellen-brue-robert-terry-ed-daughter-of-u-s-ambassador-to.html | MISS ELLEN BRU(E, ROBERT TERRY /ED; Daughter of U. S. Ambassador to Argentina Is Bride Here of Princeton Graduate | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/rabinofs-present-sonata-program-husband-and-wife-heard-in-recital.html | RABINOFS PRESENT SONATA PROGRAM; Husband and Wife Heard in Recital of Beethoven Works for Violin and Piano | True | R.P. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/abstract-contrasts-painting-and-sculpture-in-four-new-shows.html | ABSTRACT CONTRASTS; Painting and Sculpture In Four New Shows | True | By Sam Hunter | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/us-must-maintain-its-navy-as-worlds-best-says-dewey-setting-oct-27.html | U.S. Must Maintain Its Navy As World's Best, Says Dewey; Setting Oct. 27 for Honoring Sea Force, He Calls for Such Strength That No Aggressor May Think Our Defense Is Weak DEWEY DECLARES NAVY MUST BE BEST | True | By W.h. Lawrencespecial To the New York Times. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/lundgrenmackinnon.html | LundgrenMacKinnon | True | Special to Nlw YORK TI,iga. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/michigan-conquers-minnesota-by-2714-65130-watch-wolverines-come.html | MICHIGAN CONQUERS MINNESOTA BY 27-14; 65,130 Watch Wolverines Come From Behind Twice to Gain 19th Victory in a Row | True | By Walter W. Ruch | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/french-still-fear-dismantling-halt-say-hoffman-plan-may-put-end-to.html | FRENCH STILL FEAR DISMANTLING HALT; Say Hoffman Plan May Put End to Equipment Transfer From Western Germany | True | By Harold Callender | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/helen-keller-returning-at-tokyo-she-calls-off-tour-because.html | HELEN KELLER RETURNING; At Tokyo She Calls Off Tour Because Companion Is Ill | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/ohio-state-downs-wisconsin-by-3432-buckeyes-rally-to-vanquish.html | OHIO STATE DOWNS WISCONSIN BY 34-32; Buckeyes Rally to Vanquish Aroused Badger Eleven Before 77,205 Fans OHIO STATE DOWNS WISCONSIN BY 34-32 | True | By the United Press. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/alliance-triumphs-200.html | Alliance Triumphs, 20-0 | True | | | C1B 159843 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/our-mexican-minority-american-me-by-beatrice-griffith-341-pp-boston.html | Our Mexican Minority; AMERICAN ME. By Beatrice Griffith. 341 pp. Boston: Houghton Mifflin Company. $3.50. Minority | True | By Gladwin Hill | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/horse-show-fashions.html | Horse Show Fashions | True | By Virginia Pope | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/frederick-stang.html | FREDERICK STANG | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/weeks-best-promotions-furtrimmed-greatcoat-for-110-leads-list-of-of.html | WEEK'S BEST PROMOTIONS; Fur-Trimmed Greatcoat for $110 Leads List of Offerings | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/radio-bookshelf-the-advertising-and-business-side-of-radio-by-ce.html | Radio Bookshelf; THE ADVERTISING AND BUSINESS SIDE OF RADIO. By C.E. Midgley Jr. 368 pp. New York: Prentice-Hall. Inc., $5.25. | | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/british-criticized-on-colonial-rule-un-delegates-in-trusteeship.html | BRITISH CRITICIZED ON COLONIAL RULE; U.N. Delegates in Trusteeship Inquiry Charge They Seek to Weaken Council | True | By Camille M. Cianfarra | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/enjoyed-love-life.html | Enjoyed "Love Life" | True | MORTON GITTERMAN. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/fanning-the-flames.html | "FANNING THE FLAMES" | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/new-lake-in-maine-artificial-body-will-lure-fishermen-by-1950.html | NEW LAKE IN MAINE; Artificial Body Will Lure Fishermen by 1950 | True | By Edward Down | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/personalities.html | Personalities | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/forgotten-years.html | Forgotten Years | True | By Lawrence K. Frank | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/subcommittee-meeting-called.html | Subcommittee Meeting Called | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/adventurous-elizabethan-roanoke-hundred-by-inglis-fletcher-492-pp.html | Adventurous Elizabethan; ROANOKE HUNDRED. By Inglis Fletcher. 492 pp. Indianapolis, Ind.: The Bobbs-Merrill Company. $3.50. | True | By Beatrice Sherman | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/alan-mandel-13yearold-pianist-scores-in-his-first-recital-here-at.html | Alan Mandel, 13-Year-Old Pianist, Scores in His First Recital Here at Town Hall | True | N.S. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/alfred-e-kynoch.html | ALFRED E. KYNOCH | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/ford-man-expedites-materials-handling.html | FORD MAN EXPEDITES MATERIALS HANDLING | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/the-cold-war-goes-on-in-the-united-nations.html | THE COLD WAR GOES ON IN THE UNITED NATIONS | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/another-big-five.html | "ANOTHER BIG FIVE" | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/manhattan-wins-run-2043.html | Manhattan Wins Run, 20-43 | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/maryland-triumphs-470-overwhelms-george-washington-with-versatile.html | MARYLAND TRIUMPHS, 47-0; Overwhelms George Washington With Versatile Attack | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/expressionist-veins-work-by-hartley-kollwitz-and-others-in-a-main.html | EXPRESSIONIST VEINS; Work by Hartley, Kollwitz and Others In a Main Current of Modernism | True | By Howard Devree | | C1B 159843 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/bus-strike-set-for-tuesday-may-be-only-brief-walkout-brief-bus.html | Bus Strike Set For Tuesday May Be Only Brief Walkout; BRIEF BUS STRIKE EXPECTED TUESDAY | True | By Stanley Levey | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/the-cartoonists-look-at-erp.html | THE CARTOONIST S LOOK AT ERP | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/margaret-e-peter-engaged.html | Margaret E. Peter Engaged | True | Specla to T'.ts I'Tw YORK TZIES. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/son-to-edward-cog-emburys.html | Son to Edward Cog Emburys | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/homemade-bread.html | Homemade Bread | True | By Jane Nickerson | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/india-is-suspicious.html | India Is Suspicious | True | By Robert Trumbullspecial To the New York Times. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/school.html | SCHOOL | True | DOMINIC FEARDON. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/miss-williams-fiancee-sweet-briar-graduatewill-be-bride-of-vincent.html | MISS WILLIAMS FIANCEE; Sweet Briar Graduate*will Be Bride of Vincent Meyer Jr. | True | Special to TH NEW YORK TIMES. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/mrs-f-h-mdevitt.html | MRS. F. H. M'DEVITT | True | Special to TIE IL*',V YOIK TIMES. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/britons-danes-talk-on-schleswig-status.html | BRITONS, DANES TALK ON SCHLESWIG STATUS | True | Special to THE NEW YORK TIMES. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/leasing-of-city-land-is-urged-in-newark.html | LEASING OF CITY LAND IS URGED IN NEWARK | True | Special to THE NEW YORK TIMES. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/preventing-lightning-seeding-cumulus-clouds-with-dry-ice-might-halt.html | Preventing Lightning. Seeding Cumulus Clouds With Dry Ice Might Halt Storms | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/the-supreme-task-of-science-it-is-that-of-solving-many-mysteries-of.html | The Supreme Task of Science; It is that of solving many mysteries of the universe -- including man's relation to the cosmos -- and at Palomar men are undertaking it. The Supreme Task of Science | True | By Waldemar Kaempffert | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/russian-attacks-norse-parley.html | Russian Attacks Norse Parley | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/world-order-church-theme.html | World Order Church Theme | True | Special to THE NEW YORK TIMES. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/xerography-process-new-technique-make-prints-electronically.html | XEROGRAPHY PROCESS; New Technique Make Prints Electronically | True | By Jacob Deschin | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/in-the-field-of-travel-travel-agents-ask-repeal-of-transportation.html | IN THE FIELD OF TRAVEL; Travel Agents Ask Repeal Of Transportation Tax | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/mis-li-rogers-mltri-at-itoe-i-edgeood-park-alumna-bride-of-p-ater.html | MIS-S LI ROGERS MltRI AT ItOE; i Edge.ood Park Alumna Bride of P, ater Trowbridge,, Navy Vteran, in Bay Shore | True | !pecll to Ti NI | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/education-in-review-advisory-commission-urges-open-door-for.html | EDUCATION IN REVIEW; Advisory Commission Urges Open Door for Exchange Students From Communist Lands | True | By Benjamin Fine | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/haverford-in-front-280-amussen-scores-3-touchdowns-in-defeat-of.html | HAVERFORD IN FRONT, 28-0; Amussen Scores 3 Touchdowns in Defeat of Hamilton | True | Special to THE NEW YORK TIMES. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/two-to-get-croix-de-guerre.html | Two to Get Croix de Guerre | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/new-type-publicrevenue-bond-result-of-city-housing-project-city.html | New Type Public-Revenue Bond Result of City Housing Project; CITY HOUSING PLAN BREEDS A NEW BOND | True | By Paul Heffernan | | C1B 159843 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/olympics-farm-style.html | Olympics, Farm Style | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/campaign-is-costliest-in-history-of-nation-inflationary-pressures.html | CAMPAIGN IS COSTLIEST IN HISTORY OF NATION; Inflationary Pressures Take Their Toll Of Parties' Campaign Funds | True | By Clayton Knowles | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/argentina-releases-newsman.html | Argentina Releases Newsman | True | Special to THE NEW YORK TIMES. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/jenner-resignation-accepted.html | Jenner Resignation Accepted | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/miss-j-browhlee-bride-of-expilot-wed-in-church-of-the-heavenly-rest.html | MISS J. BROWHLEE BRIDE OF EX-PILOT; Wed in Church' of the Heavenly Rest to Frederick Dolton, Formerly With the RAF | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/critical-footnotes-to-the-campaign.html | CRITICAL FOOTNOTES TO THE CAMPAIGN | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/vishinsky-sees-bramuglia-again-russian-rejection-of-un-plan-seen.html | Vishinsky Sees Bramuglia Again; RUSSIAN REJECTION OF U.N. PLAN SEEN | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/outofstate-beer-floods-into-city-strikers-adamant-against-return.html | OUT-OF-STATE BEER FLOODS INTO CITY; Strikers Adamant Against Return Tomorrow Despite Back-to-Work Reports | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/the-fourth-postman-by-craig-rice-243-pp-new-york-simon-schuster-2.html | THE FOURTH POSTMAN. By Craig Rice. 243 pp. New York: Simon & Schuster. $2. | True | By Isaac Anderson | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/kansas-conquers-nebraska-27-to-7-gilmans-3-touchdown-passes-pace.html | KANSAS CONQUERS NEBRASKA, 27 TO 7; Gilman's 3 Touchdown Passes Pace Jayhawks to Third Big Seven Victory | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/study-of-a-family-the-family-members-by-martin-yoseloff-221-pp-new.html | Study of a Family; THE FAMILY MEMBERS. By Martin Yoseloff. 221 pp. New York: E.P. Dutton & Co. $2.75. | True | By Mary Sutphen Hurst | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/new-peace-policy-urged-by-thomas-socialist-in-cleveland-talk-asks.html | NEW PEACE POLICY URGED BY THOMAS; Socialist in Cleveland Talk Asks World Rule of Disarmament, Outlawing of A-Bomb | True | Special to THE NEW YORK TIMES. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/forhan-land-divided-forty-plots-are-prepared-for-homes-in.html | 'FORHAN LAND DIVIDED; Forty Plots Are Prepared for Homes in Mamaroneck | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/150-at-ely-memorial-town-hall-holds-service-for-its-director.html | 150 AT ELY MEMORIAL; Town Hall Holds Service for Its Director Emeritus | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/role-of-engineers-in-nation-stressed-dean-of-nyu-college-urges.html | ROLE OF ENGINEERS IN NATION STRESSED; Dean of N.Y.U. College Urges Evening Students to Prepare for Administrative Posts | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/catholic-childrens-rally.html | Catholic Children's Rally | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/huge-defense-budget-raises-basic-problems-move-to-increase-funds.html | HUGE DEFENSE BUDGET RAISES BASIC PROBLEMS; Move to Increase Funds Runs Into the Questions of Taxes and the Economy | True | By Walter H. Waggoner | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/look-ma-were-a-world-capital.html | Look, Ma, We're A World Capital | True | Bv /LLVIN KATZt | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/olympia-beats-johns-joy-choice-wins-41890-breeders-futurity-at.html | OLYMPIA BEATS JOHNS JOY; Choice Wins $41,890 Breeders' Futurity at Keeneland | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/miss-hawley-affianced-exaide-of-red-cross-will-be-bride-of-william.html | MISS HAWLEY AFFIANCED; Ex-Aide of Red Cross Will Be Bride of William H. Jackson | True | Special to TI Nv YORK T1r4zS. | | C1B 159843 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/sally-rice-to-be-bride-dover-mass-girl-is-betrothed-to-david-d.html | SALLY RICE TO BE BRIDE; Dover, Mass., Girl Is Betrothed to David D. Mackintosh | True | Special [o T1E N fORK ,l.F.S. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/bang.html | BANG! | True | ARTHUR MULCAHY. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/city-marks-start-of-navy-day-week-theodore-roosevelt-praised-at.html | CITY MARKS START OF NAVY DAY WEEK; Theodore Roosevelt Praised at Museum Ceremony -- Ships and Yard Open to Public | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/vermont-in-front-140-two-passes-hurley-to-collier-beat-new.html | VERMONT IN FRONT, 14-0; Two Passes, Hurley to Collier, Beat New Hampshire | True | Special to THE NEW YORK TIMES. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/yugoslavs-bid-un-hear-markos-view-demand-greek-guerrilla-head-be.html | YUGOSLAVS BID U.N. HEAR MARKOS' VIEW; Demand Greek Guerrilla Head Be Represented at Balkan Debate Opening Tomorrow | True | By A.m. Rosenthal | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/complications.html | COMPLICATIONS | True | JULIUS O. ENGMANN. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/jampacked-yarn-castle-in-the-swamp-by-edison-marshall-378-pp-new.html | Jampacked Yarn; CASTLE IN THE SWAMP. By Edison Marshall. 378 pp. New York: Farrar Straus $ Co. $3. | True | HELEN B. PARKER. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/torchlight-parade-to-open-dewey-rally.html | TORCHLIGHT PARADE TO OPEN DEWEY RALLY | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/temple-beaten-41-to-7-owls-bow-to-oklahoma-aggies-after-77-first.html | TEMPLE BEATEN, 41 TO 7; Owls Bow to Oklahoma Aggies After 7-7 First Half | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/misanthropic-mr-ruark-didnt-know-it-was-loaded-by-robert-c-ruark.html | Misanthropic Mr. Ruark; DIDN'T KNOW IT WAS LOADED. By Robert C. Ruark 255 pp. New York: Doubleday & Co. $2.50. | True | By Don M. Mankiewicz | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/sports-of-the-times-pointaminute-or-bust.html | Sports of the Times; Point-a-Minute or Bust | True | By Arthur Daley | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/clarence-g-flynn.html | CLARENCE G. FLYNN | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/greetings-to-un-fellows.html | Greetings to U.N. Fellows | True | Special to THE NEW YORK TIMES. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/hull-says-moscow-bars-un-progress-asserts-soviet-policies-create.html | HULL SAYS MOSCOW BARS U.N. PROGRESS; Asserts Soviet Policies Create Impatience and Resentment -- Still Hopes for Accord | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/playing-hookey-decried-by-pupils-youth-forum-participants-find-it.html | PLAYING 'HOOKEY' DECRIED BY PUPILS; Youth Forum Participants Find It Difficult to Explain Motives of Absentees | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/girls-service-league-musicale.html | Girls Service League Musicale | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/joseph-s-polewski.html | JOSEPH S. POLEWSKI | True | Special to T[I | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/new-zealand-plane-missing.html | New Zealand Plane Missing | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/ea-robinson-a-new-study-edwin-arlington-robinson-by-emery-neff.html | E.A. Robinson -- A New Study; EDWIN ARLINGTON ROBINSON. By Emery Neff. American Men of Letters Series. 286 pp. New York: William Sloan Associates. $3.50. E.A. Robinson I | True | By Robert Gorham Davis | | C1B 159843 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/ada-kleinriedi-to-john-d-toi-in-_mawr-aitmnab-ecgmes-bride-in.html | ADA KLEINRIEDI ::To JOHN D. TOI; in _Mawr Altmmaz;B.ecg.mes '.Bride in Chapel ceremony /-i?of Former'Navy Officer | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/mussorgsky-title.html | Mussorgsky Title | True | NEIL V. McNEIL. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/the-nation.html | THE NATION | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/modus-operandi.html | MODUS OPERANDI | True | CHARLES H. ROE. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/rialto-gossip-blow-up-in-bleecker-street-backstage-project-takes.html | RIALTO GOSSIP; Blow Up in Bleecker Street -- Backstage Project Takes Shape -- Other Items | | By Lewis Funke | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/mormon-relics-to-go-at-auction-smiths-commandment-book-youngs.html | MORMON RELICS TO GO AT AUCTION; Smith's 'Commandment' Book, Young's Journey to Utah, in Week's Sale Items | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/the-lost-and-forgotten-children-of-europe-born-to-war-and-its.html | The Lost and Forgotten Children of Europe; Born to war and its aftermath, they live a life in which 'necessities' are luxuries. | | By Gertrude Samuels | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | | By Robert H. Fetridge | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/text-of-encyclical.html | TEXT OF ENCYCLICAL | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/wagner-drive-ties-city-college-1919-kartalis-passes-to-sellitto-for.html | WAGNER DRIVE TIES CITY COLLEGE, 19-19; Kartalis Passes to Sellitto for Two Seahawk Tallies in the Final Period | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/their-honors-the-surrogates-holders-of-a-unique-elective-office-the.html | Their Honors, the Surrogates; Holders of a unique elective office, they have power over vast sums of money, the destinies of thousands -- and much patronage. Their Honors, The Surrogates | True | By Richard Strouse | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/military-leaders-hail-navys-deeds-forrestal-and-all-chiefs-of-the.html | MILITARY LEADERS HAIL NAVY'S DEEDS; Forrestal and All Chiefs of the Services Join in Tributes as Readiness Is Pledged | True | Special to THE NEW YORK TIMES. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/university-gives-faculty-rises.html | University Gives Faculty Rises | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/mass-production-for-offices-near-40th-national-business-show-with.html | MASS PRODUCTION FOR OFFICES NEAR; 40th National Business Show With 100 Equipment Exhibits to Open Here Tomorrow MASS PRODUCTION FOR OFFICES NEAR | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/mexicans-capture-horse-show-title-mariles-campero-uriza-win.html | MEXICANS CAPTURE HORSE SHOW TITLE; Mariles, Campero, Uriza Win Military Challenge Trophy for Harrisburg Sweep | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/ccny-victor-in-run-2431.html | C.C.N.Y. Victor in Run, 24-31 | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/rumania-indicts-us-resident.html | Rumania Indicts U.S. Resident | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/charles-bevan.html | CHARLES BEVAN | True | Special to Tilt, N;,.v YORK TIMgS | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/to-the-west-water-is-life-and-death-it-never-seems-to-come-in-just.html | To the West, Water is Life and Death; It never seems to come in just the right amount, but always in a trickle or a torrent. Where Water Is Life and Death | True | By Richard L. Neubergerportland, Ore. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/troubles-of-a-tenor-danish-singer-has-had-to-cope-with-nazis-and.html | TROUBLES OF A TENOR; Danish Singer Has Had to Cope With Nazis and Serious Illness | True | By Carter Harman | | C1B 159843 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/siam-clash-denied-french-general-in-indochina-has-no-report-of.html | SIAM CLASH DENIED; French General in Indo-China Has No Report of Incident | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/martyrs-column-faces-restoration-shaft-at-grave-of-hundreds-of.html | MARTYRS COLUMN FACES RESTORATION; Shaft at Grave of Hundreds of Revolutionary Patriots at Last to Be Repaired | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/mullet-key.html | MULLET KEY | True | By C. Winn Upchurch | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/corn-is-set-back-but-wheat-rises-huge-harvest-weakens-yellow-cereal.html | CORN IS SET BACK BUT WHEAT RISES; Huge Harvest Weakens Yellow Cereal -- Bread Grain Tops Government Loan Level | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/adaptable-flower-tradescantia-thrives-in-shade-and-poor-soil.html | ADAPTABLE FLOWER; Tradescantia Thrives in Shade and Poor Soil | True | By Ruth Marie Peters | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/dartmouth-halts-harvard-by-14-to-7-rallies-to-take-52d-game-on.html | DARTMOUTH HALTS HARVARD BY 14 TO 7; Rallies to Take 52d Game on Sullivan's End Run in Last Period Before 46,000 DARTMOUTH HALTS HARVARD BY 14 TO 7 | True | By Roscoe McGowenspecial To the New York Times. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/drake-triumphs-by-3129.html | Drake Triumphs by 31-29 | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/2-killed-by-stove-gas-mother-in-family-of-three-is-in-serious.html | 2 KILLED BY STOVE GAS; Mother in Family of Three Is in Serious Condition | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/ball-to-aid-nurses-group-goldens-bridge-event-to-be-held-nov-27-in.html | BALL TO AID NURSES GROUP; Goldens Bridge Event to Be Held Nov. 27 in Mount Kisco | True | Special to THE NEW YORK TIMES. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/chiang-is-urged-to-take-vacation-as-communists-win-2-more-cities.html | Chiang Is Urged to Take 'Vacation' As Communists Win 2 More Cities; CHIANG URGED TO GO ON 'VACATION' IN U.S. CHINESE COMMUNISTS SEIZE KEY RAILROAD CITY | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/the-duce-rattling-napoleonic-bones-the-fall-of-mussolini-by-benito.html | The Duce, Rattling Napoleonic Bones; THE FALL OF MUSSOLINI. By Benito Mussolini. Introduction and Notes by Max Ascoli. Translated by Frances Frenaye. LXX 212 pp. New York: Farrar, Straus & Co. $2.75. | True | By Herbert L. Matthews | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/mary-jane-robinson-to-wed.html | Mary Jane Robinson to Wed | True | Spiral to Tm NLV Yo -"Pz.S. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/news-of-the-world-of-stamps-three-new-issues-carry-gettysburg.html | NEWS OF THE WORLD OF STAMPS; Three New Issues Carry Gettysburg Address and Communist Leaders | True | BY Kent B. Stiles | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/st-bonaventure-upsets-w-and-m-downs-southern-conference-champions.html | ST. BONAVENTURE UPSETS W. AND M.; Downs Southern Conference Champions, 7-6, Ferris' Conversion Decisive | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/dozen-eggs-are-sold-for-235.html | Dozen Eggs Are Sold for $235 | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | Special to THE NEW YORK TIMES. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/sibyl-smith-kiy-connecticut-bride-she-is-wed-in-meriden-church-to.html | 'SIBYL SMITH KIY CONNECTICUT BRIDE; She Is Wed in Meriden Church to Malcolm L, King Jr.-Wears Heirloom Gown | True | Special to Tz Nzw YoP. x T.s. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/clarkson-tech-wins-380.html | Clarkson Tech Wins, 38-0 | True | | | C1B 159843 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/toledo-rally-decides-2114.html | Toledo Rally Decides, 21-14 | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/british-perplexed-over-trade-debts-still-in-dark-as-to-vital-part.html | BRITISH PERPLEXED OVER TRADE DEBTS; Still in Dark as to Vital Part of Intra-European Payments Agreement | True | Special to THE NEW YORK TIMES. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/news-and-events-long-island-fall-flower-show-judging-course.html | NEWS AND EVENTS; Long Island Fall Flower Show -- Judging Course | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/p-palestine-action-is-delayed-in-un-us-backs-iranian-resolution.html | P PALESTINE ACTION IS DELAYED IN U.N.; U.S. Backs Iranian Resolution That Postpones Discussion Until After Election Day | True | By Sim Pope Brewerspecial To the New York Times. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/challenge.html | CHALLENGE | True | HENRY STONER. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/patricia-blair-fiancee-brooklyn-girl-will-be-married-to-burton-paul.html | PATRICIA BLAIR FIANCEE; Brooklyn Girl Will Be Married to Burton Paul Beatty | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/fashions-of-times-opens-on-tuesday-pageant-will-be-presented-twice.html | FASHIONS OF TIMES OPENS ON TUESDAY; Pageant Will Be Presented Twice Daily Through Friday -- All Tickets Sold | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/virginia-defeats-vmi-cavaliers-26to14-victory-brightens-homecoming.html | VIRGINIA DEFEATS V.M.I.; Cavaliers' 26-to-14 Victory Brightens Homecoming | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/mr-williams-quizzed.html | Mr. Williams Quizzed | True | PATRICIA O'FLANAGAN. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/truman-plans-talks-over-major-stations.html | TRUMAN PLANS TALKS OVER MAJOR STATIONS | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/john-w-clark.html | JOHN W. CLARK | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/beverly-mleod-wed-to-richard-r-paul.html | BEVERLY M'LEOD WED TO RICHARD R. PAUL | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/jersey-bank-expanding-cranford-trust-to-take-space-in-kenilworth.html | JERSEY BANK EXPANDING; Cranford Trust to Take Space, in Kenilworth Building ! | True | .gpecia to T]tu NgW 'YOR: T]Mr I | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/new-england.html | NEW ENGLAND | True | Special to THE NEW YORK TIMES. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/automobiles-markers-uniform-traffic-signs-and-refuge-islands.html | AUTOMOBILES; MARKERS; Uniform Traffic Signs and Refuge Islands Recommended for the Sake of Safety | True | By Bert Pierce | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/bridge-good-kibitizers-two-hands-misplayed-by-noted-players-were.html | BRIDGE: GOOD KIBITIZERS; Two Hands, Misplayed by Noted Players, Were Correctly Analyzed by Onlookers | True | By Albert H. Morehead | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/city-may-purchase-power-for-subway-plan-revived-because-of-bad.html | CITY MAY PURCHASE POWER FOR SUBWAY; Plan Revived Because of Bad Condition of Own Plants and Breakdown Peril ECONOMY ALSO IS FACTOR Heads of Consolidated Edison Reluctant on Deal, Fearing Ill-Will of Labor | True | By John P. Callahan | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/the-merchants-point-of-view.html | The Merchants Point of View | True | By C.f. Hughes | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/millermedero.html | Miller--Medero | True | Special to THZ NEW YOIK TIMgS. | | C1B 159843 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/john-a-leddy.html | JOHN A. LEDDY | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/troth-of-miss-gilda-g-geltner.html | Troth of Miss Gilda G. Geltner | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/u-of-california-enrollment-high.html | U. of California Enrollment High | True | Special to THE NEW YORK TIMES. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/25-areas-consider-civil-rights-audit-twoday-institute-here-trains.html | 25 AREAS CONSIDER CIVIL RIGHTS AUDIT; Two-Day Institute Here Trains Community Leaders to Aid in Local Self-Appraisals | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/ruth-fund-drive-to-open-foundation-to-benefit-at-sale-of-paintings.html | RUTH FUND DRIVE TO OPEN; Foundation to Benefit at Sale of Paintings Here Tuesday | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/joan-thompson-wed-to-robert-galbraith.html | JOAN THOMPSON WED TO ROBERT GALBRAITH | True | Special to TIIE NgwYORK TIs. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/no-comment-in-ottawa.html | No Comment in Ottawa | True | Special to THE NEW YORK TIMES. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/science-in-review-sinitsin-soviet-biologist-transplants-hearts-of.html | SCIENCE IN REVIEW; Sinitsin, Soviet Biologist, Transplants Hearts of Cold-and Warm-Blooded Animals | True | By Waldemar Kaempffert | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/rabbi-sees-pattern-in-lenience-to-nazis.html | RABBI SEES 'PATTERN IN LENIENCE TO NAZIS | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/deficit-must-be-met.html | Deficit Must Be Met | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/doreen-p-saxton-bride-she-is-wed-in-summit-church-to-paul-walton.html | ,DOREEN P. SAXTON BRIDE:; [She Is Wed in Summit Church to Paul Walton Jones Jr. | True | Speelat to THZ IqSW Yolk['l"]zz5, | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/bayou-magic-creole-folk-tales-by-hewitt-l-ballowe-introduction-by.html | Bayou Magic; CREOLE FOLK TALES. By Hewitt L. Ballowe. Introduction by Donald Joseph. Illustrated by Joseph V. Rigsby. xx + 258 pp. Baton Rouge, La.: Louisiana State University Press. $3. | True | N.K.B. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/pins-and-needles.html | "PINS AND NEEDLES" | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/british-journalists-fail-in-merger-move.html | BRITISH JOURNALISTS FAIL IN MERGER MOVE | True | Special to THE NEW YORK TIMES | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/2-auto-racers-die-in-600foot-plunge.html | 2 AUTO RACERS DIE IN 600-FOOT PLUNGE | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/carusi-sees-need-to-raise-dp-visas-processing-of-5000-monthly.html | CARUSI SEES NEED TO RAISE DP VISAS; Processing of 5,000 Monthly Should Be Doubled, Agency Head Says on Return Here | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/programs-in-review-life-with-luigi-bows-on-cbs-other-shows.html | PROGRAMS IN REVIEW; 'Life With Luigi' Bows On CBS -- Other Shows | True | By Jack Gould | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/appliance-dealers-score-credit-curb-will-ask-reserve-board-relief.html | APPLIANCE DEALERS SCORE CREDIT CURB; Will Ask Reserve Board Relief Citing 'Package Mortgage' as Unfair Competition | True | Special to THE NEW YORK TIMES. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/columbia-to-honor-berkey-on-tuesday-retired-professor-pioneer-in.html | COLUMBIA TO HONOR BERKEY ON TUESDAY; Retired Professor, Pioneer in Engineering Geology, Will Receive Kemp Medal | True | | | C1B 159843 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/oov-o-bailey-of-arkahsas-dies-elected-in-1936-he-served-for-two.html | .-Oov. o. . BAILEY OF ARKAHSAS DIES.,; Elected in 1936, He Served for Two TermsDefeated in Quest or Senate Seat | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/cherry-point-victor-310.html | Cherry Point Victor, 31-0 | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/weddin60nnoy-27-for-miss-kirkland-she-will-be-bride-of-herbert-s.html | WEDDIN60NNOY. 27 FOR MISS KIRKLAND; She Will Be Bride of Herbert} S. Chase Jr. in the Elizabeth Town and Oountry Club | True | Special to Nzw YORK Trs. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/going-to-the-right-source.html | Going to the Right Source | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/nancy-goul-w-to-john-c-riplen-wears-heirloom-gown-at-her-marriage.html | NANCY GOUL]) W TO JOHN C. RIPLEN; Wears Heirloom Gown at Her Marriage to Former Pilot in St. Bartholomew's | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/resistance-to-soviet-seen.html | Resistance to Soviet Seen | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/salesmen-vote-awards-to-hoffman-and-baruch.html | Salesmen Vote Awards to Hoffman and Baruch | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/a-trio-of-firsts-spring-riot-ry-jay-presson-262-pp-new-york.html | A Trio of "Firsts"; SPRING RIOT. Ry Jay Presson. 262 pp. New York: Rinehart & Co. $2.75 THE GOLDEN NET. By Ruby Redinger. 434 pp. New York: Crown Publishers. $3. THE FLAME AND THE SERPENT. By Hilda Osterhout. 238 pp. New Yok: Dodd, Mead & Co. $3. | True | By Marc Brandel | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/honor-for-war-hero-urged.html | Honor for War Hero Urged | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/argentine-beef-to-israel-initial-frozen-consignment-consists-of.html | ARGENTINE BEEF TO ISRAEL; Initial Frozen Consignment Consists of 2,500 Tons | True | Special to THE NEW YORK TIMES. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/arabs-assail-postponement.html | Arabs Assail Postponement | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/admiral-fraser-is-promoted.html | Admiral Fraser Is Promoted | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/news-of-tv-and-radio-regarding-a-tale-of-woe-from-hollywood.html | NEWS OF TV AND RADIO; Regarding a Tale of Woe From Hollywood | True | By Sidney Lohman | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/school-trains-for-life-in-israel.html | School Trains for Life in Israel | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/colombian-coffee-exports-lag.html | Colombian Coffee Exports Lag | True | Special to THE NEW YORK TIMES. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/japan-under-the-general-macarthurs-japan-by-russell-brines-315-pp.html | Japan Under the General; MacARTHUR's JAPAN. By Russell Brines. 315 pp. Philadelphia: J.B. Lippincott Company. $3.50. | True | By Foster Hailey | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/muhlenberg-wins-3220-sets-back-gettysburg-eleven-with-secondhalf.html | MUHLENBERG WINS, 32-20; Sets Back Gettysburg Eleven With Second-Half Rally | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/mrs-lioht-is-dead-insunceleader-directed-agencies-of-equitable-life.html | MRS. LIOHT IS DEAD; INSUNCELEADER; Directed Agencies of Equitable Life Assurhhee Society 34 Years Before Retirement | True | | | C1B 159843 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/college-gets-65000-fund.html | College Gets $65,000 Fund | True | Special to THE NEW YORK TIMES. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/aint-no-sech.html | 'Ain't' No Sech' | True | ALINE B. LOUCHHEIM. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/soviet-formula-the-berlin-issue-is-topic-no-1.html | Soviet Formula; THE BERLIN ISSUE IS TOPIC NO. 1 | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/patterson-mnutt-writer-_52_-dead-film-scenarist-for-12-yearsi-did.html | PATTERSON M'NUTT, wRITER, _52_, !! DEAD; Film Scenarist for 12 YearsI Did Saturday Evening Post Short Stories Since 1946 | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/edelsteinboom.html | EdelsteinB!oom | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/sharp-satire-the-causeway-by-winifred-lear-347-pp-new-york-the.html | Sharp Satire; THE CAUSEWAY. By Winifred Lear. 347 pp. New York: The Macmillan Company. $3.50. | True | ANDREA PARKE. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/pacific-states.html | PACIFIC STATES | True | Special to THE NEW YORK TIMES. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/betrothal-of-zoe-lak-wheelock-college-alumna-to-be-bride-of-pauls.html | BETROTHAL OF ZOE LAKS; Wheelock College Alumna to Be Bride of Paul S. Newman | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/union-defeats-hobart-strong-air-and-ground-attacks-mark-25to0.html | UNION DEFEATS HOBART; Strong Air and Ground Attacks Mark 25-to-0 Victory | True | Special to THE NEW YORK TIMES. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/hospital-fund-aids-blind-tries-to-preserve-sight-of-3000-glaucoma.html | HOSPITAL FUND AIDS BLIND; Tries to Preserve Sight of 3,000 Glaucoma Victims in City | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/premierepreview-of-joan-of-arc-film-on-nov-10-to-aid-united.html | Premiere-Preview of 'Joan of Arc' Film On Nov. 10 to Aid United Hospital Fund | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/mrs-philip-van-etten.html | MRS. PHILIP VAN ETTEN | True | Special to Tm NEW NOP.K TnYLgs. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/pope-in-encyclical-urges-an-international-jerusalem.html | Pope in Encyclical Urges An International Jerusalem; JERUSALEM ACCORD SUGGESTED BY POPE | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/molloycolligan.html | Molloy---Colligan | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/play-house-project-grows-clevelands-community-theatre-adds-a-new.html | PLAY HOUSE PROJECT GROWS; Cleveland's Community Theatre Adds a New Building | True | By W. Ward Marshcleveland. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/vanderbilt-blanks-yale-350-as-davidson-goes-over-twice-a-commodore.html | Vanderbilt Blanks Yale, 35-0, As Davidson Goes Over Twice; A COMMODORE STEAMING AWAY FOR A FIRST DOWN IN THE YALE BOWL | True | By Lincoln A. Werden | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/alabama-subdues-miss-state-107-salems-field-goal-provides-the.html | ALABAMA SUBDUES MISS. STATE, 10-7; Salem's Field Goal Provides the Margin in Hard Battle -- Losers Count on Pass | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/obituary.html | OBITUARY | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 159843 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/palestine-a-world-barometer-the-birth-of-israel-the-drama-as-i-saw.html | Palestine: A World Barometer. THE BIRTH OF ISRAEL: THE DRAMA AS I SAW IT. By Jorge Garcia Granados. 291 pp. New York: Alfred A. Knopf. $3. Palestine: A Sensitive World Barometer | | By E.a. Speiser | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/g-h-garter-dies-expuc-printer-consultant-and-engineehere-13-years.html | G. H. GARTER DIES; EX-PUC PRINTER; Consultant and EngineeHere, 13 Years in Federal Office, Was Named by Harding | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/presidents-speech-in-pittsburgh-trumans-speech-in-pittsburgh.html | President's Speech in Pittsburgh; TRUMAN'S SPEECH IN PITTSBURGH | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/hyderabad-as-state-sovereignty-writer-says-is-vested-in-the-people.html | Hyderabad as State; Sovereignty, Writer Says, Is Vested in the People Alone | True | G.L. OBHRAI. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/maple-leafs-victors-61-toronto-routs-chicago-for-first-triumph-of.html | MAPLE LEAFS VICTORS, 6-1; Toronto Routs Chicago for First Triumph of Hockey Season | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/british-coal-plan-set-committee-adopts-procedure-for-running.html | BRITISH COAL PLAN SET; Committee Adopts Procedure for Running Nationalized Mines | True | Special to THE NEW YORK TIMES. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Ralph Thompson | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/session-discusses-new-travel-ideas-agents-meeting-at-savannah-are.html | SESSION DISCUSSES NEW TRAVEL IDEAS; Agents, Meeting at Savannah, Are Told of Broad Program for Joint Promotion | True | Special to THE NEW YORK TIMES. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/liberal-party-lists-plans-officials-say-nearly-all-seats-for-rally.html | LIBERAL PARTY LISTS PLANS; Officials Say Nearly All Seats for Rally Are Sold | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/wallace-prepares-for-last-speeches-works-at-farm-in-westchester-for.html | WALLACE PREPARES FOR LAST SPEECHES; Works at Farm in Westchester for Final Drive Beginning Today in Jersey | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/smallroom-decor.html | Small-Room Decor | True | By Mary Roche | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/reporter-indicted-in-expose-of-vice-st-louis-writer-is-accused-of.html | REPORTER INDICTED IN EXPOSE OF VICE; St. Louis Writer Is Accused of Intimidating Witness After Gangster Murder in Peoria | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/life-with-mother-to-help-charities-play-to-aid-seamens-church.html | 'LIFE WITH MOTHER' TO HELP CHARITIES; Play to Aid Seamen's Church, Education Unit, Cornell Club and Greenwich House | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/mississippi-tops-boston-college-triumphs-3215-scoring-3-times-in-2d.html | MISSISSIPPI TOPS BOSTON COLLEGE; Triumphs, 32-15, Scoring 3 Times in 2d Period -- First Defeat for Eagles | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/looking-up-apartment-for-peggy-fires-respect-for-youth-and-the.html | LOOKING UP; 'Apartment for Peggy' Fires Respect for Youth and the Screen | True | By Bosley Crowther | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/artillerymen-set-reunion.html | Artillerymen Set Reunion | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/kentucky-on-top-250.html | Kentucky on Top, 25-0 | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/killed-in-ambulance-woman-fatally-hurt-as-vehicle-overturns-in.html | KILLED IN AMBULANCE; Woman Fatally Hurt as Vehicle Overturns in Crash | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/bates-halts-maine-310.html | Bates Halts Maine, 31-0 | True | | | C1B 159843 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/homestretch.html | Homestretch | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/teachers-list-pension-needs.html | Teachers List Pension Needs | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/japanese-woman-in-cabinet.html | Japanese Woman in Cabinet | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/apprentices.html | Apprentices. | True | BERNARD BERMAN. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/testimony-by-silence-by-doris-miles-disney-189-pp-new-york-crime.html | TESTIMONY BY SILENCE. By Doris Miles Disney. 189 pp. New York: Crime Club-Doubleday & Co. $2. | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/jurors-want-parents-held-responsible.html | JURORS WANT PARENTS HELD RESPONSIBLE | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/strike-cripples-french-economy-damage-to-mines-and-loss-of-coal.html | STRIKE CRIPPLES FRENCH ECONOMY; Damage to Mines and Loss of Coal Cause Serious Setback | True | By Lansing Warrenspecial To The New York Times. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/stake-honors-won-by-fireball-bess-van-benschoten-entry-takes.html | STAKE HONORS WON BY FIREBALL BESS; Van Benschoten Entry Takes Springer Feature in Meet at Fishers Island | True | Special to THE NEW YORK TIMES. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/variety-in-hyacinths-they-look-well-in-rows-or-geometric-patterns.html | VARIETY IN HYACINTHS; They Look Well in Rows or Geometric Patterns | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/college-demands-zealous-loyalty-bar-to-red-tinged-candidates-for.html | COLLEGE DEMANDS 'ZEALOUS LOYALTY; Bar to 'Red Tinged' Candidates for Bloomfield Faculty Stirs Dispute With Harvard Man | True | Special to THE NEW YORK TIMES. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/monroe-20-columbus-0.html | Monroe 20, Columbus 0 | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/mountain-states.html | MOUNTAIN STATES | True | Special to THE NEW YORK TIMES. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/manhattan-meet-won-by-loughlin-nott-terrace-harriers-second-in.html | MANHATTAN MEET WON BY LOUGHLIN; Nott Terrace Harriers Second in School Run -- Voorhees First by 12 Yards | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/miss-cora-fitzgerald.html | ' MISS CORA FITZGERALD | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/kings-point-victor-287-mariners-topple-hofstra-with-drive-in-second.html | KINGS POINT VICTOR, 28-7; Mariners Topple Hofstra With Drive in Second Half | True | Special to THE NEW YORK TIMES. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/tilden-0-madison-0.html | Tilden 0, Madison 0 | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/what-the-un-is-and-might-be-john-foster-dulles-says-it-is-now.html | What the U.N. Is, And Might Be; John Foster Dulles says it is now, necessarily, a body for law-making; harmonious enforcement of law may come later. What the U.N. Is and Might Be | True | PARIS.By John Foster Dulles | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/100-aid-frankenthaler-educators-form-committee-to-back-him-in.html | 100 AID FRANKENTHALER; Educators Form Committee to Back Him in Surrogate Race | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/un-keeps-up-the-fight-on-berlin-settlement-security-council.html | U.N. KEEPS UP THE FIGHT ON BERLIN SETTLEMENT; Security Council 'Neutrals' Ask for End of Blockade, Without Censure, And Western Powers Accept WAIT FOR MOSCOW'S REPLY | True | By Edwin L. James | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/rehabilitation-aid-urged-for-compensation-cases-victims-of.html | Rehabilitation Aid Urged For Compensation Cases; Victims of Industrial Accidents in Need of Opportunity to Return to Work | True | By Howard A. Rusk, M.d. | | C1B 159843 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/the-weeks-events-kriza-with-city-ballet-kreutzberg-in-offing.html | THE WEEK'S EVENTS; Kriza With City Ballet -Kreutzberg in Offing | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/f-m-albright-play-tie-00.html | F. & M., Albright Play Tie, 0-0 | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/garment-makers-plan-early-start-womens-wear-trade-hopes-to-see-good.html | GARMENT MAKERS PLAN EARLY START; Women's Wear Trade Hopes to See Good Fall Response Continued Into Spring GARMENT MAKERS PLAN EARLY START | | By Herbert Koshetz | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/mrs-alice-p-benzing.html | MRS. ALICE P. BENZING | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/artelbisseh.html | ArtelBisseH | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/belfast-shipping-halted-mails-delayed-as-dockmens-strike-enters.html | BELFAST SHIPPING HALTED; Mails Delayed as Dockmen's Strike Enters Third Day | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/miss-g-perrymalq-becomes-ik-bride-she-is-married-to-mark-gibbs.html | [MISS G. PERRYMAlq BECOMES ik BRIDE; She Is Married to Mark Gibbs Galloway at Pierre iev. Samuel M. Shoemaker | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/cotton-irregular-after-early-gain-starts-2-to-4-points-above.html | COTTON IRREGULAR AFTER EARLY GAIN; Starts 2 to 4 Points Above Previous Close -- Ends 5 Points Off to 4 Up | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/bound-for-singapore-by-howard-pease-243-pp-new-york-doubleday-co.html | BOUND FOR "SINGAPORE." By Howard Pease. 243 pp. New York: Doubleday & Co. $2.50. | True | HENRY B. LENT. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/east-of-the-sun-benjamin-lawless-by-ernest-k-gann-336-pp-new-york.html | East of the Sun; BENJAMIN LAWLESS. By Ernest K. Gann. 336 pp. New York: William Sloane Associates. $3.50. | True | DAVID DEMPSEY. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/taxes-on-annuities-slated-for-change-present-annual-impost-of-3-of.html | TAXES ON ANNUITIES SLATED FOR CHANGE; Present Annual Impost of 3% of Full Cost Upheld in Recent Decision by Court VIEWS ASKED BY TREASURY Notice of Proposed Amendment Given in Federal Register With Terminology | True | By Godfrey N. Nelson | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/speyer-hospital-to-gain-concert-at-hunter-dec-3-to-aid-institution.html | SPEYER HOSPITAL TO GAIN; Concert at Hunter Dec. 3 to Aid Institution for Animals | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/thompsonpark.html | Thompson--Park | True | Special to TIIE NEW Yolu TLMZS. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/the-case-of-the-eight-brothers-by-mv-heberden-192-pp-new-york-crime.html | THE CASE OF THE EIGHT BROTHERS. By M.V. Heberden. 192 pp. New York: Crime Club-Doubleday & Co. $2. | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/french-express-surprise.html | French Express Surprise | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/nuptials-are-held-for-anita-edden-she-s-wed-to-arthur-page-jr.html | NUPTIALS ARE HELD FOR ANITA. EDDEN; She !s Wed to Arthur Page Jr., Grandson of Former Envoy, at Cold Spring Harbor | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/audrey-rmmond-becoe5-enged-shipley-school-aide-will-be-bride-of.html | AUDREY RMMOND BECOE5 EN/GED; Shipley School Aide Will Be Bride of Benjamin Franklin ; McMahon Jr., Ex-Officer ; | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/honoring-a-historic-shrine-touro-synagogue-of-congregation-jeshuat.html | Honoring a Historic Shrine; TOURO SYNAGOGUE. Of Congregation Jeshuat Israel. Photographs. 55 pp. Newport, R.I.: Remington Ward. | True | THOMAS LASK. | | C1B 159843 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/clergyman-officiates-at-mothers-marriage.html | Clergyman Officiates At Mother's Marriage | True | Special to THE NEW YORK TIMES. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/wallace-program-cut-candidate-to-make-only-one-talk-in-union-county.html | WALLACE PROGRAM CUT; Candidate to Make Only One Talk in Union County, N.J. | True | Special to THE NEW YORK TIMES. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/peoples-and-ideologies-politics-among-nations-the-struggle-for.html | Peoples and Ideologies; POLITICS AMONG NATIONS; The Struggle for Power and Peace. By Hans J. Morgenthau. 489 pp. New York: Alfred A. Knopf. $5.50. Peoples, Ideologies and Power | True | By Bertram D. Wolfe | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/soviet-press-is-reticent.html | Soviet Press Is Reticent | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/englewood-boys-20-trinity-prep-0.html | Englewood Boys 20, Trinity Prep 0 | True | Special to THE NEW YORK TIMES. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/maysturnbull.html | Mays---Turnbull | True | Special to TI NL'W YORK TIMES. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/the-world.html | THE WORLD | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/north-carolina-routs-louisiana-state-for-fifth-victory-of-season.html | North Carolina Routs Louisiana State for Fifth Victory of Season; TAR HEELS DEFEAT BAYOU TIGERS, 34-7 Justice Gets One Touchdown, Passes for Two to Keep No. Carolina Unbeaten OPEN WITH 69-YARD DRIVE Rodgers' Plunging and Superb Work of Ends Mark Play -Gray Star for L.S.U. | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/industries-hoping-for-tax-revisions-steel-concerns-in-particular.html | INDUSTRIES HOPING FOR TAX REVISIONS; Steel Concerns in Particular Look to the Next Congress for Desired Changes BAR TO FINANCINGS CITED Working Capital Being Drained Dangerously for Needed Equipment, Leaders Say | True | By Thomas E. Mullaney | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/san-francisco-division-and-vitality-besides-three-museums-several.html | SAN FRANCISCO: DIVISION AND VITALITY; Besides Three Museums, Several Art Groups Are Active | True | By Aline B. Louchheim | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/westhampton-alumnae-meeting.html | Westhampton Alumnae Meeting | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/bertrand-c-gudgeon.html | BERTRAND C. GUDGEON | True | Special to TH NW YORK ZS. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/fete-for-hebrew-home-for-aged.html | Fete for Hebrew Home for Aged | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/utah-tops-wyoming-197.html | Utah Tops Wyoming, 19-7 | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/two-killed-in-ontario-bus-crash.html | Two Killed in Ontario Bus Crash | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/rodeo-to-close-tonight-final-titular-round-of-contests-on-garden.html | RODEO TO CLOSE TONIGHT; Final Titular Round of Contests on Garden Schedule | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/police-helicopter-helps-save-5-trapped-by-tide-on-coney-jetty.html | Police Helicopter Helps Save 5 Trapped by Tide on Coney Jetty | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/martial-law-in-bolivia-is-decreed-by-president.html | Martial Law in Bolivia Is Decreed by President | True | By the United Press. | | C1B 159843 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/police-and-strikers-battle-in-finland.html | POLICE AND STRIKERS BATTLE IN FINLAND | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/unaccountable.html | UNACCOUNTABLE | True | P.G. AGNEW. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/city-college-five-on-top-6452.html | City College Five on Top, 64-52 | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/inventory-in-fall-october-is-a-good-time-to-assess-flowers.html | INVENTORY IN FALL; October Is a Good Time To Assess Flowers | True | By Ruth Gannon | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/wedding-at-home-for-mrs-melloh-former-katharine-moss-bride-in.html | WEDDING AT HOME FOR MRS. MELLOH; Former Katharine Moss Bride in Parents' Residence Here of A, Ledyard Smith | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/research-on-thorium-use-in-atomic-energy-pile-may-be-long-delayed.html | Research on Thorium; Use in Atomic Energy Pile May Be Long Delayed | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/for-nancy-s-grii-she-asswo-isers-as-honor-attendants-at-her-marriage.html | FOR NANCY S. GRI,;I; She ,,aSWO $is---ers as Honor' Attendants at Her Marri.age to Joseph T. Chase | True | Special to T NEW Yo TtMr. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/why-russias-young-diplomats-act-that-way-schooled-to-suspicion-and.html | Why Russia's Young Diplomats Act That Way; Schooled to suspicion and thinking 'within blinkers', they are intent upon a grand plan. | True | By Jack Winocour | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/sport-page-takes-74600-east-view-favorite-beats-illuminable-by-nose.html | SPORT PAGE TAKES $74,600 EAST VIEW; Favorite Beats Illuminable by Nose in Empire-at-Jamaica Race -- Prince Quest 3d AT THE HEAD OF THE STRETCH IN THE RICH EAST VIEW SPORT PAGE TAKES $74,600 VIEW | True | By James Roach | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/coast-guard-wins-190-conquers-norwich-in-little-army-and-navy-game.html | COAST GUARD WINS, 19-0; Conquers Norwich in Little Army and Navy Game | True | Special to THE NEW YORK TIMES. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/candidates-are-queried-jewish-war-veterans-seek-their-stand-on.html | CANDIDATES ARE QUERIED; Jewish War Veterans Seek Their Stand on Israel's Status | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/human-relations-theme-conference-of-christians-jews-to-meet-this.html | HUMAN RELATIONS THEME; Conference of Christians, Jews to Meet This Week | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/mary-cassidy-a-bride-she-is-married-to-george-t-maken-in-tenafly.html | MARY CASSIDY A BRIDE; She Is Married to George T. Maken in Tenafly Church | True | .pecta to N YO . | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/by-way-of-report-palestine-drama-delayed-prize-catch-addenda.html | BY WAY OF REPORT; Palestine Drama Delayed -- Prize Catch -- Addenda | True | By A.h. Weiler | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/kerr-hotly-denies-spending-charges-he-calls-report-of-excessive.html | KERR HOTLY DENIES SPENDING CHARGES; He Calls Report of Excessive Outlay in Oklahoma Primaries for Senate 'Totally False' | True | Special to THE NEW YORK TIMES. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/shannon-ii-victor-tying-world-mark-australian-runs-1-14-miles-in.html | SHANNON II VICTOR, TYING WORLD MARK; Australian Runs 1 1/4 Miles in 1:59 4/5 in $75,000 Added Golden Gate Handicap | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/oklahoma-u-is-told-it-is-required-to-admit-only-one-negro-covered.html | Oklahoma U. Is Told It Is Required to Admit Only One Negro Covered by a Court Order | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/persons-and-schedules-for-week.html | Persons and Schedules for Week | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/us-paper-output-increases.html | U.S. Paper Output Increases | True | | | C1B 159843 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/miss-e-v-rathbone-prospective-bride-daughter-of-oil-executive-the.html | MISS E. V. RATHBONE PROSPECTIVE BRIDE; Daughter of Oil Executive the Fiancee of William Nichols, a Student at Lehigh | | Special to Tmc NEW YO?C 'lr'ns- | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/carrying-skis-laws-against-outside-auto-racks-found-puzzling.html | CARRYING SKIS, Laws Against Outside Auto Racks Found Puzzling | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/flushing-13-adams-0.html | Flushing 13, Adams 0 | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/the-upper-south.html | THE UPPER SOUTH | True | Special to THE NEW YORK TIMES. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/russians-prepare-police-state-for-germany-they-are-setting-up.html | RUSSIANS PREPARE 'POLICE STATE' FOR GERMANY; They Are Setting Up Satellite-Type Regime and a Big Armed Force | | By Drew Middletonspecial To the New York Times. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/georgia-tech-victor-427-recovers-from-slow-start-to-turn-back.html | GEORGIA TECH VICTOR, 42-7; Recovers From Slow Start to Turn Back Florida Eleven | | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/news-and-notes-along-camera-row.html | NEWS AND NOTES ALONG CAMERA ROW | | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/american-plays-for-edinburgh-rebukes-for-a-playwright-other.html | American Plays for Edinburgh -- Rebukes For a Playwright -- Other Comments | | BLYTHE MORLEY. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/rogge-suggests-panel-of-bar-association-law-school-deans-to-guard.html | Rogge Suggests Panel of Bar Association, Law School Deans to Guard Surrogates Court | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/aviation-to-europe-air-lines-are-now-carrying-the-twoweek.html | AVIATION: TO EUROPE; Air Lines Are Now Carrying the Two-Week Vacationist at Off-Season Rates | | By John Stuart | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/that-american-disease-electionitis-it-is-an-affliction-that-strikes.html | That American Disease, 'Electionitis'; It is an affliction that strikes us too often, lasts too long and has too many harmful effects. | True | By Leopold Schwarzschild | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/snoek-in.html | SNOEK IN | | J. WILKINSON. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/iss-gysstlsnt-loh6-i-ldbride-marrieft-to-richard-kiulen-in.html | iss gYSST LSNt LOH6 IS 'LD-BRIDE; Marrieft to Richard Kiu!len in Cedarhurst - Reception at R0ck. away Hunting Club | True | Spectat to "zJ lm., -u 'l"nqL._s.. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/g-r-crecraft-dead-phone-co-lecturer.html | G. R. CRECRAFT DEAD; PHONE CO. LECTURER | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/davenport-backs-dewey.html | Davenport Backs Dewey | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/project-in-american-literature.html | Project in American Literature | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/irish-top-iowa-harriers-2728.html | Irish Top Iowa Harriers, 27-28 | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/soviet-patterns-in-the-far-east-soviet-russia-and-the-far-east-by.html | Soviet Patterns in the Far East; SOVIET RUSSIA AND THE FAR EAST. By David J. Dallin. 398 pp. New Haven, Conn.: Yale University Press. $5. | True | By Hans Kohn | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/human-relations-held-office-need-ama-sees-careful-selection-of.html | HUMAN RELATIONS HELD OFFICE NEED; AMA Sees Careful Selection of Supervisors as Essential to Attain Objective | | By Alfred B. Zipser Jr. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/in-the-radio-mailbag.html | IN THE RADIO MAILBAG | True | EDWIN H. ARMSTRONG | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 159843 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/homestretch-110057805.html | HOMESTRETCH | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/more-tool-sales-possible-in-east-machinery-makers-conduct-their-own.html | MORE TOOL SALES POSSIBLE IN EAST; Machinery Makers Conduct Their Own Survey and Find Previous Data Misleading BASED ON ACTUAL FIGURES Basis for New Selling Quotas Is Higher Dollar Potential Found in Eastern States MORE TOOL SALES POSSIBLE IN EAST | True | By Hartley W. Barclay | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/moscow-charges-german-rearming.html | Moscow Charges German Rearming | True | Special to THE NEW YORK TIMES. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/tulane-subdues-auburn-gets-two-touchdowns-in-final-minutes-to.html | TULANE SUBDUES AUBURN; Gets Two Touchdowns in Final Minutes to Triumph by 21-6 | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/hirschroddy.html | Hirsch--Roddy | True | Special to T Nw Yo . | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/rights-to-ultrafax-refused-to-russia.html | RIGHTS TO ULTRAFAX REFUSED TO RUSSIA | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/falconersherman.html | Falconer-Sherman | True | S0eclal to THE NEW YORK Tnr. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/film-score.html | Film Score | True | HELENE BLANCHARD. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/talk-is-now-turning-to-the-dewey-cabinet-there-are-no-sure-bets-but.html | TALK IS NOW TURNING TO THE DEWEY CABINET; There Are No 'Sure Bets,' but Several New Yorkers Are in the Running | True | By Leo Egan | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/notes-on-science-protection-for-childrens-teeth-new-kind-of-glass.html | NOTES ON SCIENCE; Protection for Children's Teeth -- New Kind of Glass | True | W.K. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/michael-p-clemenko.html | MICHAEL P. CLEMENKO | True | Special to THE NEW YORK TIMES. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/paris-said-to-lose-grip-on-indian-city-mayor-of-tiny-mahe-reported.html | PARIS SAID TO LOSE GRIP ON INDIAN CITY; Mayor of Tiny Mahe Reported of Have Asked New Delhi to Take Over Colony | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/action-hinges-on-election.html | Action Hinges on Election | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/colorado-triumphs-by-517.html | Colorado Triumphs by 51-7 | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/mary-v-shea-nuptials-she-is-wed-to-francis-p-grealy-special-agent-f.html | MARY V. SHEA NUPTIALS; She Is Wed to Francis P. Grealy,/ Special Agent for F. B.I. I | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/brown-turns-back-connecticut-496-flashes-strong-ground-game-young.html | BROWN TURNS BACK CONNECTICUT, 49-6; Flashes Strong Ground Game -- Young Goes Over Three Times, Paterno Twice | True | Special to THE NEW YORK TIMES. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/notre-dame-defeats-iowa-to-stretch-unbeaten-string-through-23d.html | Notre Dame Defeats Iowa to Stretch Unbeaten String Through 23d Contest; LONG RUNS BY IRISH DECIDE GAME, 27-12 Panelli Goes 34 and 39 Yards While Coutre Sprints 35 to Iowa Goal Line 53,000 SEE EXCITING FRAY DiMarco Passes Set Up First Hawk Touchdown by Faske and He Scores Second | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/propaganda-seen-in-credit-attacks-bankers-say-regulation-w-is-not.html | 'PROPAGANDA' SEEN IN CREDIT ATTACKS; Bankers Say Regulation W Is Not Responsible for the Used-Car Slump | True | By George A. Mooney | | C1B 159843 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/susan-liston-t-david-utley-wed-descendant-of-colonial-aides-bride.html | SUSAN LISTON, t DAVID UTLEY WED; Descendant of Colonial Aides Bride of U. C. L. A. Alumnus in Little Church Here | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/new-york.html | New York | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/mrs-zaharias-in-golf-final.html | Mrs. Zaharias in Golf Final | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/kings-versifier-john-masefield-as-british-laureate-gracefully-wears.html | King's Versifier; John Masefield, as British Laureate, gracefully wears an antique mantle. | True | By Mervyn Joneslondon. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/assassin-fires-on-seydlitz.html | Assassin Fires on Seydlitz | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/toscanini-begins-his-season-on-nbc-first-of-six-brahms-concerts.html | TOSCANINI BEGINS HIS SEASON ON NBC; First of Six Brahms Concerts Features Horowitz as Soloist in B-Flat Piano Opus | True | By Olin Downes | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/aldanovs-pomps-and-circumstances-the-tenth-symphony-by-mark-aldanov.html | Aldanov's Pomps and Circumstances; THE TENTH SYMPHONY. By Mark Aldanov. 149 pp. New York: Charles Scribner's Sons. $2.75. | True | By Alice S. Morris | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/elizabeth-sprenger-betrothed.html | Elizabeth Sprenger Betrothed | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/sifting-the-film-news-acting-hopefuls-set-up-housekeeping-goodbye.html | SIFTING THE FILM NEWS; Acting Hopefuls Set Up Housekeeping -- Goodbye | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/canada-takes-stock-needs-of-tourist-industry-canvassed-by.html | CANADA TAKES STOCK; Needs of Tourist Industry Canvassed By Dominion-Provincial Conference | True | By Charles J. Lazarus | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/cab-owner-is-slain-as-he-enters-home.html | CAB OWNER IS SLAIN AS HE ENTERS HOME | True | Special to THE NEW YORK TIMES. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/end-is-knocked-out-but-wins-the-game.html | End Is Knocked Out, But Wins the Game | True | By the United Press. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/franklin-roosevelts-alter-ego-a-digest-of-harry-hopkins-notebooks.html | FRANKLIN ROOSEVELT'S ALTER EGO; A Digest of Harry Hopkins' Notebooks Underlines the Vital Role He Played | True | By Henry Steele Commager | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/methodist-group-to-dine.html | Methodist Group to Dine | True | Special to THE NEW YORK TIMES. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/finishing-touches-walks-terraces-fences-and-walls-can-be-built-even.html | FINISHING TOUCHES; Walks, Terraces, Fences and Walls Can Be Built Even by Amateurs | True | ALICE L. DUSTAN | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/parish-to-mark-centennial.html | Parish to Mark Centennial | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/7000mile-error-irks-plane-patron-is-in-no-mood-to-sing-says-woman.html | 7,000-MILE ERROR IRKS PLANE PATRON; Is in 'No Mood to Sing,' Says Woman, Puerto Rico-Bound, Who Wound Up in London | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/libraries-schedule-events-for-week.html | LIBRARIES SCHEDULE EVENTS FOR WEEK | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/middlebury-beats-trinity-24-to-13-corbisiero-gets-3-touchdowns-to.html | MIDDLEBURY BEATS TRINITY, 24 TO 13; Corbisiero Gets 3 Touchdowns to Lead Undefeated Victors to Triumph in Upset | True | Special to THE NEW YORK TIMES. | | C1B 159843 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/france-keeps-ban-on-defense-news-ramadier-again-tells-newsmen-that.html | FRANCE KEEPS BAN ON DEFENSE NEWS; Ramadier Again Tells Newsmen That Only Approved Data May Be Published | | Special to THE NEW YORK TIMES. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/riverdale-14-greer-7.html | Riverdale 14, Greer 7 | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/cerda-wins-dunlop-golf.html | Cerda Wins Dunlop Golf | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/morris-endorses-ellis.html | Morris Endorses Ellis | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/paroled-in-lease-frauds.html | Paroled in Lease Frauds | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/between-wilde-and-the-son-from-wilde-to-son.html | BETWEEN WILDE AND THE SON; FROM WILDE TO SON | | By Richard Maney | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/two-stories-of-our-aseptic-colossi-the-story-of-the-johns-hopkins.html | Two Stories of Our Aseptic Colossi; THE STORY OF THE JOHNS HOPKINS. By Bertram M. Bernheim. 235 pp. New York: Whittlesey House. $3.50. THE BELLEVUE STORY. By Page Cooper. 277 pp. New York: Thomas Y. Crowell Company. $3. | | By A.h. Weiler | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/cottonwickenden.html | Cotton--Wickenden | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/animal-sounds-by-george-f-mason-illustrated-by-the-author-94-pp-new.html | ANIMAL SOUNDS. By George F. Mason. Illustrated by the author. 94 pp. New York: William Morrow & Co. $2. | True | NINA BROWN BAKER. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/case-rally-wins-2620-extends-carnegie-techs-long-string-of-gridiron.html | CASE RALLY WINS, 26-20; Extends Carnegie Tech's Long String of Gridiron Losses | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/little-orchestra-plays-for-youths-blanche-h-burton-15-soloist-for.html | LITTLE ORCHESTRA PLAYS FOR YOUTHS; Blanche H. Burton, 15, Soloist for Thomas Scherman Group in Hunter Assembly Hall | True | C.H. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/50-injured-as-trolley-cars-crash-opposite-prospect-park-brooklyn-50.html | 50 Injured as Trolley Cars Crash Opposite Prospect Park, Brooklyn; 50 IN STREET CARS INJURED BY CRASH | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/rutgers-conquers-lehigh-with-two-touchdowns-in-first-period-at.html | Rutgers Conquers Lehigh With Two Touchdowns in First Period at Bethlehem; SCARLET TOPPLES ENGINEERS BY 20-6 Burns Gets Touchdown, Sets Up Another for Rutgers in Opening Quarter ATTACK THEN BOGS DOWN Lehigh's Defense Holds and Gabriel Goes Around End for Loser's Score | True | Special to THE NEW YORK TIMES. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/i-mrs-william-t-strong.html | I MRS. WILLIAM T. STRONG | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/french-strikers-increase-defiance-ask-help-abroad-communistled.html | FRENCH STRIKERS INCREASE DEFIANCE; ASK HELP ABROAD; Communist-Led Unions Call on U.S. Dockmen to Refuse to Load Coal for France | True | By Lansing Warren | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/nuptials-are-held-for-miss-bradway-she-is-bride-in-pelham-manor-of.html | NUPTIALS ARE HELD FOR MISS BRADWAY; She Is Bride in Pelham Manor of C. L. Adams Jr., Recent Graduate of Yale | True | Special to TE Nv YORK TZMZS. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/fibreboard-products-plans.html | Fibreboard Products' Plans | True | | | C1B 159843 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/belgian-cyclists-annex-6day-race-saen-and-bruneau-triumph-by-1-lap.html | BELGIAN CYCLISTS ANNEX 6-DAY RACE; Saen and Bruneau Triumph by 1 Lap -- Clemens and Gillen of Luxembourg Second BELGIAN CYCLIST'S ANNEX 6-DAY RACE | True | By Joseph C. Nichols | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/europeans-stress-russian-rearming-survey-committee-declares-kremlin.html | EUROPEANS STRESS RUSSIAN REARMING; Survey Committee Declares Kremlin Is Prepared to Act in All Political Crises | True | By Clifton Daniel | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/buying-cautious-on-mens-fabrics-retailers-hold-orders-to-70-of.html | BUYING 'CAUTIOUS ON MEN'S FABRICS; Retailers Hold Orders to 70% of Requirements for Spring Pending Readjustments | True | By Thomas F. Conroy | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/israelis-attacking-cairo-says.html | Israelis Attacking, Cairo Says | True | Special to THE NEW YORK TIMES. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/about-one-small-part-of-the-war-toward-an-unknown-station-by-allan.html | About One Small Part of the War; TOWARD AN UNKNOWN STATION. By Allan Lyon. 286 pp. New York: The Macmillan Company. $3. | True | By MacLennan Farrell | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/laurine-j-avnsoe-to-be-wed.html | Laurine J. Avnsoe to Be Wed | True | Special to THE NV YO Tll. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/pillar-of-old-vienna.html | PILLAR OF OLD VIENNA | True | GERALD WARBURG. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/stress-values-druggists-urged.html | Stress Values, Druggists Urged | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/patricia-a-maloney-is-bride-in-ossining.html | PATRICIA A. MALONEY IS BRIDE IN OSSINING | True | Special to T NEW YORK Trz, | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/stranahan-kocsis-gain-advance-to-final-in-mexican-amateur-golf.html | STRANAHAN, KOCSIS GAIN; Advance to Final in Mexican Amateur Golf Tournament | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/records-an-assortment-for-youngsters.html | RECORDS: AN ASSORTMENT FOR YOUNGSTERS | True | By Howard Taubman | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/miss-doris-costigan-c-j-dillon-engaged.html | MISS DORIS COSTIGAN, C. J. DILLON ENGAGED | True | Special to Ti Nuw Yog TiM. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/brooklyn-college-triumphs-by-330-edwards-and-weiner-get-two.html | BROOKLYN COLLEGE TRIUMPHS BY 33-0; Edwards and Weiner Get Two Touchdowns Each Against Northeastern Eleven | True | Special to THE NEW YORK TIMES. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/4-groups-attack-negro-illiteracy-plan-sponsored-by-us-office-of.html | 4 GROUPS ATTACK NEGRO ILLITERACY; Plan Sponsored by U.S. Office of Education Offers Aid to 15,000 Adults in Year | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/danger.html | DANGER | True | GEORGE MICHELOB. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/gilbert-to-mark-anniversary.html | Gilbert to Mark Anniversary | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/no-bail-for-kidnapper-man-who-shot-payroll-guard-tries-to-strike.html | NO BAIL FOR KIDNAPPER; Man Who Shot Payroll Guard Tries to Strike Detectives | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/21523-realized-at-sale.html | $21,523 Realized at Sale | True | | | C1B 159843 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/gaffery-and-quarter-pole-triumph-decisively-in-rich-races-at-laurel.html | Gaffery and Quarter Pole Triumph Decisively in Rich Races at Laurel Park; FOXCATCHER FILLY SCORES IN SELIMA Gaffery Leads Lady Dorimar by Four Lengths to Earn $39,220 in Maryland FOND EMBRACE RUNS THIRD Quarter Pole, Drawing Out in Stretch, Defeats Istan in Washington Handicap | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/goal-posts-expendable-dartmouth-students-take-them-as-harvard-halts.html | GOAL POSTS EXPENDABLE; Dartmouth Students Take Them as Harvard Halts Police | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/bethany-day-nursery-will-gain-by-theatre-performance-nov-16-minnie.html | Bethany Day Nursery Will Gain By Theatre Performance Nov. 16; 'Minnie and Mr. Williams' to Assist the Work of Organization -- Play Schools Group, Youth Consultation Unit Plan Fetes | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/views-from-three-european-countries-on-the-state-of-world-affairs.html | VIEWS FROM THREE EUROPEAN COUNTRIES ON THE STATE OF WORLD AFFAIRS | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/witchhuhter.html | WITCH-HUHTER | True | FOSTER FREDERICKS. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/daylight-time-retained-warren-keeps-it-for-california-because-of.html | DAYLIGHT TIME RETAINED; Warren Keeps It for California Because of Power Needs | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/main-communist-target-is-the-marshall-plan-technique-varies.html | MAIN COMMUNIST TARGET IS THE MARSHALL PLAN; Technique Varies Throughout Europe, But Purpose Is Always the Same | True | By Raymond Daniellspecial To the New York Times. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/british-bid-seen-for-us-jet-aid-raw-materials-and-funds-held-needed.html | BRITISH BID SEEN FOR U.S. JET AID; Raw Materials and Funds Held Needed to Expand Production for West Union Air Force | True | By Benjamin Wellesspecial To the New York Times. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/edward-should-speak-up.html | "Edward" Should Speak Up | True | PAULINE MACMILLAN. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/penn-harriers-beat-columbia-princeton.html | PENN HARRIERS BEAT COLUMBIA, PRINCETON | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/british-study-arms-for-siam.html | British Study Arms for Siam | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/treasure-chest.html | Treasure Chest | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/p-sue-heathis-wed-to-nanal-officer-daughter-of-envoy-becomes-bride.html | P SUE' HEATHIS WED TO NA.NAL OFFICER; Daughter of Envoy Becomes Bride of Lieut. Comdr. FranE Brown 3d in Larchmont | True | Special to Tmc Nzw Yo Tms. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/conant-on-politics-and-education-education-in-a-divided-world-by.html | Conant on Politics and Education; EDUCATION IN A DIVIDED WORLD. By James Bryant Conant. 249 pp. Cambridge, Mass.: Harvard University Press. $3. | True | By Sidney Hook | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/opera-prospects-five-revivals-listed-by-the-metropolitan-for-its.html | OPERA PROSPECTS; Five Revivals Listed by the Metropolitan For Its Shortened Season | True | By Olin Downes | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/ann-williamson-to-be-bride.html | Ann Williamson to Be Bride | True | Special to TE NEW NOKK TIMES. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/blueberies-for-sal-by-robert-mccloskey-illustrated-by-the-author-56.html | BLUEBERIES FOR SAL. By Robert McCloskey. Illustrated by the author. 56 pp. New York: The Viking Press. $2. | True | GLADYS CROFOOT CASTOR. | | C1B 159843 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/naval-center-host-to-public.html | Naval Center Host to Public | True | Special to THE NEW YORK TIMES. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/poison-on-us-aid-charged-to-russia-carleton-smith-after-tour-urges.html | 'POISON' ON U.S. AID CHARGED TO RUSSIA; Carleton Smith, After Tour, Urges That We Spend More on 'Voice of America' | True | By Bess Furmanspecial To the New York Times. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/burmese-rebels-repelled.html | Burmese Rebels Repelled | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/colgate-tops-holy-cross-first-time-since-1940-to-end-3game-losing.html | Colgate Tops Holy Cross First Time Since 1940 to End 3-Game Losing Streak; EGLER AND COCHRAN PACE 14-13 TRIUMPH Former Scores Both Colgate Touchdowns, While Latter Kicks Two Extra Points HOLY CROSS RALLY FAILS Crusaders Fumble on Raiders' 14, Then Are Thwarted on 2-Yard Line Near End | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/deposits-at-peak-in-savings-banks-rise-of-45000000-reported-for.html | DEPOSITS AT PEAK IN SAVINGS BANKS; Rise of $45,000,000 Reported for September -- Withdrawals Also Increasing | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/rnancy-l-bijechner-wed-in-bronxville-t-christ-church-is-the-setting.html | rNANCY L. BIJECHNER WED IN BRONXVILLE; t Christ Church. Is the --Setting for Marriage to Lawrence B. Lewis of Short Hills | True | Speclat to NEW YO TIMES. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/cecconi-and-robinson-spark-pittsburgh-to-thrilling-victory-over.html | Cecconi and Robinson Spark Pittsburgh to Thrilling Victory Over Indiana; PANTHERS TOPPLE HOOSIERS BY 21-14 Spectacular Pass Play Goes 63 Yards in Last Minutes for Pitt's Triumph ROBINSON TALLY DECIDES Toss From Cecconi Gives Team Its Third Success in Row -- Taliaferro Indiana Star | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/kings-point-wins-regatta.html | Kings Point Wins Regatta | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/victor-napolitano.html | VICTOR NAPOLITANO | True | Special to THI[ NEW NOIK TIMS. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/portrait-of-a-lady-fire-in-the-heart-by-henrietta-buckmaster-351-pp.html | Portrait of a Lady; FIRE IN THE HEART. By Henrietta Buckmaster. 351 pp. New York: Harcourt, Brace & Co. $3. | True | By Nash K. Burger. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/clay-puts-faith-in-un-refuses-to-give-up-hope-he-says-on-return-to.html | CLAY PUTS FAITH IN U.N.; Refuses 'to Give Up Hope,' He Sisys on Return to Berlin | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/freedom-train-in-ridgewood.html | Freedom Train in Ridgewood | True | Special to THE NEW YORK TIMES. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/the-financial-week-security-markets-forge-higher-as-sentiment.html | THE FINANCIAL WEEK; Security Markets Forge Higher as Sentiment Improves -- Steel Issues Lead Recovery Move | True | By John G. Forrest | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/arab-leaders-confer.html | Arab Leaders Confer | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/st-marys-beats-denver.html | St. Mary's Beats Denver | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/sneak-wins-by-2-lengths-leads-home-roy-stablemate-in-rockingham.html | SNEAK WINS BY 2 LENGTHS; Leads Home Roy, Stable-Mate, in Rockingham Feature | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/piss-houok-bride-of-joltlq-si-si-escorted-by-brotherinlaw-at.html | P'ISS. HOUOK BRIDE OF JOltlq S.-{I, GS?'I; Escorted by Brother-in-Law.a.t Wedding Here to?Grandson of 8th Viscount Cobham' | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/thompkinsjackson.html | Thompkins--Jackson | True | Special to THr NEW No TnS. | | C1B 159843 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/curtis-25-poly-prep-13.html | Curtis 25, Poly Prep 13 | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/stealing-the-scene.html | "STEALING THE SCENE" | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/beginning-of-understanding.html | "BEGINNING OF UNDERSTANDING?" | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/apemen-knew-fire-south-african-fossils-show-small-race-also-had.html | Ape-Men Knew Fire; South African Fossils Show Small Race Also Had Clubs | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/dr-joseph-h-gettinger-i.html | DR. JOSEPH H. GETTINGER I | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/mrs-guy-c-mariner.html | MRS. GUY C. MARINER | True | :Specta.] tc 'TP.J iN:w Yox T7.s, | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/rent-unit-auditing-records-of-hotels-commission-to-find-whether.html | RENT UNIT AUDITING RECORDS OF HOTELS; Commission to Find Whether Refunds Are Owed to Guests Whose Rates Were Increased | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/westward-bound.html | WESTWARD BOUND | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/scotland-victor-over-wales-by-31-triumphs-in-soccer-match-at.html | SCOTLAND VICTOR OVER WALES BY 3-1; Triumphs in Soccer Match at Cardiff -- Portsmouth Bows to Wolverhampton, 3-0 | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/dogface-history-us-army-in-world-war-ii-the-army-ground-forces-the.html | Dogface History; U.S. ARMY IN WORLD WAR II: The Army Ground Forces. The Procurement and Training of Ground Combat Troops. By Robert R. Palmer, Bell I. Wiley and William R. Keast. Historical Division, Department of the Army. 696 pp. Washington, D.C.: U.S. Government Printing Office. $4.50. Dogface | True | By Hanson W. Baldwin | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/a-french-comment-on-soviet-tactics.html | A FRENCH COMMENT ON SOVIET TACTICS | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/taft-sees-senate-gain-republicans-to-increase-edge-he-says-picks.html | TAFT SEES SENATE GAIN; Republicans to Increase Edge, He Siys -- Picks Ball to Win | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/rail-fair-to-be-repeated-still-greater-1949-exposition-is-planned.html | RAIL FAIR TO BE REPEATED; 'Still Greater' 1949 Exposition Is Planned in Chicago | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/hobart-victor-in-yachting.html | Hobart Victor in Yachting | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/main-street-fishing-fine-angler-catches-an-18inch-bass-in-west.html | MAIN STREET FISHING FINE; Angler Catches an 18-Inch Bass in West Virginia Town | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/a-history-of-the-negro-in-america-black-odyssey-by-roi-ottley-340.html | A History of the Negro in America; BLACK ODYSSEY. By Roi Ottley. 340 pp. New York: Charles Scribner's Sons. $3.50. | True | By Morroe Berger | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/to-enlarge-shibe-park-building-plan-calls-for-15000-more-seats.html | TO ENLARGE SHIBE PARK; Building Plan Calls for 15,000 More Seats, Other Changes | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/extinct-animal-is-reconstructed.html | Extinct Animal Is Reconstructed | True | W.K. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/central-states.html | CENTRAL STATES | True | Special to THE NEW YORK TIMES. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/all-over-but-the-running.html | "ALL OVER BUT THE RUNNING" | True | | | C1B 159843 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/around-the-garden.html | AROUND THE GARDEN | True | BY Dorothy H. Jenkins | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/german-reds-ask-soviet-ruhr-voice-peoples-council-aides-turn.html | GERMAN REDS ASK SOVIET RUHR VOICE; People's Council Aides Turn Emphasis From New Charter to Main Moscow Objective | True | By Drew Middletonspecial To the New York Times. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/the-deep-south.html | THE DEEP SOUTH | True | Special to THE NEW YORK TIMES. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/rumanians-reject-vaticans-protest.html | RUMANIANS REJECT VATICAN'S PROTEST | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/caroline-e-weyer-affianced.html | Caroline E. Weyer Affianced | True | Special to THE Ni?,V YORK 'IIMES | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/danger-ahead.html | Danger Ahead! | True | By Norman Damon | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/ship-men-pleased-by-freight-ruling-forwarders-here-also-express.html | SHIP MEN PLEASED BY FREIGHT RULING; Forwarders Here Also Express Approval Over Decision on Bills of Lading | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/heading-south-to-get-to-california.html | HEADING SOUTH TO GET TO CALIFORNIA | True | By Thomas F. Brady | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/princeton-in-soccer-tie-22.html | Princeton in Soccer Tie, 2-2 | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/law-still-on-books.html | Law Still on Books | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/j-parnell-thomas-charges-politics-letter-to-clark-says-inquiry-on.html | J. PARNELL THOMAS CHARGES 'POLITICS'; Letter to Clark Says Inquiry on 'Pay Kickbacks' Typifies 'Cheap Pendergast' Tactic | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/rembrandt-at-the-fogg.html | REMBRANDT AT THE FOGG | True | A.B.L. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/robinsonjohnston.html | Robinson-Johnston | True | pectal to Tg Nw YOR TniES. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/derringdoers-captain-for-elizabeth-by-jan-westcott-358-pp-new-york.html | Derring-Doers; CAPTAIN FOR ELIZABETH. By Jan Westcott. 358 pp. New York: Crown Publishers. $3. | True | H.B.P. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/un-estimate-accepted-820610-approved-for-far-east-latinamerican.html | U.N. ESTIMATE ACCEPTED; $820,610 Approved for Far East, Latin-American Economic Units | True | Special to THE NEW YORK TIMES. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/richmond-u-victor-287.html | Richmond U. Victor, 28-7 | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/boys-high-25-jefferson-0.html | Boys High 25, Jefferson 0 | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/strike-is-averted-in-milk-wage-row-david-cole-named-arbitrator-in.html | STRIKE IS AVERTED IN MILK WAGE ROW; David Cole Named Arbitrator in Drivers Union Demand for Rise of $10 a Week | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/rivals-accuse-dewey-of-using-state-funds.html | RIVALS ACCUSE DEWEY OF USING STATE FUNDS | True | | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/our-task-in-china-drawing-on-british-experience-urged-in-framing.html | Our Task in China; Drawing on British Experience Urged in Framing Our Policy | True | ERNEST T. NASH. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/press-congress-meets-in-ecuador.html | Press Congress Meets in Ecuador | True | | | C1B 159843 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/consumer-prices-show-halt-in-rise-index-for-a-month-on-sept-15.html | CONSUMER PRICES SHOW HALT IN RISE; Index for a Month on Sept. 15 Marked First General Check After a 5-Month Advance Consumers Prices Show a Halt After a Steady 5-Month Advance | True | Special to THE NEW YORK TIMES. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 159843 | |
| 1948-10-24 | 1948-10-24 | https://www.nytimes.com/1948/10/24/archives/mary-coupe-will-be-married.html | Mary Coupe Will Be Married | True | Special to THZ N:w NOmC TIMES. | | C1B 159843 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/russia-sets-out-15year-plan-for-reclamation-of-her-soil-defense-of.html | Russia Sets Out 15-Year Plan For Reclamation of Her Soil; Defense of Steppes, Water, Forestry Projects Over 300,000,000 Acres of Eurasian Lands Announced by Cabinet and Party RUSSIA SETS PLAN FOR RECLAMATION SOVIET PLANS A VAST PROJECT TO PREVENT DROUGHTS | True | By the United Press. | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/bolivia-calls-siege-warning-to-radicals.html | BOLIVIA CALLS 'SIEGE' WARNING TO RADICALS | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/cardinal-preysing-in-hospital.html | Cardinal Preysing in Hospital | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/helpers-of-communism-fellow-travelers-are-defined-as-materialistic.html | HELPERS OF COMMUNISM; 'Fellow Travelers' Are Defined as Materialistic Persons | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/boy-4-killed-by-automobile.html | Boy, 4, Killed by Automobile | True | Special to THE NEW YORK TIMES. | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/rams-late-rally-beats-lions-3427-hardys-passing-in-2d-period.html | RAMS' LATE RALLY BEATS LIONS, 34-27; Hardy's Passing in 2d Period Overcomes 21-0 Deficit -- LeForce Is Detroit Ace | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/miss-nellie-g-mmahon.html | MISS NELLIE G. M'MAHON | True | Sl.l to Tl Iw Yo Tnzs. | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/shaw-music-critic-again-wants-to-hear-the-orchestras-basses-as.html | SHAW MUSIC CRITIC AGAIN; Wants to Hear the Orchestra's Basses as Beethoven Intended | True | Special to THE NEW YORK TIMES. | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/wars-inevitability-held-absurd-belief.html | WAR'S 'INEVITABILITY' HELD ABSURD BELIEF | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/newark-man-seized-in-slaying.html | Newark Man Seized in Slaying | True | Special to THE NEW YORK TIMES. | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/industry-parley-to-open-in-london-anglous-experts-gather-as-british.html | INDUSTRY PARLEY TO OPEN IN LONDON; Anglo-U.S. Experts Gather as British Production Shows Discouraging Lag | True | By Michael. L. Hoffmanspecial To the New York Times. | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/zigzag-chase-gets-pastryshop-loot-fifty-pursuers-beat-man-21-after.html | ZIGZAG CHASE GETS PASTRY-SHOP LOOT; Fifty Pursuers Beat Man, 21, After $140 Run From Grand Street, Near Police Center | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/new-yorkers-buy-resorts.html | New Yorkers Buy Resorts | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/european-aid-seen-in-15000000-idle-uprooted-persons-should-help-on.html | EUROPEAN AID SEEN IN 15,000,000 IDLE; Uprooted Persons Should Help on Reconstruction, Planning Group Here Declares | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/colombia-adds-british-imports.html | Colombia Adds British Imports | True | Special to THE NEW YORK TIMES. | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/gop-claims-rhode-island.html | GOP Claims Rhode Island | True | | | C1B 159844 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/wallace-proposes-new-german-plan-calls-for-substitution-for-big-3.html | WALLACE PROPOSES NEW GERMAN PLAN; Calls for Substitution for Big 3 Troops of Those of Small Nations of Europe | True | By Charles Grutznerspecial To the New York Times. | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/nlrb-curbs-unions-on-mass-pickets-bars-any-coercion-auto-trailing.html | NLRB CURBS UNIONS ON 'MASS' PICKETS, BARS ANY COERCION; Auto Trailing of Non-Strikers, Blocking of Plant Driveway Are Among Forbidden Steps NEW RESPONSIBILITY SET International and Local Held to Share Jointly in Illegal Acts in California Case NLRB CURBS UNIONS ON STRIKE ACTIONS | | By Joseph A. Loftusspecial To the New York Times. | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/japanese-editor-here-first-to-arrive-since-war-will-cover-us.html | JAPANESE EDITOR HERE; First to Arrive Since War Will Cover U.S. Elections | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/metropolitan-opera-secretary-wins-place-as-singer-in-chorus-girl.html | Metropolitan Opera Secretary Wins Place as Singer in Chorus; Girl Who Studied Music While Working in Business Office Starts New Job Today | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/car-crash-kills-marine.html | Car Crash Kills Marine | True | Special to THE NEW YORK TIMES. | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/no-dakota-teachers-win-286.html | No. Dakota Teachers Win, 28-6 | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/de-gasperi-urges-unity-for-europe-premier-indicates-italy-favors.html | DE GASPERI URGES UNITY FOR EUROPE; Premier Indicates Italy Favors Federation Instead of Part in Brussels Defense Pact | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/texts-of-un-anniversary-talks-by-marshall-and-dulles.html | Texts of U.N. Anniversary Talks by Marshall and Dulles | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/dental-health-meeting-opens.html | Dental Health Meeting Opens | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/m-atth-f-w-eckes.html | M ATTH. F_.W ECKES | True | Specl to 1z Iozx | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/731st-field-artillery-reunion.html | 731st Field Artillery Reunion | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/cornerstone-is-laid-at-hillside-hospital.html | CORNERSTONE IS LAID AT HILLSIDE HOSPITAL | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/us-tree-belts-planted-in-30s.html | U.S. Tree Belts Planted in '30's | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/giants-turn-back-steelers-as-conerly-stars-eagles-upset-bears.html | Giants Turn Back Steelers as Conerly Stars; Eagles Upset Bears; LAST-PERIOD DRIVE GAINS 34-27 VICTORY Conerly Plunges to Deciding Giant Touchdown After Tossing for 2 Markers THRILLING GAME IN RAIN White a Key Figure in First Two Scoring Plays -- Evans Top Man for Steelers | True | By Roscoe McGowen | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/carpet-maker-appoints-general-sales-manager.html | Carpet Maker Appoints General Sales Manager | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/gray-frog-best-hunter-hults-gelding-takes-oaks-hunt-trials-with.html | GRAY FROG BEST HUNTER; Hults Gelding Takes Oaks Hunt Trials With Tony in Reserve | True | Special to THE NEW YORK TIMES. | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/rih-ieille-to-wed-hope-fay-former-aaf-officer-tomarry-alumna-oil.html | RI(H IEILLE TO WED HOPE FAY; Former AAF Officer to'Marry Alumna oil Chapin School and Radcliffe in December | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/another-ship-added-to-the-naval-reserve.html | ANOTHER SHIP ADDED TO THE NAVAL RESERVE | True | | | C1B 159844 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/reds-avow-strike-is-political.html | Reds Avow Strike Is Political | True | By Lansing Warrenspecial To The New York Times. | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/to-display-religious-books.html | To Display Religious Books | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/letter-defended.html | Letter Defended | True | | | C1B 159844 | |
| 1948-10-25 | | https://www.nytimes.com/1948/10/25/archives/budd-co-reports-income-increased-share-earnings-210-in-nine-months.html | BUDD CO. REPORTS INCOME INCREASED; Share Earnings $2.10 in Nine Months, Against $1.23 Year Before -- New Division EARNING REPORTS OF CORPORATIONS | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/irving-i-stone.html | IRVING1, STONE | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/omission-of-god-in-un-bill-scored-deletion-of-word-in-human-rights.html | OMISSION OF 'GOD' IN U.N. BILL SCORED; Deletion of Word in Human Rights Section Attacked by Catholic Priest | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/rabbi-fine-goes-to-cincinnati.html | Rabbi Fine Goes to Cincinnati | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/accountants-ask-specific-reports-call-for-corporations-to-show-cost.html | ACCOUNTANTS ASK SPECIFIC REPORTS; Call for Corporations to Show Cost of Replacing Facilities Under Current Prices NEED TO DRAW ON PROFITS Year's Study Shows No Point in Changing Present Method of Treating Depreciations | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/joahhe-cohhelley1-engaged-to-marry-debutante-will-be-bride-soon-of.html | JOAHHE COHHELLEY1 ENGAGED TO MARRY; Debutante Will' Be Bride Soon of Robert Sweeny of London, Noted Amateur Golfer | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/jessup-marks-un-day.html | Jessup Marks U.N. Day | True | Special to THE NEW YORK TIMES. | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/trading-in-oats-reduced-receipts-of-grain-decrease-price-changes.html | TRADING IN OATS REDUCED; Receipts of Grain Decrease -- Price Changes Unfavorable | True | Special to THE NEW YORK TIMES. | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/composers-forum-opens-at-columbia.html | COMPOSERS' FORUM OPENS AT COLUMBIA | True | C.H. | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/frank-starr-terrell.html | FRANK STARR TERRELL | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/bbc-to-broadcast-communion.html | BBC to Broadcast Communion | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/navy-day-flowers-honor-seas-dead-secretary-sullivan-attends.html | NAVY DAY FLOWERS HONOR SEAS DEAD; Secretary Sullivan Attends Services Down Bay and Art Show at Metropolitan | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/use-of-rubber-declines-90214-long-tons-in-september-was-22-below.html | USE OF RUBBER DECLINES; 90,214 Long Tons in September Was 2.2% Below August | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/farley-qualifies-victory-prediction.html | FARLEY QUALIFIES VICTORY PREDICTION | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/personal-notes.html | Personal Notes | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/truman-planning-2day-drive-here-series-of-11-speeches-to-begin-at.html | TRUMAN PLANNING 2-DAY DRIVE HERE; Series of 11 Speeches to Begin at Union Square Thursday -- Yonkers Trip Included | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/brooklyn-space-is-leased.html | Brooklyn Space Is Leased | True | | | C1B 159844 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/demand-for-steel-shows-no-letup-every-ton-of-stock-pile-of-scrap.html | DEMAND FOR STEEL SHOWS NO LET-UP; Every Ton of Stock Pile of Scrap Will Be Needed, Sales Officials Assert FUTURE SUPPLY UNCERTAIN Industry Pins Hope on Foreign Imports -- Freight Cars Are Difficult to Obtain DEMAND FOR STEEL SHOWS NO LET-UP | True | Special to THE NEW YORK TIMES. | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/radio-output-at-peak-television-and-fmam-sets-reach-record.html | RADIO OUTPUT AT PEAK; Television and FM-AM Sets Reach Record Production | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/rain-washes-out-polo-games.html | Rain Washes Out Polo Games | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/elmans-playing-delights-audience-the-violinist-is-greeted-with.html | ELMAN'S PLAYING DELIGHTS AUDIENCE; The Violinist Is Greeted With Interrupting Applause as He Gives Bach Partita | True | R.P. | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/mayor-intervenes-to-bar-strike-on-bus-trolley-lines-tomorrow-mayor.html | Mayor Intervenes to Bar Strike On Bus, Trolley Lines Tomorrow; MAYOR INTERVENES TO BAR BUS STRIKE | True | By A.h. Raskin | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/prices-of-corn-decline-supplies-of-grain-increased-elevator.html | PRICES OF CORN DECLINE; Supplies of Grain Increased - Elevator Interests Active WHEAT ADVANCES AS CORN RECEDES | True | Special to THE NEW YORK TIMES. | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/election-outlook-puts-brake-on-un-leading-delegates-convinced-dewey.html | ELECTION OUTLOOK PUTS BRAKE ON U.N.; Leading Delegates, Convinced Dewey Will Win, Postpone Action on Key Issues ELECTION OUTLOOK PUTS BRAKE ON U.N. | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/british-financing-on-big-scale-seen-electrical-loan-held-indication.html | BRITISH FINANCING ON BIG SCALE SEEN; Electrical Loan Held Indication of Governmental Procedure Under Nationalization IRON, STEEL PLAN AWAITED Market Expects Bill to Bring Prices Down or to Stimulate Speculation Further | True | By Lewis L. Nettletonspecial To the New York Times. | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/new-zealand-air-crash-traced.html | New Zealand Air Crash Traced | True | Special to THE NEW YORK TIMES. | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/dr-f-l-paxson-71-wonpulitzer-prize.html | DR. F. L. PAXSON, 71, WON-PULITZER PRIZE | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/leroy-g-chase.html | LEROY G. CHASE | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/randolph-to-vote-for-thomas.html | Randolph to Vote for Thomas | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/home-sold-in-woodmere-li.html | Home Sold in Woodmere, L.I. | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/german-reds-end-threeday-parley-peoples-council-closes-with.html | GERMAN REDS END THREE-DAY PARLEY; People's Council Closes With Recitation of Difficulties and Bright Promises | True | By Drew Middletonspecial To the New York Times. | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/higher-pay-for-judges-sought.html | Higher Pay for Judges Sought | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/dunne-colman-top-stars-screen-portrayals-judged-best-in-poll-of-the.html | DUNNE, COLMAN TOP STARS; Screen Portrayals Judged Best in Poll of The Film Daily | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/frederick-keller.html | FREDERICK KELLER | True | Si | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 159844 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/yiddish-opening-tonight-art-theatre-marking-30th-year-to-give-voice.html | YIDDISH OPENING TONIGHT; Art Theatre, Marking 30th Year, to Give 'Voice of Israel' | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/3d-anniversary-prayer-for-the-united-nations.html | 3d Anniversary Prayer For the United Nations | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/godless-americanism-decried.html | Godless Americanism Decried | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/role-of-petroleum.html | Role of Petroleum | True | RICHARD E. HACKENGER. | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/6orcb-burnll-rucgou-teacher.html | 6ORCB . BURNLL, Rucgouß TEACHER | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/farm-wages-rise-in-state.html | Farm Wages Rise in State | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/new-manager-to-promote-textron-drapery-fabrics.html | New Manager to Promote Textron Drapery Fabrics | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/bike-race-off-till-sunday.html | Bike Race Off Till Sunday | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/doctor-musicians-had-hospital-drive-chorus-of-250-nurses-in-show-at.html | DOCTOR MUSICIANS HAD HOSPITAL DRIVE; Chorus of 250 Nurses in Show at 'Met' Also Hailed by 3,000 Workers for United Fund | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/dewey-gets-ready-for-7state-finish-policies-on-labor-business-and.html | DEWEY GETS READY FOR 7-STATE FINISH; Policies on Labor, Business and Agriculture to Be Theme in Chicago Tuesday DEWEY GETS READY FOR 7-STATE FINISH | True | By W.h. Lawrencespecial To the New York Times. | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/philadelphia-halts-bears-127-on-patton-field-goal-and-safety-eagles.html | Philadelphia Halts Bears, 12-7, On Patton Field Goal and Safety; Eagles Record First Triumph Over Chicago in 15 Years of League Play -- Van Buren and Mackrides Show Way to Victory | True | By Louis Effratspecial To the New York Times. | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/un-official-urges-high-milk-output-dairies-need-more-equipment-sir.html | U.N. OFFICIAL URGES HIGH MILK OUTPUT; Dairies Need More Equipment, Sir Herbert Broadley Tells International Association EXPOSITION OPENS TODAY Atlantic City Industrial Exhibit Will Be Held Concurrently With Annual Meetings | True | Special to THE NEW YORK TIMES. | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/good-samaritan-responds-to-a-call-for-help-gets-teeth-smashed-eye.html | Good Samaritan Responds to a Call for Help; Gets Teeth Smashed, Eye Blacked for Pains | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/air-freight-rates-reduced.html | Air Freight Rates Reduced | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/yonkers-rabbi-installed-officials-civic-leaders-attend-emanuel.html | YONKERS RABBI INSTALLED; Officials, Civic Leaders, Attend Emanu-El Leader's Induction | True | Special to THE NEW YORK TIMES. | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/truman-departs-on-bigcity-drive-heads-for-chicago-cleveland-before.html | TRUMAN DEPARTS ON BIG-CITY DRIVE; Heads for Chicago, Cleveland, Before New York Visit -- 40 Appearances Set TRUMAN DEPARTS ON BIG-CITY DRIVE | True | By Anthony Levierospecial To the New York Times. | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/miss-berg-victor-1-up-defeats-mrs-zaharias-in-final-of-hardscrabble.html | MISS BERG VICTOR, 1 UP; Defeats Mrs. Zaharias in Final of Hardscrabble Open Golf | True | | | C1B 159844 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/may-crawford-in-song-recital.html | May Crawford in Song Recital | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/albany-air-service-resumed.html | Albany Air Service Resumed | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/marshall-sees-un-as-hope-for-peace-secretary-urges-cooperation-in.html | MARSHALL SEES U.N. AS HOPE FOR PEACE; Secretary Urges Cooperation in Anniversary Talk -- Dulles Pleads for Berlin Accord | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/vice-president-of-media-appointed-by-ad-agency.html | Vice President of Media Appointed by Ad Agency | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/frankenthaler-backed-group-advocates-his-election-to-office-of.html | FRANKENTHALER BACKED; Group Advocates His Election to Office of Surrogate | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/zipper-repair-tool-described.html | Zipper Repair Tool Described | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/champions-honored-as-rodeo-ends-here.html | CHAMPIONS HONORED AS RODEO ENDS HERE | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/sheinberg-spingarn.html | Sheinberg -- Spingarn | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/china-recaptures-manchurian-port-yingkow-is-vital-link-between.html | CHINA RECAPTURES MANCHURIAN PORT; Yingkow Is Vital Link Between Mukden and the Sea -- Reds Massed in Corridor | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/bus-purchase-plan-is-weighed-by-city-administration-may-ask-state.html | BUS PURCHASE PLAN IS WEIGHED BY CITY; Administration May Ask State to Permit Buying All Lines Outside the Debt Limit AUTHORITY IS CONSIDERED Issuing Own Bonds, It Would Be Able to Acquire and Run All Transit Facilities | True | By Paul Crowell | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/in-the-un-today.html | In the U.N. Today | True | Special to THE NEW YORK TIMES | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/5000-join-parade-for-israel-action-zionist-leaders-in-the-bronx.html | 5,000 JOIN PARADE FOR ISRAEL ACTION; Zionist Leaders in the Bronx Call for U.S. Rejection of Bernadotte Plan | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/law-internes-planned-school-to-rent-to-attorneys-who-will-hire.html | 'LAW INTERNES PLANNED; School to Rent to Attorneys Who Will Hire Clerks | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/brooklyn-prep-bows-to-mt-st-michael.html | BROOKLYN PREP BOWS TO MT. ST. MICHAEL | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/louis-fournier.html | LOUIS FOURNIER | True | pectat to NswYoP. x ss, | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/clubwomen-seeking-price-cuts-housing.html | CLUBWOMEN SEEKING PRICE CUTS, HOUSING | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/selznick-acquires-new-film-comedy-buys-lion-tamers-husband-for.html | SELZNICK ACQUIRES NEW FILM COMEDY; Buys 'Lion Tamer's Husband for Production in the Spring With Cotten or Peck | True | By Thomas F. Beadyspecial To the New York Times. | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/two-towns-held-by-korean-rebels-mopup-operation-scattered.html | TWO TOWNS HELD BY KOREAN REBELS; Mop-Up Operation Scattered -- Amphibious Landing Tried -- U.S. Remains Aloof | True | By Richard J. H. Jhonston | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/management-advisers-form-firm.html | MANAGEMENT ADVISERS FORM FIRM | True | | | C1B 159844 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/bruins-vanquish-rangers-for-third-straight-hockey-league-triumph.html | Bruins Vanquish Rangers for Third Straight Hockey League Triumph; BOSTON SIX BEATS BLUE SHIRTS, 4 TO 1 Bruins Score Twice in First Five Minutes to Clinch Victory Over Rangers NINE PENALTIES IN GAME New Yorkers Register in Last Period on Five-Man Attack -- Albright Gets Goal | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/found-hanged-in-cell-prisoner-had-been-arrested-only-one-hour.html | FOUND HANGED IN CELL; Prisoner Had Been Arrested Only One Hour Before | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/awvs-style-show-tomorrow.html | AWVS Style Show Tomorrow | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/new-clan-line-freighter-mactaggart-to-enter-the-south-american.html | NEW CLAN LINE FREIGHTER; Mactaggart to Enter the South American Service Next Year | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/manila-reduces-import-items.html | Manila Reduces Import Items | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/78-12-pence-a-pound-paid-for-wool-in-south-africa.html | 78 1/2 Pence a Pound Paid For Wool in South Africa | True | Special to THE NEW YORK TIMES. | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/abroad-the-influence-of-environment-on-the-un.html | Abroad; The Influence of Environment on the U.N. | True | By Anne O'Hare McCormick | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/file-on-morrissey-is-shown-by-rival-marcantonio-says-his-help-was.html | FILE ON MORRISSEY IS SHOWN BY RIVAL; Marcantonio Says His Help Was Sought by Democratic Candidate in 1946 | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/pastor-dies-in-pulpit-jersey-man-collapses-of-heart-ailment-near.html | PASTOR DIES IN PULPIT; Jersey Man Collapses of Heart Ailment Near Sermon's End | True | Special to THE NEW YORK TIMES. | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/peace-held-likely-in-longshore-case-inquiry-board-tells-president.html | PEACE HELD LIKELY IN LONGSHORE CASE; Inquiry Board Tells President Outlook for Settlement Before Nov. 9 Is Good | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/gourmet-society-dines-china-style-first-event-since-1942-takes.html | GOURMET SOCIETY DINES CHINA STYLE; First Event Since 1942 Takes Place in Nine Courses With Tea as Main Beverage | True | By Murray Schumach | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/howard-mason.html | HOWARD MASON | True | Special to T Nsw No Tress, | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/termination-near-on-carpet-quotas-supply-of-ninefoot-axminster.html | TERMINATION NEAR ON CARPET QUOTAS; Supply of Nine-Foot Axminster Already Ample -- Others Seen Meeting Demand in 1949 | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/news-of-food-350-kinds-of-cheese-3-to-4-tons-of-it-always-are-on.html | News of Food; 350 Kinds of Cheese -- 3 to 4 Tons of It -- Always Are on Hand at Brooklyn Store | True | By Jane Nickerson | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/egypt-postpones-ultimatum.html | Egypt Postpones Ultimatum | True | Special to THE NEW YORK TIMES. | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/ship-offices-close-on-pacific-coast-shepard-and-alaska.html | SHIP OFFICES CLOSE ON PACIFIC COAST; Shepard and Alaska Transportation in San Francisco Lay Course to Strike | True | Special to THE NEW YORK TIMES. | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/navy-building-plans-center-on-air-and-undersea-defense-admiral.html | Navy Building Plans Center On Air and Undersea Defense; Admiral Mills, Detailing New Program, Tells of 'Anti-Submarine Submarines' -- Special Polar Service Arranged NAVY PLANS STRESS AIR, UNDERSEA AIMS | True | By John D. Morrisspecial To the New York Times. | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/driscoll-will-get-report-on-spans-investigation-is-asked-in-the.html | DRISCOLL WILL GET REPORT ON SPANS; Investigation Is Asked in the Sale of Delaware River Toll Bridges for $12,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 159844 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/aim-of-missionaries-stressed-by-priest.html | AIM OF MISSIONARIES STRESSED BY PRIEST | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/cotton-higher-in-britain-up-08-to-12-cents-a-pound-for-united.html | COTTON HIGHER IN BRITAIN; Up 0.8 to 1.2 Cents a Pound for United Kingdom Mills | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/catherine-coynes-troth-she-will-be-wed-to-judge-ea-hudson-of.html | CATHERINE COYNE'S TROTH; She Will Be Wed to Judge E. A. Hudson of Massachusetts | True | Special to THE NEW YORK TIMES. | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/truman-reaffirms-his-israel-stand-in-reply-to-dewey-cites-platform.html | TRUMAN REAFFIRMS HIS ISRAEL STAND IN REPLY TO DEWEY; Cites Platform in His Support of Original Partition Plan -- Favors Loan to State 'POLITICS IS DEPLORED' Some Conflict With Marshall's Backing of Bernadotte Proposals Observed TRUMAN REAFFIRMS STAND ON ISRAEL | True | By Clayton Knowlesspecial To the New York Times. | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/strike-rebuff-beer-settlement-international-union-seeking-to-get.html | STRIKE REBUFF BEER SETTLEMENT; International Union Seeking to Get Men to Return to Work This Morning | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/west-is-under-fire-on-un-arms-issue-smaller-countries-differ-with.html | WEST IS UNDER FIRE ON U.N. ARMS ISSUE; Smaller Countries Differ With U.S., Britain on Disarming -- Debate Resumes Today | True | By A.m. Rosenthalspecial To the New York Times. | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/21-reds-held-in-chile-police-raid-secret-meeting-at-concepcion.html | 21 REDS HELD IN CHILE; Police Raid Secret Meeting at Concepcion -- Deputy Seized | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/stranahan-takes-title-beats-kocsis-9-and-7-in-the-mexican-amateur.html | STRANAHAN TAKES TITLE; Beats Kocsis, 9 and 7, in the Mexican Amateur Final | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/tangeman-recital-proves-rewarding-soprano-offers-noteworthy-music.html | TANGEMAN RECITAL PROVES REWARDING; Soprano Offers Noteworthy Music in an Adept Manner for Town Hall Audience | True | C.H. | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/major-elements-of-plan.html | Major Elements of Plan | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/communist-decline-seen-dr-bonnell-expects-change-in-last-half-of.html | COMMUNIST DECLINE SEEN; Dr. Bonnell Expects Change in Last Half of Century | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/daniel-s-priest.html | DANIEL S. PRIEST | True | Special to Nv Yo 'lr.s. | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/7-europeans-seek-jobs-abroad-for-each-one-open.html | 7 Europeans Seek Jobs Abroad for Each One Open | True | Special to THE NEW YORK TIMES. | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/utility-stock-on-market-underwriters-to-offer-40000-shares-of.html | UTILITY STOCK ON MARKET; Underwriters to offer 40,000 Shares of California Company | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/art-restriction-seen-head-of-league-says-new-york-lacks-gallery.html | ART RESTRICTION SEEN; Head of League Says New York Lacks Gallery Space | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/city-officials-graduate-jersey-finance-director-city-clerk-get-law.html | CITY OFFICIALS GRADUATE; Jersey Finance Director, City Clerk, Get Law Diplomas | True | Special to THE NEW YORK TIMES. | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/blanche-thebom-in-long-program-metropolitan-mezzosoprano-seen-at.html | BLANCHE THEBOM IN LONG PROGRAM; Metropolitan Mezzo-Soprano Seen at Her Best in Works Featuring the Dramatic | True | N. S | | C1B 159844 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/horszowski-in-recital-pianist-plays-szymanowski-and-guarnieri.html | HORSZOWSKI IN RECITAL; Pianist Plays Szymanowski and Guarnieri Compositions | True | R.P. | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/november-signs.html | NOVEMBER SIGNS | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/daniel-j-lyden.html | DANIEL J. LYDEN | True | Special to THZ Nv No 'rMEs. | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/bridges-to-testify-in-house-inquiry-union-denies-he-is-avoiding.html | BRIDGES TO TESTIFY IN HOUSE INQUIRY; Union Denies He Is Avoiding Hearings on Communism in Maritime Unions | True | Special to THE NEW YORK TIMES. | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/congress-is-expected-to-discuss-system-of-overtime-pay-to-the.html | Congress Is Expected to Discuss System Of Overtime Pay to the Customs Employes | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/brooklyn-subdues-rockets-3514-for-2d-in-row-over-chicago-eleven.html | Brooklyn Subdues Rockets, 35-14, For 2d in Row Over Chicago Eleven; Hoernschemeyer's Passes Set Up 2 Dodger Touchdowns in Second Quarter -- Colmer Goes Over Twice for Winners | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/parking-lost-sold-on-18th-st-corner-deal-pending-for-resale-of.html | PARKING LOST SOLD ON 18TH ST. CORNER; Deal Pending for Resale of Parcel Bought From Fred Brown -- Other City Sales | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/french-reinforce-troops-to-counter-wide-strike-today-communist-mine.html | FRENCH REINFORCE TROOPS TO COUNTER WIDE STRIKE TODAY; Communist Mine Union Orders 24-Hour General Stoppage in St.-Etienne Area REDS AVOW POLITICAL END Party Paper Says Mine Episode Is Part of Soviet-West Conflict and Struggle for Peace AS TENSION MOUNTS IN THE FRENCH COAL STRIKE FRENCH REINFORCE MEN IN STRIKE | True | By Michael Jamesspecial To the New York Times. | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/at-the-theatre-king-midas-by-childrens-world-group-wins-the.html | AT THE THEATRE; 'King Midas,' by Children's World Group, Wins the Approval of Critic's Young Advisory Board | True | J.S. | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/6-college-elevens-share-top-honors-michigan-california-georgia-tech.html | 6 COLLEGE ELEVENS SHARE TOP HONORS; Michigan, California, Georgia Tech, Notre Dame, Army and No. Carolina in Front | True | By Allison Danzig | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/lenox-hill-theatre-fete-summer-and-smoke-on-nov1-to-aid.html | LENOX HILL THEATRE FETE; 'Summer and Smoke' on Nov.1 to Aid Neighborhood Group | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/miss-anne-a-fiske-a-prospective-bride.html | MISS ANNE A. FISKE A PROSPECTIVE BRIDE | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/steel-fight-faces-new-parliament-british-houses-convene-today.html | STEEL FIGHT FACES NEW PARLIAMENT; British Houses Convene Today -- Nationalization Conflict, to Follow, Will Be Bitter | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/marion-bernstein-to-web-i-barnard-senior-will-beome-the-bride-of.html | MARION BERNSTEIN TO WEB; I Barnard Senior Will Be=ome the{ Bride of Herbert Wiesenberg { | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/sherwood-berlin-team-on-musical-playwright-and-song-writer-to.html | SHERWOOD, BERLIN TEAM ON MUSICAL; Playwright and Song Writer to Collaborate for Spring Showing on 'Miss Liberty' | True | By Sam Zolotow | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/church-reconsecrated-ceremony-marks-restoration-of-st-marys-on.html | CHURCH RECONSECRATED; Ceremony Marks Restoration of St. Mary's on Staten Island | True | | | C1B 159844 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/aid-for-municipalities-surplus-enjoyed-by-state-should-be-shared-it.html | Aid for Municipalities; Surplus Enjoyed by State Should Be Shared, It Is Felt | True | WILLIAM D. CARLEBACH. | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/redskins-conquer-green-bay-23-to-7-sandifer-sparks-victors-with.html | REDSKINS CONQUER GREEN BAY, 23 TO 7; Sandifer Sparks Victors With 97-Yard Return of Opening Kick-Off for Touchdown | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/sports-of-the-times-the-monday-morning-quarterback.html | Sports of the Times; The Monday Morning Quarterback | True | By Arthur Daley | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/rumanian-reds-hit-us-trial.html | Rumanian Reds Hit U.S. Trial | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/bullitt-declares-he-will-support-dewey-assails-democrats-as.html | Bullitt Declares He Will Support Dewey; Assails Democrats as Appeasing Russia | True | Special to THE NEW YORK TIMES. | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/truman-on-palestine.html | Truman on Palestine | True | Special to THE NEW YORK TIMES. | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/oneyear-maturities-of-us-45380033198.html | ONE-YEAR MATURITIES OF U.S. $45,380,033,198 | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/british-plan-held-recovery-model-challenge-to-other-european.html | BRITISH PLAN HELD RECOVERY MODEL; Challenge to Other European Nations Seen in Sweeping Four-Year Program | True | By Harold Callenderspecial To the New York Times. | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/red-wings-vanquish-leafs-21-gain-lead.html | RED WINGS VANQUISH LEAFS, 2-1, GAIN LEAD | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/brazil-has-trade-loss-unfavorable-balance-for-august-was-less-than.html | BRAZIL HAS TRADE LOSS; Unfavorable Balance for August Was Less Than Last Year's | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/lavish-living-money-called-makeshifts.html | LAVISH LIVING; MONEY CALLED MAKE-SHIFTS | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/harvard-decides-to-build-modern-will-erect-commonshall-and-graduate.html | HARVARD DECIDES TO 'BUILD MODERN'; Will Erect Commons-Hall and Graduate Dormitories in Strictly New Design COST IS PUT AT $3,000,000 Contract to Plan Jarvis Field Units Goes to Dr. Gropius and His Unique Firm | True | By Nancy MacLennanspecial To the New York Times. | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/chase-sees-peril-in-us-school-aid-nyu-head-says-it-may-mean.html | CHASE SEES PERIL IN U.S. SCHOOL AID; N.Y.U. Head Says It May Mean Destruction of Independent College or University | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/church-observes-its-100th-year-cardinal-spellman-presides-at-mass.html | CHURCH OBSERVES ITS 100TH YEAR; Cardinal Spellman Presides at Mass of Thanksgiving in New Rochelle | True | Special to THE NEW YORK TIMES. | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/australian-bishop-discusses-prayer-englishspeaking-people-too-busy.html | AUSTRALIAN BISHOP DISCUSSES PRAYER; English-Speaking People 'Too Busy to Get Down on Knees,' Storrs Says at St. John's | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/inflation-and-living-costs.html | INFLATION AND LIVING COSTS | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/morgenthau-under-fire-shells-fall-near-by-as-he-tours-front-line-in.html | MORGENTHAU UNDER FIRE; Shells Fall Near By as He Tours Front Line in Jerusalem | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/the-crime-of-genocide.html | THE CRIME OF GENOCIDE | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/wagehour-law-gives-112000000-back-pay.html | WAGE-HOUR LAW GIVES $112,000,000 BACK PAY | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/chinese-for-dewey-give-tea.html | Chinese for Dewey Give Tea | True | | | C1B 159844 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/new-work-lists-40000-biographies-2-year-task-said-to-have-cost.html | NEW WORK LISTS 40,000 BIOGRAPHIES; 2 Year Task Said to Have Cost $250,000 -- Leaders of Many Nations Included | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/james-g-read.html | JAMES G. READ | True | Special to Nv Yo'= T'=z. | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/mrs-harry-g-kesner.html | MRS. HARRY G. KESNER | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/foreign-exchange-rates-week-ended-oct-22-1948.html | FOREIGN EXCHANGE RATES; Week Ended Oct. 22, 1948 | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/mrs-ws-mack-jr-to-entertain.html | Mrs. W.S. Mack Jr. to Entertain | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/citizens-union-list-out-assembly-report-gives-choices-in-half-of.html | CITIZENS UNION LIST OUT; Assembly Report Gives Choices in Half of County's Districts | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/students-protest-at-carnegie-tech-signs-on-campus-cry-against.html | STUDENTS PROTEST AT CARNEGIE TECH; Signs on Campus Cry Against Football Policy -- President Says It Will Stick | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/edward-b-yancey-of-du-pont-is-dea-vice-president-of-corporation.html | EDWARD B. YANCEY OF DU PONT IS DEA; Vice President of Corporation Directed Plutonium Plant Construction on Coast | True | Special to THE NEW YORK TIMES. | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/belgrade-fights-economic-cordon-cominform-states-have-not-yet.html | BELGRADE FIGHTS ECONOMIC CORDON; Cominform States Have Not Yet Blockaded Yugoslavia; Planning Chief Says | True | By M.s. Handlerspecial To the New York Times. | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/film-condemned-for-catholics.html | Film 'Condemned' for Catholics | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/pekingese-bonraye-fo-yu-of-orchard-hill-wins-in-queensboro-show.html | Pekingese Bonraye Fo Yu of Orchard Hill Wins in Queensboro Show; IMPORTED TOY DOG TOPS A FIELD OF 736 Bonraye Fo Yu Named in Final at Jamaica for His First U.S. All-Breed Best PRIZE TO COCKER SPANIEL Ch. Penrock's Presentation Is American-Bred Victor -Red Seal Scores | True | By John Rendel | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/webern-featured-by-philharmonic-his-passacaglia-and-blochs-suite.html | WEBERN FEATURED BY PHILHARMONIC; His Passacaglia and Bloch's Suite Added to Repertoire -- Mitropoulos Conducts | True | By Noel Straus | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/brownell-makes-retort.html | Brownell Makes Retort | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/setback-in-vitsi-zone-confirmed-by-athens.html | SETBACK IN VITSI ZONE CONFIRMED BY ATHENS | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/dr-gideonse-to-speak.html | Dr. Gideonse to Speak | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/tastes-in-dinnerware-one-of-new-versatile-patterns-available-at-two.html | TASTES IN DINNERWARE; One of New Versatile Patterns Available at Two Stores | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/max-m-temkin.html | MAX M. TEMKIN | True | | | C1B 159844 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/austin-is-heckled-by-reds-in-london-yankee-dollars-among-cries.html | AUSTIN IS HECKLED BY REDS IN LONDON; 'Yankee Dollars' Among Cries Raised at Meeting Marking Third Anniversary of U.N. | True | Special to THE NEW YORK TIMES. | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/doris-byrne-honored-500-at-dinner-for-her-held-here-by-womens-bar.html | DORIS BYRNE HONORED; 500 at Dinner for Her Held Here by Women's Bar Group | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/us-menacing-un-says-soviet-press-stalin-quoted-on-anniversary-of.html | U.S. MENACING U.N., SAYS SOVIET PRESS; Stalin Quoted on Anniversary of World Group as Saying It May Have Great Future | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/wheat-advances-as-corn-recedes-shortage-of-available-grain-in.html | WHEAT ADVANCES AS CORN RECEDES; Shortage of Available Grain in Southwest, More Flour Demand Affect Former | True | Special to THE NEW YORK TIMES. | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/philadelphia-traffic-toll-drops.html | Philadelphia Traffic Toll Drops | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/typists-help-design-new-ibm-typewriter.html | TYPISTS HELP DESIGN NEW IBM TYPEWRITER | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/hamilton-gets-64497-gifts.html | Hamilton Gets $64,497 Gifts | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/europes-recovery-by-1952-forecast-hoffman-optimistic-after-his.html | EUROPE'S RECOVERY BY 1952 FORECAST; Hoffman, Optimistic After His Survey, Says That 'Cold War' Is Device of Molotov | True | Special to THE NEW YORK TIMES. | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/cookie-sales-open-today-girl-scouts-set-350000-goal-after.html | COOKIE SALES OPEN TODAY; Girl Scouts Set $350,000 Goal After Contributing $50,000 | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/news-of-art.html | NEWS OF ART | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/emergency-session-sought.html | Emergency Session Sought | True | Special to THE NEW YORK TIMES. | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/british-red-urges-miner-solidarity-pollitt-communist-chief-asks-for.html | BRITISH RED URGES MINER 'SOLIDARITY'; Pollitt, Communist Chief, Asks for a More 'International' Stand by Coal Miners | True | Special to THE NEW YORK TIMES | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/admitting-dps-our-new-immigration-law-should-be-amended-it-is-felt.html | Admitting DP's; Our New Immigration Law Should Be Amended, It Is Felt | True | LOUIS WALINSKY, | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/aid-asked-to-save-china-common-cause-tells-truman-nation-faces.html | AID ASKED TO SAVE CHINA; Common Cause Tells Truman Nation Faces Collapse | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/city-seen-solving-traffic-problem-rogers-replying-to-critics-lists.html | CITY SEEN SOLVING TRAFFIC PROBLEM; Rogers, Replying to Critics, Lists 16 Accomplishments in Letter to Mayor ASKS PUBLIC COOPERATION Calls for More Help and Less Fault-Finding -- Praises Work of Special Committee | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/shoes-down-5-to-25-cents-a-pair.html | Shoes Down 5 to 25 Cents a Pair | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/cleveland-routs-new-yorkers-357-browns-gain-8th-triumph-of-season.html | CLEVELAND ROUTS NEW YORKERS, 35-7; Browns Gain 8th Triumph of Season -- Graham Passes for 4 Touchdowns, Scores One 46,912 FANS SEE BATTLE Speedie, Lavelli Excel as Receivers -- Yankees Tally on Layden-Young Toss | True | By Joseph M. Sheehanspecial To the New York Times. | | C1B 159844 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/shomrim-society-in-appeal.html | Shomrim Society in Appeal | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/brownell-urges-reece-for-senate-appeals-to-tennessee-voters-to.html | BROWNELL URGES REECE FOR SENATE; Appeals to Tennessee Voters to Elect Him -- GOP Sees Rhode Island for Dewey | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/palestine-fighting-spreads-in-north-troops-of-israel-and-syria.html | PALESTINE FIGHTING SPREADS IN NORTH; Troops of Israel and Syria Locked in Fierce Battle -- Peace Restored in Negeb PALESTINE BATTLE SPREADS IN NORTH | True | By Sydney Grusonspecial To the New York Times. | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/four-soccer-matches-put-off.html | Four Soccer Matches Put Off | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/french-evaluate-amended-plan-for-home-and-overseas-economy-more.html | French Evaluate Amended Plan For Home and Overseas Economy; More Stress Laid on Domestic Agriculture and on Development of Natural Resources of Outside Areas | True | Special to THE NEW YORK TIMES. | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/danish-king-in-london-royal-family-meets-frederick-and-queen-ingrid.html | DANISH KING IN LONDON; Royal Family Meets Frederick and Queen Ingrid at Station | True | Special to THE NEW YORK TIMES. | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/college-courses-found-in-twoyear-study-to-neglect-needs-of-business.html | College Courses Found in Two-Year Study To Neglect Needs of Business Management | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/of-local-origin.html | Of Local Origin | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/israeli-squad-departs-soccer-stars-en-route-to-haifa-after-benefit.html | ISRAELI SQUAD DEPARTS; Soccer Stars En Route to Haifa After Benefit Tour Here | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/anz-lehar-dies-in-tyrolese-home-composer-of-merry-widow-and-other.html | ANZ LEHAR DIES IN TYROLESE HOME; Composer of 'Merry Widow' and Other Operettas Succumbs in Brother's Arms at 78 t CAUGHT VIENNA'S SPARKLE His'Count of Luxembourg' and 'Gypsy Love' Also Acclaimed ---All Austria in Mourning | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/maj-frank-g-brewer.html | MAJ. FRANK G. BREWER | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/iran-is-still-a-pressure-point-in-soviet-expansion-probing-arc-of.html | Iran Is Still a Pressure Point In Soviet Expansion Probing; Arc of Influence Is Wide, but Middle Areas Provide Immediate Focus of Struggle | True | By C.l. Sulzbergerspecial To the New York Times. | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/dr-maynard-l-cassady.html | DR. MAYNARD L. CASSADY | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/cards-subdue-boston-yanks-4927-to-gain-deadlock-for-division-lead.html | Cards Subdue Boston Yanks, 49-27, To Gain Deadlock for Division Lead; Chicago Eleven, With Aid of Fumble and 2 Interceptions, Gets 35 Points in Third Quarter -- Sets League Scoring Mark | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/berlin-and-the-un.html | BERLIN AND THE U.N. | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/childrens-essays-deflate-parents-problem-youngsters-recite-lying.html | CHILDREN'S ESSAYS DEFLATE PARENTS; 'Problem' Youngsters Recite Lying, Gushing, Nagging and Other Failings of Adults | True | Special to THE NEW YORK TIMES. | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/ice-skaters-glide-in-drenching-rain-flooded-rink-at-rockefeller.html | ICE SKATERS GLIDE IN DRENCHING RAIN; Flooded Rink at Rockefeller Center Finally Stops First-Day Enthusiasts | True | | | C1B 159844 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/meadrichie-in-ring-tonight.html | Mead-Richie in Ring Tonight | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/buffalo-tops-dons-in-passing-display-bills-triumph-35-to-21-as.html | BUFFALO TOPS DONS IN PASSING DISPLAY; Bills Triumph, 35 to 21, as Ratterman 310-Yard Tossing Eclipses Dobbs' 219 Total | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/gets-music-scholarship-mark-bucci-wins-composition-course-at.html | GETS MUSIC SCHOLARSHIP; Mark Bucci Wins Composition Course at Juilliard | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/ntc-performance-here-nov-8.html | NTC Performance Here Nov. 8 | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/standard-time-is-here-again.html | Standard Time Is Here Again | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/tva-rate-rise-urged-to-meet-lost-taxes.html | TVA RATE RISE URGED TO MEET 'LOST TAXES' | True | Special to THE NEW YORK TIMES. | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/drobny-downs-sturgess-czech-net-star-wins-in-three-sets-in.html | DROBNY DOWNS STURGESS; Czech Net Star Wins in Three Sets in Pan-American Final | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/dr-nussbaum-to-read-paper.html | Dr. Nussbaum to Read Paper | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/last-survivor-of-crash-dies.html | Last Survivor of Crash Dies | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/chiang-pledges-un-aid-says-his-regime-will-back-its-aims-to-utmost.html | CHIANG PLEDGES U.N. AID; Says His Regime Will Back Its Aims to Utmost | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/fast-work-sought-in-benelux-reform-longterm-program-reported-to.html | FAST WORK SOUGHT IN BENELUX REFORM; Long-Term Program Reported to OEEG -- Economic Union to Start With 1950 | True | By Paul Catzspecial To the New York Times. | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/dance-fete-helps-spanish-refugees-third-annual-festival-is-given-at.html | DANCE FETE HELPS SPANISH REFUGEES; Third Annual Festival Is Given at the Ziegfeld Theatre by Leaders in Field | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/upstate-woman-dies-at-100.html | Up-State Woman Dies at 100 | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/bilheimer-in-new-church-post.html | Bilheimer in New Church Post | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/guatemala-hit-by-bus-strike.html | Guatemala Hit by Bus Strike | True | Special to THE NEW YORK TIMES. | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/paterson-game-tonight-panthers-meeting-with-jersey-city-giants.html | PATERSON GAME TONIGHT; Panthers Meeting With Jersey City Giants Rescheduled | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/family-air-rate-starts-today.html | Family Air Rate Starts Today | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/rev-william-e-davies.html | REV. WILLIAM E. DAVIES | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/nobel-prize-winner-arriving-here-yesterday.html | NOBEL PRIZE WINNER ARRIVING HERE YESTERDAY | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/captain-lost-off-swedish-ship.html | Captain Lost Off Swedish Ship | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/jewish-philanthropies.html | JEWISH PHILANTHROPIES | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/dies-on-way-to-hospital-nyu-student-19-told-of-taking-poison-taxi.html | DIES ON WAY TO HOSPITAL; N.Y.U. Student, 19, Told of Taking Poison, Taxi Drive Says | True | | | C1B 159844 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/to-cut-building-costs-molded-roof-planks-to-be-made-in-new-plant-at.html | TO CUT BUILDING COSTS; Molded Roof Planks to Be Made in New Plant at Beacon, N.Y. | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/relief-total-drops-fourth-month-in-row.html | RELIEF TOTAL DROPS FOURTH MONTH IN ROW | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/school-for-safety-to-open.html | School for Safety to Open | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/fowler-oconnor.html | Fowler -- O'Connor | True | Special to TH IEW N0 TS. | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/dewey-far-in-lead-a-tie-in-the-senate-strong-possibility-big.html | DEWEY FAR IN LEAD; A TIE IN THE SENATE STRONG POSSIBILITY; Big Electoral Plurality Likely, With House Control Kept by Reduced Majority UPPER-HOUSE FIGHT CLOSE Democrats Need Net Gain of 4 to Avoid a Tie, but Rise of Only 3 Is Seen Dewey and Warren Viewed as Far Ahead in Race as Campaign Enters Its Last Eight Days | True | By James A. Hagerty | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/pope-plus-receives-students.html | Pope Plus Receives Students | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/italian-unit-registered-handicrafts-group-is-subsidiary-of-company.html | ITALIAN UNIT REGISTERED; Handicrafts Group Is Subsidiary of Company Formed in Rome | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/loomis-play-by-chancel-group.html | Loomis Play by Chancel Group | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/pictures-tell-navy-history-metropolitan-museum-shows-combat-scenes.html | PICTURES TELL NAVY HISTORY; Metropolitan Museum Shows Combat Scenes, Portraits | True | By Aline B. Louchheim | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/canisius-triumphs-327-downs-scranton-for-5th-victory-as-willis.html | CANISIUS TRIUMPHS, 32-7; Downs Scranton for 5th Victory as Willis Stars on Attack | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/chicago-leading-as-shoe-market-655-manufacturers-to-exhibit-in-four.html | CHICAGO LEADING AS SHOE MARKET; 655 Manufacturers to Exhibit in Four Hotels as National Fair Opens Today | True | Special to THE NEW YORK TIMES. | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/25000-in-rain-honor-hlond.html | 25,000 in Rain Honor Hlond | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/kathryn-jane-laub-betrothed.html | Kathryn Jane Laub Betrothed | True | Special to T Nv YORK Tnr. | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/edward-f-hutton-westbury-long-island-n-y-king-queen-londoners-flock.html | Edward F. Hutton Westbury, Long Island, N. Y.; King, Queen, Londoners Flock to Gay Fountains | True | Special to THE NEW YORK TIMES. | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/industrial-output-increases-in-japan.html | INDUSTRIAL OUTPUT INCREASES IN JAPAN | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/rolling-stock-on-order-railroads-report-108996-freight-cars-1578.html | ROLLING STOCK ON ORDER; Railroads Report 108,996 Freight Cars, 1,578 Locomotives | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/quirk-takes-stake-with-wake-again-scores-as-field-meet-closes-at.html | QUIRK TAKES STAKE WITH WAKE AGAIN; Scores as Field Meet Closes at Fishers Island -- Bing of Roe Gains Trophy | True | Special to THE NEW YORK TIMES. | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/mrs-roosevelt-scored-soviet-organ-holds-her-antirussian-and.html | MRS. ROOSEVELT SCORED; Soviet Organ Holds Her Anti-Russian and 'Garrulous' | True | | | C1B 159844 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/housing-ceremony-today-ground-to-be-broken-for-todt-hill-units-on.html | HOUSING CEREMONY TODAY; Ground to Be Broken for Todt Hill Units on Staten Island | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/resident-offices-report-on-trade-mail-and-reorders-are-heavy-as.html | RESIDENT OFFICES REPORT ON TRADE; Mail and Reorders Are Heavy as Manufacturers Work on Goods for Spring | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/trolley-crash-studied-no-defects-found-as-5-of-51-hurt-stay-in.html | TROLLEY CRASH STUDIED; No Defects Found as 5 of 51 Hurt Stay in Hospital | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/gullixson-urges-lutherans-unite-head-of-seminary-addresses.html | GULLIXSON URGES LUTHERANS UNITE; Head of Seminary Addresses Reformation Rally Here Attended by 8 Groups | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/de-gaulle-sends-letter-makes-plea-to-each-elector-of-council-of.html | DE GAULLE SENDS LETTER; Makes Plea to Each Elector of Council of Republic | | Special to THE NEW YORK TIMES. | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/wind-makes-raindrops-look-like-snowflakes.html | Wind Makes Raindrops Look Like Snowflakes | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/bargain-politics-myth-says-pastor-nor-is-there-a-counter-where-ve.html | 'BARGAIN POLITICS MYTH, SAYS PASTOR; Nor Is There a Counter Where We Can Get Cut-Price Nation, Dr. De Windt Warns | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/the-white-cross-symbol.html | The White Cross Symbol | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/todays-music-events.html | Today's Music Events | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/radio-and-television-writers-guild-to-strike-at-1201-am-tomorrow.html | Radio and Television; Writers Guild to Strike at 12:01 A.M. Tomorrow Over Contract Terms | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/fortyniner-rally-halts-colts-2110-albert-sparks-undefeated-san.html | FORTY-NINER RALLY HALTS COLTS, 21-10; Albert Sparks Undefeated San Francisco Eleven in Three-Touchdown Second Half | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/losses-wiped-out-in-cotton-futures-advances-of-23-to-39-points-in.html | LOSSES WIPED OUT IN COTTON FUTURES; Advances of 23 to 39 Points in Week Follow Declines of 3 to 13 Previously | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/plan-fight-on-deportations.html | Plan Fight on Deportations | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/italy-encourages-us-investments-returning-publishers-official-found.html | ITALY ENCOURAGES U.S. INVESTMENTS; Returning Publishers' Official Found Effective Cooperation Despite 'Plenty of Red Tape' | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/harry-saltzman.html | HARRY SALTZMAN | True | Special to TP.z NKw Yoax Tnzs. | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/childs-earnings-193848-but-margaret-obrien-of-films-spent-175317-in.html | CHILD'S EARNINGS $193,848; But Margaret O'Brien of Films Spent $175,317 in 1947 | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/executive-vice-president-named-by-polaroid-corp.html | Executive Vice President Named by Polaroid Corp. | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/basic-commodities-rise-increase-from-3044-on-oct-15-to-3058-on-oct.html | BASIC COMMODITIES RISE; Increase From :304.4 on Oct. 15 to 305.8 on Oct. 22 | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/home-medical-care.html | HOME MEDICAL CARE | True | | | C1B 159844 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/challenge-on-red-herring.html | Challenge on "Red Herring" | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/statue-of-liberty-exercises.html | Statue of Liberty Exercises | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/harry-grabi-bsebull-offl3iall-i-l-vioe-president-of-cleveland.html | HARRY GRABI, ] BSEBALL OFFI3IALL i . l'; Vioe President of Cleveland Indians Dies at 57----4, 1 Years With Chicago White Sox | | SDthLI to TH NL'W YO | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/bonds-sold-by-matawan-nj.html | Bonds Sold by Matawan, N.J | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/joseph-m-pisculli.html | JOSEPH M. PISCULLI | True | Special to Nw YoP. x TL.S. | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/miss-lena-roth.html | MISS LENA ROTH | True | Speclat to Ts Nw Yo TXMZS. | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/jet-rei6hiy-beooeshancbi-troth-of-finch-alumna-to-a-h-mclntyre.html | JET REI6HIY BEOOES- HANCBI ;; Troth of Finch Alumna to A. H. McIntyre, Ex-Officer in Navy, is Announced by Pa | | rents | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/fabric-users-find-imports-delayed-uncertain-price-and-delivery.html | FABRIC USERS FIND IMPORTS DELAYED; Uncertain Price and Delivery Factors Handicap Buying of European Textiles | | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/transport-with-dps-stops-to-aid-gi-wife.html | TRANSPORT WITH DP'S STOPS TO AID GI WIFE | | Special to THE NEW YORK TIMES | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/speed-title-chess-nov-28.html | Speed Title Chess Nov. 28 | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/books-and-authors.html | Books and Authors | True | | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/guatemala-marks-un-day.html | Guatemala Marks U.N. Day | True | Special to THE NEW YORK TIMES. | | C1B 159844 | |
| 1948-10-25 | 1948-10-25 | https://www.nytimes.com/1948/10/25/archives/sptennydst-1vaf-acturer-79-former-head-iof-the-federatiory-of.html | .spTEnnYDs,t 1VJ,AF, ACTURER, 79; Former Head iof the FederatiorY of British Industries Dies Wire Firm Executive | | Special to Nzw Yozx Tnzs. | | C1B 159844 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/naiot-wicke-becoesengdescend-ant-of-qeorge-q-h-veni-will-be-wed.html | NAIOT WICKE BECOES*ENGAG; Descend ant of Qeorge Q, H venI Will Be Wed to William O. Brewer of Hrwrd Lw | | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/towler-remains-leader-but-kusserow-top-scorer-in-major-conferences.html | TOWLER REMAINS LEADER; But Kusserow, Top Scorer in Major Conferences, Gains | | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/firefly-revival-at-millburn.html | 'Firefly' Revival at Millburn | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/new-stock-listed-by-dow-chemical-105176-shares-to-be-offered-to.html | NEW STOCK LISTED BY DOW CHEMICAL; 105,176 Shares to Be Offered to Employes and Subsidiaries -- Other Action by SEC | | Special to THE NEW YORK TIMES. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/laurel-feature-to-harold-harter-townsend-racer-beats-march-chick-by.html | LAUREL FEATURE TO HAROLD HARTER; Townsend Racer Beats March Chick by Neck After Losing Lead in Midstretch | | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/profrench-winning-in-indian-elections.html | PRO-FRENCH WINNING IN INDIAN ELECTIONS | True | Special to THE NEW YORK TIMES. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/mrs-john-lynn.html | MRS. JOHN LYNN | True | Special to TaE Nv Yom Tzs. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/oliver-o-owings.html | OLIVER O. OWINGS | True | Special to Trz Ngw Yo. Tnazs | | C1B 159845 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/vetoes-now-total-28-with-27-by-soviet.html | VETOES NOW TOTAL 28, WITH 27 BY SOVIET | True | Special to THE NEW YORK TIMES. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/cuba-sifts-plot-on-envoys.html | Cuba Sifts Plot on Envoys | True | Special to THE NEW YORK TIMES. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/lawrence-m-verga.html | LAWRENCE M. VERGA | True | S pec.t to N.zw Y?.g '?-,.r-, | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/city-ballet-gives-2-special-works-balanchine-4-temperaments-and.html | CITY BALLET GIVES 2 SPECIAL WORKS; Balanchine '4 Temperaments' and Eglevsky in 'Symphony in C Top the Program | True | By John Martin | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/john-thoeny.html | JOHN THOENY | True | Special to T zw Yo . | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/food-problem-seen-in-population-rise.html | FOOD PROBLEM SEEN IN POPULATION RISE | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/jack-to-battle-taylor-exlightweight-champion-to-campaign-as.html | JACK TO BATTLE TAYLOR; Ex-Lightweight Champion to Campaign as Welterweight | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/barkley-predicts-democratic-sweep.html | BARKLEY PREDICTS DEMOCRATIC SWEEP | True | Special to THE NEW YORK TIMES. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/scottish-coal-miners-give-4000-to-french-strikers.html | Scottish Coal Miners Give $4,000 to French Strikers | True | Special to THE NEW YORK TIMES. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/millstone-with-dreyfus-co.html | Millstone With Dreyfus & Co. | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/front-page-2-no-title-high-court-backs-curb-on-picketing.html | Front Page 2 -- No Title; HIGH COURT BACKS CURB ON PICKETING | True | Special to THE NEW YORK TIMES. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/freight-car-deliveries-rise.html | Freight Car Deliveries Rise | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/draft-evader-gets-4-years-in-prison.html | DRAFT EVADER GETS 4 YEARS IN PRISON | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/james-m-mnabb-killed-california-yachtsman-insurance-executive-dies.html | JAMES M. M'NABB KILLED; California Yachtsman, Insurance Executive Dies in Auto Crash | True | Special to THE NEW YORK TIMES. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/t-mrs-c-e-postlethwaitei.html | t :MRS. C. E. POSTLETHWAITEI | True | : Sectat tO THZ N# rtU. _ . [ | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/w-txow-muhro-60-scottish-wool-aide.html | w. TXOW MUHRO, 60, SCOTTISH WOOL AIDE | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/anthony-destefano.html | ANTHONY DESTEFANO | True | Special to T N[w Yo Tr,s. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/fete-for-east-side-house-annual-party-and-entertainment-will-be.html | FETE FOR EAST SIDE HOUSE; Annual Party and Entertainment Will Be Given on Nov. 10 | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/savingsloan-league-plans-for-expansion.html | SAVINGS-LOAN LEAGUE PLANS FOR EXPANSION | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/mrs-arthur-w-pope.html | MRS. ARTHUR W. POPE | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/yiddish-farce-at-clinton-friday.html | Yiddish Farce at Clinton Friday | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/six-jumpers-fall-on-flat.html | Six Jumpers Fall -- On Flat | True | | | C1B 159845 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/books-authors.html | Books -- Authors | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/senator-lodge-sr-quoted.html | Senator Lodge Sr. Quoted | True | HENRY CABOT LODGE Jr. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/yale-five-going-to-coast-meets-st-marys-dec-20-other-big-eastern.html | YALE FIVE GOING TO COAST; Meets St. Mary's Dec. 20 -- Other Big Eastern Teams to Follow | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/ernest-m-butler.html | ERNEST M. BUTLER | True | Svecial to T Nzw YoK TiMzs. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/columbia-reserves-busy-regulars-stress-signals-but-subs-handle.html | COLUMBIA RESERVES BUSY; Regulars Stress Signals, but Subs Handle Cornell's Plays | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/negro-hits-study-status-calls-segregated-work-strain-at-university.html | NEGRO HITS STUDY STATUS; Calls Segregated Work Strain at University of Oklahoma | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/58-more-alien-books-permitted-in-japan.html | 58 MORE ALIEN BOOKS PERMITTED IN JAPAN | True | Special to THE NEW YORK TIMES. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/london-retains-gala-fountains.html | London Retains Gala Fountains | True | Special to THE NEW YORK TIMES. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/revolt-breaks-out-in-paragua-city-fighting-flares-in-a-limited-army.html | REVOLT BREAKS OUT IN PARAGUA CITY; Fighting Flares in a Limited Army Rising -- Regime Says It Retains Control | True | By Milton Brackerspecial To the New York Times. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/cornell-condition-poor-badly-battered-squad-begins-work-for.html | CORNELL CONDITION POOR; Badly Battered Squad Begins Work for Columbia Game | True | Special to THE NEW YORK TIMES. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/herbert-j-repp.html | HERBERT J. REPP | True | Special to THZ Nzw Yolc Tazs. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/fast-flight-to-capital-airliner-makes-the-trip-from-newark-in-34.html | FAST FLIGHT TO CAPITAL; Airliner Makes the Trip From Newark in 34 Minutes | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/un-staff-to-retain-special-allowances.html | U.N. STAFF TO RETAIN SPECIAL ALLOWANCES | True | Special to THE NEW YORK TIMES. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/georgia-ballot-test-lost-by-progressives.html | GEORGIA BALLOT TEST LOST BY PROGRESSIVES | True | Special to THE NEW YORK TIMES. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/1000-hear-fernandel-french-actor-in-song-program-before-throng-at.html | 1,000 HEAR FERNANDEL; French Actor in Song Program Before Throng at Town Hall | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/george-vi-to-open-parliament-today-prewar-pomp-to-return-with-hard.html | GEORGE VI TO OPEN PARLIAMENT TODAY; Pre-War Pomp to Return, With Hard Tussle Between Labor and Conservatives in View | True | By Clifton Danielspecial To the New York Times. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/rev-william-gruenauer.html | REV. WILLIAM GRUENAUER | True | SPectal to THE NEW YO zs | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/raging-sea-gales-batter-atlantic-new-yorkbound-passengers-get.html | RAGING SEA, GALES BATTER ATLANTIC; New York-Bound Passengers Get Foretaste of Typical Winter Weather Afloat | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/brownell-hints-at-frauds-fight-indicates-challenges-on-three-senate.html | BROWNELL HINTS AT 'FRAUDS FIGHT'; Indicates Challenges on Three Senate Seats -- Democrats Charge 'Smear' Effort | True | By Warren Moscow | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/mrs-ha-vemeyer-wed-to-dr-j-w-overton.html | MRS. HA VEMEYER WED TO DR. J. W. OVERTON | True | Special to Tu Nzw No . | | C1B 159845 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/president-likens-dewey-to-hitler-as-fascists-tool-says-when-bigots.html | PRESIDENT LIKENS DEWEY TO HITLER AS FASCIST'S TOOL; Says When Bigots, Profiteers Get Control of Country They Select 'Front Man' to Rule DICTATORSHIP STRESSED Truman Tells Chicago Audience a Republican Victory Will Threaten U.S. Liberty TRUMAN SAYS GOP PERILS U.S. LIBERTY | True | By Anthony Levierospecial To the New York Times | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/paper-deliverers-sign-contract-with-publishers-calls-for-725-weekly.html | PAPER DELIVERERS SIGN; Contract With Publishers Calls for $7.25 Weekly Pay Rise | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/production-of-steel-increased-in-canada.html | PRODUCTION OF STEEL INCREASED IN CANADA | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/warning-sounded-to-business-rivals-icecream-men-told-not-to-compete.html | WARNING SOUNDED TO BUSINESS RIVALS; Ice-Cream Men Told Not to Compete Within Industry but on Other Food Items | True | Special to THE NEW YORK TIMES. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/mrs-dudley-l-vaill.html | MRS. DUDLEY L. VAILL | True | Special to Tmc NL'W Yol. 'lr. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/lyman-a-merwin.html | LYMAN A. MERWIN | True | Spectat t "tz Nw Yo 'rtMr. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/syracuse-in-light-drill-four-injured-players-to-miss-boston-u-game.html | SYRACUSE IN LIGHT DRILL; Four Injured Players to Miss Boston U. Game Saturday | True | Special to THE NEW YORK TIMES. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/robbed-again-bank-finds-horseracing-teller-is-followed-by-trusted.html | ROBBED AGAIN, BANK FINDS; Horse-Racing Teller Is Followed by Trusted Woman Employe | True | Special to THE NEW YORK TIMES. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/burns-rutgers-ace-hurt-quarterbacks-leg-injury-may-keep-him-out-of.html | BURNS, RUTGERS ACE, HURT; Quarterback's Leg Injury May Keep Him Out of Brown Game | True | Special to THE NEW YORK TIMES. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/xray-services-in-peril.html | X-Ray Services in Peril | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/william-dawes.html | WILLIAM DAWES | True | Special to Tm NLv YO Tr.s. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/confidence-marks-retail-conference-guests-at-distribution-meeting.html | CONFIDENCE MARKS RETAIL CONFERENCE; Guests at Distribution Meeting See 1949 Outlook Favorable in Employment and Sales ADJUSTMENT 'INEVITABLE' High Production, Aggressive Selling Called Best Method to Lick Inflation Problem CONFIDENCE MARKS MEETING IN BOSTON | True | By Thomas F. Conroyspecial To the New York Times. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/two-scows-tear-free-in-storm.html | Two Scows Tear Free in Storm | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/javits-paul-odwyer-in-a-spirited-debate.html | JAVITS, PAUL O'DWYER IN A SPIRITED DEBATE | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/the-meaning-of-unification.html | THE MEANING OF UNIFICATION | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/anzalone-to-meet-howard.html | Anzalone to Meet Howard | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/chile-to-oust-120-teachers.html | Chile to Oust 120 Teachers | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/proposition-no-1.html | PROPOSITION NO. 1 | True | | | C1B 159845 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/truman-expected-to-carry-arizona-estimates-give-him-a-margin-of.html | TRUMAN EXPECTED TO CARRY ARIZONA; Estimates Give Him a Margin of 10,000 but GOP Has Made a Strong Fight for Dewey | True | Special to THE NEW YORK TIMES. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/russia-to-see-us-films-soviet-board-to-review-reels-sold-by-eric.html | RUSSIA TO SEE U.S. FILMS; Soviet Board to Review Reels Sold by Eric Johnston | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/mosley-band-tries-to-stop-peace-session-zilliacus-in-london-meeting.html | Mosley Band Tries to Stop 'Peace' Session; Zilliacus in London Meeting Hits Laborites | True | Special to THE NEW YORK TIMES. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/il-c-btholoew-abuffalo-lawyer-former-head-of-erie-county-bar-dies.html | Il. C. BTHOLOEW,] ABUFFALO LAWYER!; Former Head of Erie County Bar Dies at 65.--Practiced 39 Years in Family | True | Firm. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/general-clay-honored-civil-engineers-society-makes-him-honorary.html | GENERAL CLAY HONORED; Civil Engineers Society Makes Him Honorary Member | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/article-9-no-title-elected-vice-president-of-sperry-corporation.html | Article 9 -- No Title; Elected Vice President Of Sperry Corporation | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/rumania-renews-un-bid.html | Rumania Renews U.N. Bid | True | Special to THE NEW YORK TIMES. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/icc-aide-proposes-lehigh-debt-plan-examiner-suggests-delaying.html | ICC AIDE PROPOSES LEHIGH DEBT PLAN; Examiner Suggests Delaying Maturities of $129,708,000 in Bonds Until 1969 | True | Special to THE NEW YORK TIMES. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/most-grains-firm-but-corn-is-weak-wheat-closes-78-to-1-14c-up-with.html | MOST GRAINS FIRM, BUT CORN IS WEAK; Wheat Closes 7/8 to 1 1/4c Up, With December at New High Since Late in July | True | Special to THE NEW YORK TIMES. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/oculists-cleared-by-us-204-dropped-as-defendants-in-suit-against.html | OCULISTS CLEARED BY U.S.; 204 Dropped as Defendants in Suit Against Spectacle Makers | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/2-sessions-listed-for-young-riders-increase-in-juvenile-entry-for.html | 2 SESSIONS LISTED FOR YOUNG RIDERS; Increase in Juvenile Entry for Horse Show Noted -17 Classes on Card | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/dewey-starts-for-chicago-on-final-vote-roundup-rested-from-weekend.html | Dewey Starts for Chicago On Final Vote Round-Up; Rested From Week-End in Albany, He Heads West on Six-State Swing - - His '44 Speeches Cited for Details DEWEY HEADS WEST IN FINAL ROUND-UP | | By W.h. Lawrencespecial To the New York Times. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/carpet-output-upturn-foreseen.html | Carpet Output Upturn Foreseen | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/in-the-nation-the-organization-of-the-senate-iii.html | In The Nation; The Organization of the Senate -- III | True | By Arthur Krock | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/lois-cole-betrothed-to-jerome-seehof-jr.html | LOIS COLE BETROTHED TO JEROME SEEHOF JR. | | SpeA1 to T NuwYORK TIMS | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/richard-dix-iii-on-coast.html | Richard Dix III on Coast | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/to-discuss-book-design-five-experts-to-join-in-forum-at-graphic.html | TO DISCUSS BOOK DESIGN; Five Experts to Join in Forum at Graphic Arts Dinner | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/equitable-nine-honored-national-baseball-tournament-winners-get.html | EQUITABLE NINE HONORED; National Baseball Tournament Winners Get Wrist Watches | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/stewart-defends-pickoff-decision-umpire-derides-photographs-and.html | STEWART DEFENDS PICK-OFF DECISION; Umpire Derides 'Photographs and X-Rays' in Dispute at World Series Game | True | | | C1B 159845 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/atom-as-peace-topic-urged-on-educators.html | ATOM AS PEACE TOPIC URGED ON EDUCATORS | True | Special to THE NEW YORK TIMES. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/rescued-men-in-court-two-anglers-receive-suspended-sentence-for.html | RESCUED MEN IN COURT; Two Anglers Receive Suspended Sentence for Being on Jetty | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/major-companies-show-diversity-of-ownership.html | Major Companies Show Diversity of Ownership | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/trixie-first-in-sprint-mrs-lowensteins-racer-victor-as-louisville.html | TRIXIE FIRST IN SPRINT; Mrs. Lowenstein's Racer Victor as Louisville Meeting Starts | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/51035256-are-expected-to-vote-nov-2-experts-in-48-states-submit.html | 51,035,256 Are Expected to Vote Nov. 2; Experts in 48 States Submit Forecasts | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/prohibiting-auto-horns-in-city.html | Prohibiting Auto Horns in City | | GERALD FRANK | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/lehars-lost-europe.html | LEHAR'S LOST EUROPE | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/third-party-move-pledged-by-green-leader-declares-afl-will-act.html | THIRD PARTY MOVE PLEDGED BY GREEN; Leader Declares AFL Will Act Alone or With a Proposal to Join Other Labor Groups THIRD PARTY MOVE PLEDGED BY GREEN | True | Special to THE NEW YORK TIMES. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/theodore-lettvin-in-piano-recital-naamburg-prize-winner-gives-piano.html | THEODORE LETTVIN IN FIRST RECITAL; Naamburg Prize Winner Gives Piano Program at Town Hall -- Roehberg Sonata Played | True | By Olin Downes | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/30000-mourn-slain-miner.html | 30,000 Mourn Slain Miner | True | By Michael Jamesspecial To the New York Times. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/pep-and-saddler-fit-for-title-bout-featherweights-get-official.html | PEP AND SADDLER FIT FOR TITLE BOUT; Featherweights Get Official Approval for Friday Night Contest in Garden | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/general-manager-named-for-ge-apparatus-sales.html | General Manager Named For GE Apparatus Sales | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/to-head-canadians-in-un-lb-pearson-byelection-victor-to-fly-to.html | TO HEAD CANADIANS IN U.N.; L.B. Pearson, By-Election Victor, to Fly to Paris | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/adult-students-rise-449-in-city-colleges.html | ADULT STUDENTS RISE 449 IN CITY COLLEGES | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/cio-leaders-seek-help-murray-asked-to-aid-fight-on-leftwing-store.html | CIO LEADERS SEEK HELP; Murray Asked to Aid Fight on Left-Wing Store Group Here | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/dr-pedro-oto-mayor.html | DR. PEDRO OTO MAYOR | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/ends-52year-service-ce-eaton-to-leave-santa-fe-succeeded-by-dp.html | ENDS 52-YEAR SERVICE; C.E. Eaton to Leave Santa Fe -- Succeeded by D.P. Rooney | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/income-increased-by-shell-union-oil-82333090-reported-for-nine.html | INCOME INCREASED BY SHELL UNION OIL; $82,333,090 Reported for Nine Months, Compared With '47 Figure of $38,676,876 $26,471,914 IN A QUARTER $9,000,000 Provided for Taxes in Same Period, Against $5,300,000 Previously | True | | | C1B 159845 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/france-uses-army-to-capture-mines-seized-by-strikers-troops-and.html | FRANCE USES ARMY TO CAPTURE MINES SEIZED BY STRIKERS; Troops and Police Begin Major Operations in North -- First Results Called a Success RESISTANCE IS MEAGER General Strike in St.-Etienne Area Limited -- Communists Plead for Foreign Help A MARTIAL NOTE IN FRENCH COAL MINING TOWNS FRENCH ARMS BERLIN 'WAR' TO WIN MINES | True | By Lansing Warrenspecial To The New York Times | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/deals-in-westchester-dwellings-sold-in-new-rochelle-rye-and.html | DEALS IN WESTCHESTER; Dwellings Sold in New Rochelle, Rye and Mamaroneck | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/of-local-origin.html | Of Local Origin | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/withdrawal-plan-by-soviet-due-soon-berlin-and-communications-lines.html | WITHDRAWAL PLAN BY SOVIET DUE SOON; Berlin and Communications Lines Likely to Be Excepted in Project for Germany | True | By Drew Middletonspecial To the New York Times. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/harry-dimin.html | HARRY DIMIN | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/cornell-mens-clubs-elect-head.html | Cornell Men's Clubs Elect Head | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/freedom-train-at-312th-stop.html | Freedom Train at 312th Stop | True | Special to THE NEW YORK TIMES. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/curfew-for-youth-opposed.html | Curfew for Youth Opposed | True | LOIS M. FREEMAN | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/maxwellsavarin-coffees-up-1c.html | Maxwell-Savarin Coffees Up 1c | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/new-housing-unit-started-by-mayor-he-breaks-ground-for-todt-hill.html | NEW HOUSING UNIT STARTED BY MAYOR; He Breaks Ground for Todt Hill Houses on Staten Island - Inspects Other Projects CEREMONIES CUT BY RAIN All-Day Tour Includes Future Park Sites and New Ferry Terminal at St. George | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/nyu-to-face-lehigh-squad-briefed-on-engineer-plays-to-bolster.html | N.Y.U. TO FACE LEHIGH; Squad Briefed on Engineer Plays -- To Bolster Passing Attack | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/us-park-visitors-set-record.html | U.S. Park Visitors Set Record | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/citizens-union-picks-its-assembly-choices.html | CITIZENS UNION PICKS ITS ASSEMBLY CHOICES | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/book-festival-opens-nov-3.html | Book Festival Opens Nov. 3 | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/garrett-house-entered-jersey-cottage-of-late-heiress-ransacked-over.html | GARRETT HOUSE ENTERED; Jersey Cottage of Late Heiress Ransacked Over Week-End | True | Special to THE NEW YORK TIMES. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/cici-ties-mallon-for-links-honors-gets-birdie-on-last-hole-for-149.html | CICI TIES MALLON FOR LINKS HONORS; Gets Birdie on Last Hole for 149 in Long Island P.G.A. -- Play-Off Wednesday | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/lila-rabinowitz-to-be-bride.html | Lila Rabinowitz to Be Bride | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/walter-l-findeisen.html | WALTER L. FINDEISEN | True | SPecial to THE v YOX TrMZS. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/harvard-halted-by-rain-outdoor-drill-off-power-failure-stops-work.html | HARVARD HALTED BY RAIN; Outdoor Drill Off, Power Failure Stops Work in Field House | True | Special to THE NEW YORK TIMES. | | C1B 159845 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/wave-new-look-displayed-by-navy-longerskirted-uniforms-for-work-and.html | WAVE 'NEW LOOK' DISPLAYED BY NAVY; Longer-Skirted Uniforms for Work and Formal Wear Are Presented at Capital | True | Special to THE NEW YORK TIMES. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/citation-walkover-is-expected-in-pimlico-special-on-friday-down-for.html | Citation Walkover Is Expected In Pimlico Special on Friday; Down for His Last Start of Year, Calumet Colt Rated Sharper Than Ever by Trainer in Citing Peak Run Still to Be Made | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/weeks-steel-operations-set-at-989-of-capacity.html | Week's Steel Operations Set at 98.9% of Capacity | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/liscombe-sets-pace-in-a-h-l-on-17-points.html | LISCOMBE SETS PACE IN A. H. L. ON 17 POINTS | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/1000000-loan-in-boston.html | $1,000,000 Loan in Boston | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/navy-ships-to-visit-argentina.html | Navy Ships to Visit Argentina | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/named-to-afl-world-post.html | Named to AFL World Post | True | Special to THE NEW YORK TIMES. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/stalin-gets-church-blessing.html | Stalin Gets Church Blessing | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/tigers-buy-jamestown-club.html | Tigers Buy Jamestown Club | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/share-offering-is-closed.html | Share Offering Is Closed | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/mortgage-is-assigned-dry-dock-takes-1050000-lien-on-11th-avenue.html | MORTGAGE IS ASSIGNED; Dry Dock Takes $1,050,000 Lien on 11th Avenue Property | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/market-lowered-by-profittakers-steels-suffer-widest-inroads-with.html | MARKET LOWERED BY PROFIT-TAKERS; Steels Suffer Widest Inroads, With Losses About 2 Points -- Composite Rate Off 0.49 1,100,000 SHARES TRADED Half of 1,042 Issues Dealt in Show Declines at the Close -- Oils Figure in Retreats | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/rockingham-revenue-falls.html | Rockingham Revenue Falls | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/german-women-studied-they-must-be-freed-from-rule-by-men-mrs-sibley.html | GERMAN WOMEN STUDIED; They Must Be Freed From Rule by Men, Mrs. Sibley Declares | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/jewish-veterans-praise-truman.html | Jewish Veterans Praise Truman | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/sports-of-the-times-overheard-in-a-huddle.html | Sports of the Times; Overheard in a Huddle | True | By Arthur Daley | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/government-fixing-of-job-terms-seen.html | GOVERNMENT FIXING OF JOB TERMS SEEN | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/bertha-visanska.html | BERTHA VISANSKA | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/onstage-joins-in-oneact-plays.html | On-Stage Joins in One-Act Plays | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/george-r-skidmore.html | GEORGE R. SKIDMORE | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/german-cardinal-near-death.html | German Cardinal Near Death | True | | | C1B 159845 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/met-chorus-meets-for-first-rehearsal.html | 'MET' CHORUS MEETS FOR FIRST REHEARSAL | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/don-black-leaves-hospital.html | Don Black Leaves Hospital | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/dr-yamby-dies-hijnoarian-exile-minister-to-this-country-fori-brief-.html | DR. YAMBY DIES, HIJNOARIAN EXILE {; Minister to This Country forI Brief Spell Resigned in May { -- Jurist, Law Lecturer { | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/heads-church-radiofilm-board.html | Heads Church Radio-Film Board | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/mrs-powers-guilty-of-manslaughter-changes-plea-at-her-trial-for.html | MRS. POWERS GUILTY OF MANSLAUGHTER; Changes Plea at Her Trial for Murder of Police Captain -- Faces Ten-Year Term | | Special to THE NEW YORK TIMES. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/russian-demands-ignored-in-berlin-anticommunists-in-assembly-refuse.html | RUSSIAN DEMANDS IGNORED IN BERLIN; Anti-Communists in Assembly Refuse to Act Against Their Leaders -- Charges Denied | | By Edward A. Morrowspecial To the New York Times. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/gen-de-lamater-to-be-honored.html | Gen. De Lamater to Be Honored | | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/students-reprimanded-15-in-wallace-group-at-brooklyn-college.html | STUDENTS REPRIMANDED; 15 in Wallace Group at Brooklyn College Disciplined by Dean | | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/wisconsin-margin-for-dewey-to-rise-democrats-expected-to-win-at.html | WISCONSIN MARGIN FOR DEWEY TO RISE; Democrats Expected to Win at Least One House Seat -GOP Is Sure of Six | | By George Eckelspecial To the New York Times. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/heavy-duel-in-jerusalem.html | Heavy Duel in Jerusalem | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/pruden-outpoints-young.html | Pruden Outpoints Young | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/marthur-presses-prisoners-return-soviet-union-is-again-urged-to.html | M'ARTHUR PRESSES PRISONERS RETURN; Soviet Union Is Again Urged to Live Up to Agreement -Icebreakers Offered | | By Lindesay Fakkottspecial To the New York Times | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/mills-signs-for-ralph-bout.html | Mills Signs for Ralph Bout | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/tired-postman-gets-a-rest.html | Tired Postman Gets a Rest | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/babe-ruth-is-buried-widow-and-five-friends-present-at-hawthorne.html | BABE RUTH IS BURIED; Widow and Five Friends Present at Hawthorne Cemetery | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/european-unity-groups-gather-to-push-campaign.html | European Unity Groups Gather to Push Campaign | True | Special to THE NEW YORK TIMES. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/attendance-8000-at-business-show-record-activity-by-sellers-and.html | ATTENDANCE 8,000 AT BUSINESS SHOW; Record Activity by Sellers and Buyers of Cost-Saving Office Equipment Devices TWO FACTORS SPUR SALES Exhibitors List Better Delivery and Possible Price Rises -- Bright Outlook Seen ATTENDANCE 8,000 AT BUSINESS SHOW | | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/brazil-gains-in-wheat-increased-output-bolsters-her-trade-position.html | BRAZIL GAINS IN WHEAT; Increased Output Bolsters Her Trade Position With Argentina | True | Special to THE NEW YORK TIMES. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/israeli-loan-data-asked-by-us-bank-exportimport-official-says.html | ISRAELI LOAN DATA ASKED BY U.S. BANK; Export-Import Official Says Sufficient Information Is Lacking From New State | True | Special to THE NEW YORK TIMES. | | C1B 159845 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/bus-strike-today-slated-for-9-am-city-to-aid-riders-union-plan-made.html | BUS STRIKE TODAY SLATED FOR 9 A.M.; CITY TO AID RIDERS; Union Plan Made Final Despite Mayor's Plea After He Backs Demand for Higher Fare 3,500,000 TO BE AFFECTED Quill Threatens to Follow PSC to Albany With 8,500 if It Holds Sessions There AS LAST-MINUTE EFFORTS WERE MADE TO AVERT BUS STRIKE WALKOUT ON BUSES IS SET FOR TODAY | True | By A. H. Raskin | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/louis-a-erbeck.html | LOUIS A, ERBECK | True | ecial to Ttl 'Nw No TIMId. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/reynolds-metals-earns-5057153-profit-for-9-months-sets-new-high-at.html | REYNOLDS METALS EARNS $5,057,153; Profit for 9 Months Sets New High at $4.30 a Share -Tax Fund $3,768,484 | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/labor-trek-apology-accepted-by-mexico.html | LABOR TREK APOLOGY ACCEPTED BY MEXICO | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/mrs-james-j-mcrann.html | MRS. JAMES J. M'CRANN | True | Seclal to T Nsw Yom Tn.. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/chicagos-bread-cut-75-talks-stall-between-1500-afl-bakers-and-18.html | CHICAGO'S BREAD CUT 75%; Talks Stall Between 1,500 AFL Bakers and 18 Companies | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/knick-five-buys-rothenberg.html | Knick Five Buys Rothenberg | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/educators-honor-dr-jansen.html | Educators Honor Dr. Jansen | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/chambers-files-reply-tells-federal-court-he-stands-by-calling-hiss.html | CHAMBERS FILES REPLY; Tells Federal Court He Stands by Calling Hiss a Red | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/mrs-herbert-g-owe.html | MRS. HERBERT G. [.OWE | True | Sleclal t T lw Yo TIMr, S. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/tunnel-to-erase-old-barge-office-for-first-time-since-colonial-days.html | TUNNEL TO ERASE OLD BARGE OFFICE; For First Time Since Colonial Days, City Will Be Without Such a Building | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/joel-d-justin-is-named-engineering-foundation-elects-him-as.html | JOEL D. JUSTIN IS NAMED; Engineering Foundation Elects Him as Chairman | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/nursemaid-saves-boy-dies.html | Nursemaid Saves Boy, Dies | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/kravchenkos-suit-in-paris-is-upheld.html | KRAVCHENKO'S SUIT IN PARIS IS UPHELD | True | Special to THE NEW YORK TIMES. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/storm-power-breaks-are-repaired-quickly.html | STORM POWER BREAKS ARE REPAIRED QUICKLY | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/public-relations-degree-set-up.html | Public Relations Degree Set Up | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/split-trade-pacts-are-urged-by-lee-but-shipping-executive-says-toll.html | SPLIT TRADE PACTS ARE URGED BY LEE; But Shipping Executive Says 'Toll of State Department' Would Cancel Accord | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/russian-girl-sets-record.html | Russian Girl Sets Record | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/columbias-football-coach.html | Columbia's Football Coach | True | GRISWOLD DENISON | | C1B 159845 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/army-calls-for-20000-inductees-in-january-to-meet-its-feb-1-goal.html | Army Calls for 20,000 Inductees In January to Meet Its Feb. 1 Goal | True | Special to THE NEW YORK TIMES. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/anderson-scores-aboard-four-mounts-in-empireatjamaica-racing.html | Anderson Scores Aboard Four Mounts in Empire-at-Jamaica Racing; BARRAGE IS VICTOR FOR $10.70 RETURN Triumphs for Anderson, Also First With Whipsaw, Show Time, Flying Weather ONLY ONE FAVORITE WINS Ace Admiral, Choice in the Jamaica Feature, Runs 3d Behind Loser Weeper | True | By Joseph C. Nichols | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/westbury-races-put-off.html | Westbury Races Put Off | True | Special to THE NEW YORK TIMES. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/try-cobs-success-wins-cocker-takes-bestinshow-at-boston-specialty.html | TRY COB'S SUCCESS WINS; Cocker Takes Best-in-Show at Boston Specialty Event | True | Special to THE NEW YORK TIMES. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/british-held-ready-for-changes.html | British Held Ready for Changes | True | Special to THE NEW YORK TIMES. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/27th-veto.html | 27TH VETO | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/school-wins-dental-award.html | School Wins Dental Award | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/mrs-carl-p-wright-jr.html | MRS. CARL. P. WRIGHT JR. | True | Special to TES Nz'w Yo TL',aZS | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/canadas-defenses-molded-to-an-atlantic-security-pact-planning-being.html | Canada's Defenses Molded To an Atlantic Security Pact; Planning Being Done With the Other Western Powers, Claxton Tells Toronto Meeting -- Sees Bar to Any Soviet Aggression CANADA'S DEFENSES TO FIT INTO A PACT | True | By the United Press. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/police-break-up-lima-rally.html | Police Break Up Lima Rally | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/virgil-d-miley.html | VIRGIL D. MILEY | True | SperJal to tsw' o'd: rzt..,,,y,.. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/rwnyonxprt-ov-tropical-jllsoj.html | R.WNYON,XPRT ] ov TRoPicAL JLLS,.'OJ | True | Special to T Nv Yom 'iM. ] | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/mrs-mary-daly-engaged-she-will-be-bride-in-westbury-on-nov-11-of.html | MRS' MARY DALY ENGAGED, She Will Be Bride in Westbury on Nov. 11 of John Evans Jr. { | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/room-settings-use-garden-furniture-two-companies-offer-displays-for.html | ROOM SETTINGS USE GARDEN FURNITURE; Two Companies Offer Displays for All-Year Employment of Outdoor Pieces | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/fireworks-boom-to-greet-truman-marchers-estimated-at-50000-pass.html | FIREWORKS BOOM TO GREET TRUMAN; Marchers Estimated at 50,000 Pass Throngs in the Loop -Unions Aid Arvey's 'Show' | True | Special to THE NEW YORK TIMES. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/dewey-sets-marine-corps-day.html | Dewey Sets Marine Corps Day | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/higher-ad-budgets-forecast-in-1949-sales-and-profit-uptrend-also.html | HIGHER AD BUDGETS FORECAST IN 1949; Sales and Profit Uptrend Also Expected to Taper Off, ANA Parley Hears | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/nlrb-on-mass-picketing.html | NLRB ON MASS PICKETING | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/dr-william-doolitt.html | DR. WILLIAM DOOLITT | True | LE | | C1B 159845 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/daughter-to-mrs-s-k-russelli.html | Daughter to Mrs. S. K. Russelll | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/sales-lag-marks-furniture-show-producers-of-summer-lines.html | SALES LAG MARKS FURNITURE SHOW; Producers of Summer Lines Disappointed by Opening-Day Orders, Buyer Attendance | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/visiting-sitwells-talk-of-poets-pens-opulence-of-shops-impresses.html | VISITING SITWELLS TALK OF POETS, PENS; Opulence of Shops Impresses Sir Osbert -- Sister Decries Any Jokes on Public | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/links-atom-to-railroads-rl-williams-predicts-800mile-speeds-in-a.html | LINKS ATOM TO RAILROADS; R.L. Williams Predicts 800-Mile Speeds in a Century | True | Special to THE NEW YORK TIMES. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/reaches-leaking-vessel-destroyer-to-stand-by-navy-craft-107-miles.html | REACHES LEAKING VESSEL; Destroyer to Stand By Navy Craft 107 Miles Off Cape May | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/miss-miinie-weis.html | MISS MiiNIE WEIS | True | Slecïal to Tz Nv YO Tmr. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/navy-deaths-held-accidental.html | Navy Deaths Held Accidental | True | Special to THE NEW YORK TIMES. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/bank-notes.html | BANK NOTES | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/mrs-oscar-f-hartman.html | MRS. OSCAR F. HARTMAN | True | Special to Tz NZW Yo Tns. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/palm-beach-plans-issue-of-3600000-citys-road-and-bridge-revenue.html | PALM BEACH PLANS ISSUE OF $3,600,000; City's Road and Bridge Revenue Bonds to Be Offered for Bids on Nov. 10 | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/albert-m-treynor.html | ALBERT M. TREYNOR | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/bronx-riled-over-article-lyons-asks-saturday-evening-post-to-print.html | BRONX RILED OVER ARTICLE; Lyons Asks Saturday Evening Post to Print a Retraction | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/betrothed.html | BETROTHED | True | Specïal to THLNZW N0 TrMrs. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/navy-sends-rescue-ship.html | Navy Sends Rescue Ship | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/british-workers-may-study-in-us-angloamerican-council-gets-plan.html | BRITISH WORKERS MAY STUDY IN U.S; Anglo-American Council Gets Plan -- Britain Cuts Export Target for 1949 | True | By Michael L. Hoffmanspecial To the New York Times | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/costello-defends-repeal.html | Costello Defends Repeal | True | Special to THE NEW YORK TIMES. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/urges-step-to-aid-new-immigrants-dr-jj-stam-of-netherlands-church.html | URGES STEP TO AID NEW IMMIGRANTS; Dr. J.J. Stam of Netherlands Church Asks Closer Unity With Adopted Country | True | Special to THE NEW YORK TIMES. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/staten-island-cut-in-trains-assailed-present-service-is-inferior-to.html | STATEN ISLAND CUT IN TRAINS ASSAILED; Present Service Is Inferior to That of 40 Years Ago, Head of the Borough Declares ROAD CITES TRAVELER CUT Decline of 45% Tied to the Abandonment of Zone Fares by Staten Island Buses | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/j-h-macfarlane.html | J. H. MACFARLANE | True | Specl to T- Nzw Nww'PrM. | | C1B 159845 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/44-names-stricken-from-voting-lists.html | 44 NAMES STRICKEN FROM VOTING LISTS | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/warren-resents-saboteur-epithet-declares-linking-word-to-gop-in.html | WARREN RESENTS SABOTEUR EPITHET; Declares Linking Word to GOP in West Is 'Ugly, Foreign' - Pledges Area Expansion | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/juncomeyer.html | Junco--Meyer | True | Special to T: Nv YoP- TIIzs. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/joseph-f-donohue.html | JOSEPH F. DONOHUE | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/clemens-of-yale-is-hurt-but-tackle-probably-will-be-able-to-face.html | CLEMENS OF YALE IS HURT; But Tackle Probably Will Be Able to Face Dartmouth | True | Special to THE NEW YORK TIMES. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/ol-george-derby-de-it-age-of-9i-leader-of-west-point-class-of-78-an.html | (OL. GEORGE DERBY DE IT AGE OF 9i; Leader of West Point Class of '78, an Engineer, Had Charge, of Balloon at Simtiago | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/personal-notes.html | Personal Notes | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/brooklyn-enjoys-race-all-its-own-all-3-candidates-in-election-for.html | BROOKLYN ENJOYS RACE ALL ITS OWN; All 3 Candidates in Election for City Council Vacancy Are Campaigning Hard | True | By Alexander Feinberg | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/26-rise-in-sales-for-diana-stores-2853658-total-for-2-months-other.html | 26% RISE IN SALES FOR DIANA STORES; $2,853,658 Total for 2 Months -- Other Stockholders Hear Reports on Business | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/plan-to-aid-dps-adjustment.html | Plan to Aid DP's Adjustment | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/colgate-checks-defense-aims-at-stopping-penn-state-ground-attack.html | COLGATE CHECKS DEFENSE; Aims at Stopping Penn State Ground Attack Saturday | True | Special to THE NEW YORK TIMES. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/jews-observe-close-of-succoth-festival.html | JEWS OBSERVE CLOSE OF SUCCOTH FESTIVAL | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/explains-bid-to-hastie-thurmond-says-invitation-to-negro-governor.html | EXPLAINS BID TO HASTIE; Thurmond Says Invitation to Negro Governor Was a 'Mistake' | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/business-failures-up-sharply.html | Business Failures Up Sharply | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/ingram-allamerica-head-urges-end-of-pro-football-war-3point-program.html | Ingram, All-America Head, Urges End of Pro Football War; 3-POINT PROGRAM FOR PEACE OFFERED Common Draft, Coordination of Schedules, World Title Play-Off Ingram's Plan CALLS FIGHTING CHILDISH All-America Leader Sees No Reason for Further Strife With National League | True | By Louis Effrat | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/radio-and-television-federal-mediator-steps-in-and-averts-writers.html | Radio and Television; Federal Mediator Steps In and Averts Writers' Strike -- Meetings Today | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/drill-pay-priority-for-reserves-set-personnel-of-forceinbeing-units.html | DRILL PAY PRIORITY FOR RESERVES SET; Personnel of 'Force-in-Being' Units of 18-Division Army First of Four Groups | True | Special to THE NEW YORK TIMES. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/penn-to-tighten-defense-munger-aims-to-halt-w-and-l-aerial-attack.html | PENN TO TIGHTEN DEFENSE; Munger Aims to Halt W. and L. Aerial Attack Saturday | True | | | C1B 159845 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/mackenzie-king-honored-gets-a-university-of-london-degree-while-ill.html | MACKENZIE KING HONORED; Gets a University of London Degree While Ill in Hotel | True | Special to THE NEW YORK TIMES. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/shipping-news-and-notes-manager-appointed-here-for-new-ship-service.html | Shipping News and Notes; Manager Appointed Here for New Ship Service to South America | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/child-fund-appoints-indonesia-director.html | CHILD FUND APPOINTS INDONESIA DIRECTOR | True | Special to THE NEW YORK TIMES. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/princeton-back-on-columbia-bench-highlight-of-screwball-season.html | Princeton Back on Columbia Bench Highlight of 'Screwball' Season; Youel, Traded to Detroit by Boston Yanks, Reports to Eagles in Another Wrong-Way Effort -- Undefeated Team Yet to Win | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/ottava-notes-consultations.html | Ottava Notes Consultations | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/chinese-reds-in-kaifeng-nationalists-gain-in-north.html | Chinese Reds in Kaifeng; Nationalists Gain in North | True | Special to THE NEW YORK TIMES. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/auto-accidents-rise-but-deaths-in-city-show-drop-from-week-in-1947.html | AUTO ACCIDENTS RISE; But Deaths in City Show Drop From Week in 1947 | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/2-navy-players-injured-kennedy-and-knoizen-may-miss-notre-dame-game.html | 2 NAVY PLAYERS INJURED; Kennedy and Knoizen May Miss Notre Dame Game Saturday | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/chinese-root-for-tu-wei-lifelike-republican-elephant-in-shanghai.html | CHINESE ROOT FOR 'TU WEI'; Life-Like Republican Elephant in Shanghai Parade | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/engineering-work-shows-gain-of-20-building-contracts-in-new-york.html | ENGINEERING WORK SHOWS GAIN OF 20%; Building Contracts in New York Area Total $836,022,000 for First Nine Months of Year | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/panama-nips-plot-to-install-junta-expresident-among-27-held-in-coup.html | PANAMA NIPS PLOT TO INSTALL JUNTA; Ex-President Among 27 Held In Coup -- One Dead, Another Hurt in Bomb Explosion | True | By Ch. Calhounspecial To The New York Times. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/red-wings-acquire-gee-poile-in-trade-conacher-guidolin-mccaig-go-to.html | RED WINGS ACQUIRE GEE, POILE IN TRADE; Conacher, Guidolin, McCaig Go to Black Hawks in National Hockey League Deal | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/long-island-trains-late-3-on-the-port-jefferson-branch-delayed-by.html | LONG ISLAND TRAINS LATE; 3 on the Port Jefferson Branch Delayed by One Stalling | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/living-14-months-in-europe-for-550-girl-student-enjoys-every-minute.html | Living 14 Months in Europe for $550, Girl Student 'Enjoys Every Minute of It' | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/court-refuses-aid-in-a-pinball-case-justice-carlin-balks-at-helping.html | COURT REFUSES AID IN A PINBALL CASE; Justice Carlin Balks at Helping to Collect for Devices Sold on Credit Here | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/trumans-votemongering.html | "Truman's Vote-Mongering" | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/automotive-hermit-dies-in-car-his-home.html | Automotive 'Hermit' Dies in Car, His Home | True | Special to THE NEW YORK TIMES | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/no-backtowork-for-beer-strikers-movement-by-brewers-union-fails-as.html | NO BACK-TO-WORK FOR BEER STRIKERS; Movement by Brewers, Union Fails as Drivers Continue to Tie Up All Deliveries | True | | | C1B 159845 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/2-stowaways-seized-aboard-vessel-here.html | 2 STOWAWAYS SEIZED ABOARD VESSEL HERE | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/west-indies-plays-draw-baroda-cricketers-score-164-for-5-replying.html | WEST INDIES PLAYS DRAW; Baroda Cricketers Score 164 for 5, Replying to 183-3 | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/cotton-prices-off-14-to-19-points-net-slight-early-rise-meets-hedge.html | COTTON PRICES OFF 14 TO 19 POINTS NET; Slight Early Rise Meets Hedge Selling and Commission House Liquidation | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/adair-takes-carolina-post.html | Adair Takes Carolina Post | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/excerpts-from-big-four-statements-in-un-on-germany.html | Excerpts From Big Four Statements in U.N. on Germany | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/kentucky-woman-dies-at-103.html | Kentucky Woman Dies at 103 | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/lehars-rites-saturday-composer-left-message-giving-purposes-of-his.html | LEHAR'S RITES SATURDAY; Composer Left Message Giving Purposes of His Music | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/mrs-ada-may-knapp.html | MRS. ADA MAY KNAPP | True | SPecial to s No. 'zs. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/department-bills-signed-by-driscoll-reorganization-of-new-jersey.html | DEPARTMENT BILLS SIGNED BY DRISCOLL; Reorganization of New Jersey Administration Completed 98% by His Action | True | Special to THE NEW YORK TIMES. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/shift-of-dentists-to-upstate-urged-nyu-dean-says-many-here-lack.html | SHIFT OF DENTISTS TO UP-STATE URGED; N.Y.U. Dean Says Many Here Lack Work While Areas Elsewhere Need Them | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/red-cross-makes-denial-repeats-that-israeli-wounded-were-not-sent.html | RED CROSS MAKES DENIAL; Repeats That Israeli Wounded Were Not Sent to Arabs | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/the-peace-of-westphalia-effect-pointed-out-of-achievement-in.html | The Peace of Westphalia; Effect Pointed Out of Achievement in Inter-Nation Negotiation | True | WILLIAM A. ROBERTSON | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/business-world.html | BUSINESS WORLD | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/swiss-devaluation-plan-denied.html | Swiss Devaluation Plan Denied | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/priest-urges-ban-on-minor-rows-among-clergy-of-various-faiths.html | Priest Urges Ban on Minor Rows Among Clergy of Various Faiths | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/charges-by-egypt-before-un-today-security-council-to-consider.html | CHARGES BY EGYPT BEFORE U.N. TODAY; Security Council to Consider Alleged Israeli Breaches of Truce in Palestine CHARGES BY EGYPT BEFORE U.N. TODAY | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/norways-role-foreseen.html | Norway's Role Foreseen | True | By Benjamin Wellesspecial To the New York Times. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/rosenbergstein.html | RosenbergStein | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/americans-learn-russian.html | Americans Learn Russian | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/ephrons-working-on-film-musical-scenarists-to-do-script-for.html | EPHRONS WORKING ON FILM MUSICAL; Scenarists to Do Script Here for Jerry Wald, 'Broadway Revisited,' at Warners | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 159845 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/moses-to-serve-nassau-board.html | Moses to Serve Nassau Board | True | Special to THE NEW YORK TIMES. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/suspect-boasts-he-stole-only-from-other-crooks.html | Suspect Boasts He Stole Only From Other Crooks | True | Special to THE NEW YORK TIMES. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/student-mob-riots-at-carnegie-tech-president-doherty-is-target-of.html | STUDENT MOB RIOTS AT CARNEGIE TECH; President Doherty Is Target of 2,000 in Second Football Rally -- Pitt Men Also Join | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/first-813-dps-due-here-in-a-few-days-mixed-group-on-ship-with.html | FIRST 813 DP'S DUE HERE IN A FEW DAYS; Mixed Group on Ship, With Twelve Nationalities, Seven Religions Represented | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/paper-units-held-trade-monopoly-ftc-accuses-100-distributors-and-24.html | PAPER UNITS HELD TRADE MONOPOLY; FTC Accuses 100 Distributors and 24 Trade Associations of 'Collusive Practices' PAPER UNITS HELD TRADE MONOPOLY | | Special to THE NEW YORK TIMES. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/odwyer-endorses-proposition-no-1.html | O'DWYER ENDORSES PROPOSITION NO. 1 | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/article-10-no-title-to-manage-advertising-for-the-best-foods-inc.html | Article 10 -- No Title; To Manage Advertising For the Best Foods, Inc. | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/bonds-and-shares-on-london-market-tone-subdued-by-world-news-with.html | BONDS AND SHARES ON LONDON MARKET; Tone Subdued by World News, With Speculation Off in Last Week of Long Account | True | Special to THE NEW YORK TIMES. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/rise-is-continued-on-hide-futures-rubber-declines-by-20-points-on.html | RISE IS CONTINUED ON HIDE FUTURES; Rubber Declines by 20 Points on No. 1 Contract, Unchanged to 10 Lower on Standard | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/cotton-ginning-rate-far-above-47-level.html | COTTON GINNING RATE FAR ABOVE '47 LEVEL | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/the-text-of-trumans-address-in-chicago-alleging-moves-to-undermine.html | The Text of Truman's Address in Chicago Alleging Moves to Undermine Democracy; Truman Is Cut Off the Air Before Chicago Talk Ends | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/economy-strong-snyder-declares-except-for-high-prices-there-is.html | ECONOMY STRONG, SNYDER DECLARES; Except for High Prices, There Is Little Sign of Weakness, Secretary Says on Coast | | Special to THE NEW YORK TIMES. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/dr-zoltan-baranyai.html | DR. ZOLTAN BARANYAI | | Special to z Nv Yo Tms | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/concurs-in-suspension-nyu-council-reports-on-bradley-of-refugee.html | CONCURS IN SUSPENSION; N.Y.U. Council Reports on Bradley of Refugee Committee | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/un-vote-rules-out-discrimination-move.html | U.N. VOTE RULES OUT DISCRIMINATION MOVE | True | Special to THE NEW YORK TIMES. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/gordons-bravo-will-open-nov-15-kaufmanferber-play-going-into-lyceum.html | GORDON'S 'BRAVO!' WILL OPEN NOV. 15; Kaufman-Ferber Play Going Into Lyceum -- Two Others Also Settle on Dates | | By Louis Calta | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/auburn-man-dies-at-102.html | Auburn Man Dies at 102 | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/montefiore-opens-new-health-unit-group-practice-center-will-serve.html | MONTEFIORE OPENS NEW HEALTH UNIT; Group Practice Center Will Serve Persons Enrolled in Health Insurance Plan | True | | | C1B 159845 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/russia-vetoes-call-in-un-to-lift-berlin-blockade-western-parley-set.html | RUSSIA VETOES CALL IN U.N. TO LIFT BERLIN BLOCKADE; WESTERN PARLEY SET TODAY; NEUTRALS SPURNED Compromise Plan Gets 9 to 2 Vote, but Fails for Lack of Unity VISHINSKY STATES CASE Soviet Union Insists Currency Issue Must Be Settled as First Step in Agreement RUSSIA VETOES AIM TO LIFT BLOCKADE | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/news-of-food-school-here-teaches-vegetable-dealers-how-to-keep.html | News of Food; School Here Teaches Vegetable Dealers How to Keep Stock Fresh and Salable | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/901204000-of-bills-sold.html | $901,204,000 of Bills Sold | True | Special to THE NEW YORK TIMES. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/syrians-sanction-ceasefire-of-un-leader-on-northern-palestine-front.html | SYRIANS SANCTION CEASE-FIRE OF U.N.; Leader on Northern Palestine Front Agrees to Directive -Peace Over Holy Land | True | Special to THE NEW YORK TIMES. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/setting-aside-of-sale-of-2-bridges-sought.html | SETTING ASIDE OF SALE OF 2 BRIDGES SOUGHT | True | Special to THE NEW YORK TIMES. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/price-protests-growing.html | Price Protests Growing | True | Special to THE NEW YORK TIMES. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/new-columbia-post-for-fleming.html | New Columbia Post for Fleming | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/pirates-sign-florida-youth.html | Pirates Sign Florida Youth | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/air-marshal-welsh-joins-auto-industry.html | AIR MARSHAL WELSH JOINS AUTO INDUSTRY | True | Special to THE NEW YORK TIMES. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/fort-bliss-stamp-is-ready.html | Fort Bliss Stamp Is Ready | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/andersons-drive-for-senate-scored-political-activity-of-federal.html | ANDERSON'S DRIVE FOR SENATE SCORED; Political Activity of Federal Employes in New Mexico Assailed by Scott | True | By Clayton Knowlesspecial To the New York Times. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/prisoner-takes-life-in-his-hands-in-court.html | PRISONER TAKES LIFE IN HIS HANDS IN COURT | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/thomas-sees-hypocrisy-socialist-doubts-freeenterprise-stand-of.html | THOMAS SEES HYPOCRISY; Socialist Doubts Free-Enterprise Stand of Major Parties | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/dental-anesthetists-meet.html | Dental Anesthetists Meet | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/fight-in-montana-on-power-delayed-reclamation-bureaus-contest-with.html | FIGHT IN MONTANA ON POWER DELAYED; Reclamation Bureau's Contest With Private Company Stirs Wide Political Interest | True | By William M. Blairspecial To the New York Times. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/wallace-gives-promise-he-will-name-crysanthemum-for-miss-arabella.html | WALLACE GIVES PROMISE; He Will Name Crysanthemum for Miss Arabella Miller | True | Special to THE NEW YORK TIMES. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/california-strikers-held-21-arrested-at-richmond-when-oilmen-kidnap.html | CALIFORNIA STRIKERS HELD; 21 Arrested at Richmond When Oilmen Kidnap Worker | True | Special to THE NEW YORK TIMES. | | C1B 159845 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/high-court-to-rule-on-engineers-price-share-valuation-to-be-decided.html | HIGH COURT TO RULE ON ENGINEERS PRICE; Share Valuation to Be Decided for Holding Company Here Now Being Liquidated | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/steel-index-advanced.html | Steel Index Advanced | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/notre-damenavy-game-saturday-tops-eastern-football-program-middles.html | Notre Dame-Navy Game Saturday Tops Eastern Football Program; Middies Expected to Put Up Thrilling Fight Against Irish at Baltimore -- Columbia to Take On Cornell at Baker Field | True | By Allison Danzig | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/brussels-pact-chiefs-meet.html | Brussels Pact Chiefs Meet | True | By Harold Callenderspecial To the New York Times | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/double-returns-1036-23-hold-tickets-on-gold-bart-and-hygros-gal-at.html | DOUBLE RETURNS $1,036; 23 Hold Tickets on Gold Bart and Hygros Gal at Silem | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/agency-is-thriving-on-forgetfulness-bowery-collection-company.html | AGENCY IS THRIVING ON FORGETFULNESS; Bowery Collection Company Traces Stray Dollars Due City's Roving Workers | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/sanford-appointed-coach.html | Sanford Appointed Coach | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/high-court-backs-new-york-book-ban-state-ruling-is-upheld-in-tie.html | HIGH COURT BACKS NEW YORK BOOK BAN; State Ruling Is Upheld in Tie Vote on the Obscenity of 'Memoirs of Hecate County' | True | By Jay Walzspecial To the New York Times. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/pepper-demands-revercomb-stand-calls-on-dewey-to-make-plain-whether.html | PEPPER DEMANDS REVERCOMB STAND; Calls on Dewey to Make Plain Whether He Is Supporting West Virginia Senator | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/mr-truman-at-chicago.html | MR. TRUMAN AT CHICAGO | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/ccny-lapses-noted-lack-of-alertness-cited-as-costing-beavers.html | C.C.N.Y. LAPSES NOTED; Lack of Alertness Cited as Costing Beavers Victory | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/dr-r-t-jackbolq-long-at-harvard-paleontologist-who-had-been-curator.html | DR. R. T. JACKBOlq, LONG AT HARVARD; Paleontologist Who Had Been Curator at Museum Dies-Joined Faculty in 1892 | True | , Spa to v== =wo== zs. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/galgano-triumphs-in-bestball-golf-he-pairs-with-brundage-to-card-69.html | GALGANO TRIUMPHS IN BEST-BALL GOLF; He Pairs With Brundage to Card 69 in Pro-Amateur Play at Whippoorwill | True | Special to THE NEW YORK TIMES. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/red-paper-is-seized-in-vienna-for-falsity.html | RED PAPER IS SEIZED IN VIENNA FOR FALSITY | True | Special to THE NEW YORK TIMES. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/18-steel-concerns-enjoined-by-us-leaders-in-stainless-industry-are.html | 18 STEEL CONCERNS ENJOINED BY U.S.; Leaders in Stainless Industry Are Forbidden to Fix Prices, Arrange Uniform Bids ALL ACCEPT THE VERDICT Issuance of Certain Licenses to Any Applicant Is Also Directed by Court | True | Special to THE NEW YORK TIMES. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/george-eckhart.html | GEORGE ECKHART | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/50000-arabs-live-in-peace-in-israel-they-are-content-to-be-part-of.html | 50,000 ARABS LIVE IN PEACE IN ISRAEL; They Are Content to Be Part of New State, Say Spokesmen -- Half in Nazareth Area | True | By Sydney Grusonspecial To the New York Times. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/music-notes.html | MUSIC NOTES | True | | | C1B 159845 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/dr-lloyd-l-heck.html | DR. LLOYD L. HECK | True | Speel&l t6 w You tMts. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/article-4-no-title-naturalist-retiring-soon-from-his-post-at-museum.html | Article 4 -- No Title; Naturalist Retiring Soon From His Post at Museum | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | Special to the NEW YORK TIMES. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/fordham-seen-improved-danowski-pleased-with-work-of-squad-cuts.html | FORDHAM SEEN IMPROVED; Danowski, Pleased With Work of Squad, Cuts Drills | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/appropriations-up-in-suffolk-budget.html | APPROPRIATIONS UP IN SUFFOLK BUDGET | True | Special to THE NEW YORK TIMES. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/john-j-whalen.html | JOHN J. WHALEN | True | Special to Tu NV YOlk: TIMtS. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/kashmir-dispute-bedevils-britons-that-issue-and-irish-partition-are.html | KASHMIR DISPUTE BEDEVILS BRITONS; That Issue and Irish Partition Are Seen as Weak Spots in Commonwealth Front | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/soviet-arms-plan-rejected-by-un-subcommittee-72-un-body-rejects.html | Soviet Arms Plan Rejected By U.N. Subcommittee, 7-2; U.N. BODY REJECTS SOVIET ARMS PLAN | True | By A.m. Rosenthalspecial To the New York Times. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/new-television-model-ready.html | New Television Model Ready | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/hoffman-outlines-dismantling-shift-sees-only-limited-revisions-in.html | HOFFMAN OUTLINES DISMANTLING SHIFT; Sees 'Only Limited Revisions' in Razing of German Plants -- Plan Expected Today | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/nixon-lost-to-princeton-fullback-to-miss-encounter-with-virginia.html | NIXON LOST TO PRINCETON; Fullback to Miss Encounter With Virginia Saturday | True | Special to THE NEW YORK TIMES. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/indan-party-elects-dr-sitaramayya-leads-for-head-of-dominant-group.html | INDIAN PARTY ELECTS; Dr Sitaramayya Leads for Head of Dominant Group | True | Special to THE NEW YORK TIMES. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/scientist-caught-10000-fish.html | Scientist Caught 10,000 Fish | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/markos-a-brigand-briton-tells-un-east-and-west-clash-over-move-by.html | MARKOS A BRIGAND, BRITON TELLS U.N.; East and West Clash Over Move by Yugoslavia to Hear Him on Balkans | True | Special to THE NEW YORK TIMES. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/woman-mayorelect-visitor-here.html | Woman Mayor-elect Visitor Here | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/5-months-from-pension-policeman-held-as-thief.html | 5 Months From Pension, Policeman Held as Thief | True | Special to THE NEW YORK TIMES. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/dr-zahl-installed-as-director.html | Dr. Zahl Installed as Director | True | Special to THE NEW YORK TIMES. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/piano-program-given-by-bernardo-segall.html | PIANO PROGRAM GIVEN BY BERNARDO SEGALL | True | C.H. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/court-bars-boston-case-us-tribunal-declines-a-review-of-commons.html | COURT BARS BOSTON CASE; U.S. Tribunal Declines a Review of Commons Parking Plan | True | Special to THE NEW YORK TIMES. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/dewey-to-get-news-here-he-will-heap-election-returns-at-roosevelt.html | DEWEY TO GET NEWS HERE; He Will Heap Election Returns at Roosevelt Hotel Suite | True | | | C1B 159845 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/specialty-now-6-to-1-cambridgeshire-choice-goes-up-from-11-to-2.html | SPECIALTY NOW 6 TO 1; Cambridgeshire Choice Goes Up From 11 to 2 -- Explorer 9 to 1 | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/precious-stones-shown-designs-by-nadja-buckley-on-exhibit-at-georg.html | PRECIOUS STONES SHOWN; Designs by Nadja Buckley on Exhibit at Georg Jensen | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/miss-edith-ainge.html | MISS EDITH AINGE | True | Spectat to TKg h'zv No Tars. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/william-norton.html | WILLIAM NORTON | True | Special to Yo Tn. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/ann-h-grebneaire-prospective-bride-graduate-of-vassar-betrothed-to.html | ANN H. GREBNEAIRE PROSPECTIVE BRIDE; Graduate of Vassar Betrothed to Matthew Eylar Meek, Who Is Senior at Yale | True | Special to THE NEW YORK TIMES. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/mead-stops-richie-in-5th-at-st-nicks-referee-halts-featured-bout.html | MEAD STOPS RICHIE IN 5TH AT ST. NICKS; Referee Halts Featured Bout -- Flood Beats Patrick in 8-Round Semi-Final | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/waverly-terminal-sold-property-in-elizabeth-nj-taken-by-new-york.html | WAVERLY TERMINAL SOLD; Property in Elizabeth, N.J., Taken by New York Woman | True | Special to THE NEW YORK TIMES. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/trumans-strategy-centered-on-racial-and-religious-plea-aide-on.html | Truman's Strategy Centered On Racial and Religious Plea; Aide on Train Says Chicago Speech Starts Drive in Wind-Up to Win Urban Voter Blocs | True | By James Restonspecial To The New York Times. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/goffe-takes-low-net-award.html | Goffe Takes Low Net Award | True | Special to THE NEW YORK TIMES. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/work-plain-living-and-steady-home-relief-help-bootblack-save-6410.html | Work, Plain Living and Steady Home Relief Help Bootblack Save $6,410 in Seven Years | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/shore-heads-eaglepicher-co.html | Shore Heads Eagle-Picher Co. | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/dartmouth-is-favorite-but-indians-havent-defeated-yale-eleven-in.html | DARTMOUTH IS FAVORITE; But Indians Haven't Defeated Yale Eleven in Five Years | True | Special to THE NEW YORK TIMES. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/fall-in-school-kills-man.html | Fall in School Kills Man | True | Special to THE NEW YORK TIMES. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/godfrey-gort.html | GODFREY GORT | True | Speci&t to THz NEW YO TzS. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/miss-theodora-finks.html | MISS THEODORA FINKS | True | Special to T YOt r.s. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/eastwest-game-sold-out.html | East-West Game Sold Out | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/dallas-to-encounter-yarosz.html | Dallas to Encounter Yarosz | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/wallace-assails-secrecy-on-atom-charges-wall-of-fear-is-built-to.html | WALLACE ASSAILS SECRECY ON ATOM; Charges 'Wall of Fear' Is Built to Protect Oil, Gas, Coal and Electric Power Investors | True | By Charles Grutznerspecial To The New York Times. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/miss-flaherty-is-fiancee-wilmington-girl-to-be-married-to-stephen-a.html | MISS FLAHERTY IS FIANCEE; Wilmington Girl to Be Married to Stephen A. Flynn | True | pecia t TH EW YO,K TIl'4gs. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/mrs-john-buckingham.html | MRS. JOHN BUCKINGHAM | True | Special to Tlz NLV Yo Tn. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/korean-unrest-quick-settlement-through-the-un-urged-to-prevent.html | Korean Unrest; Quick Settlement Through the U.N. Urged to Prevent Further Bloodshed | True | YONGIEUNG KIM | | C1B 159845 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/herman-katz.html | HERMAN KATZ | True | Special to Tx Nw Yot TiMza. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/joseph-gottreich.html | JOSEPH GOTTREICH | True | Specinl to TE Nzw YO Tnzs. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/atoms-use-for-peace-held-near.html | Atom's Use for Peace Held Near | True | Special to THE NEW YORK TIMES. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/boston-college-works-limbers-up-for-clemson-after-return-from.html | BOSTON COLLEGE WORKS; Limbers Up for Clemson After Return From Memphis | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/cultural-genocide-barred-from-extermination-pact.html | Cultural Genocide Barred From Extermination Pact | True | Special to THE NEW YORK TIMES. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/brooklyn-robber-gets-5000.html | Brooklyn Robber Gets $5,000 | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/left-and-right-in-france-squeeze-coalition-of-center-communistled.html | Left and Right in France Squeeze Coalition of Center; Communist-Led Strikes, Fear of de Gaullist Push Worry Present Paris-Government | True | By C.l. Sulzbergerspecial To The New York Times. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/celebrates-her-104th-birthday.html | CELEBRATES HER 104TH BIRTHDAY | True | Special to THE NEW YORK TIMES. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/dock-negotiations-asked-federal-conciliator-is-seeking-to-resume.html | DOCK NEGOTIATIONS ASKED; Federal Conciliator Is Seeking to Resume Meetings Today | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/lawyer-held-disorderly-suspended-sentence-meted-out-in-abuse-of-a.html | LAWYER HELD DISORDERLY; Suspended Sentence Meted Out in Abuse of a Policeman | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/phone-issue-maturity-changed.html | Phone Issue Maturity Changed | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/airlift-gets-offer-of-german-pilots-labor-leaders-visiting-us-tell.html | AIRLIFT GETS OFFER OF GERMAN PILOTS; Labor Leaders Visiting U.S. Tell of Berlin Residents' Gratitude to the West | True | By Louis Starkspecial To The New York Times. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/food-fair-stores-net-income-2044963-with-105814563-total-sales-in.html | Food Fair Stores' Net Income $2,044,963, With $105,814,563 Total Sales in 40 Weeks | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/search-for-missing-plane-fails.html | Search for Missing Plane Fails | True | Special to THE NEW YORK TIMES. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/at-the-theatre-maurice-schwartz-reopens-yiddish-art-theatre-with.html | AT THE THEATRE; Maurice Schwartz Reopens Yiddish Art Theatre With Elias Gilner's 'The Voice of Israel' | True | By Brooks Atkinson | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/czechs-set-labor-camps-parliament-legalizes-penal-colonies-for.html | CZECHS SET LABOR CAMPS; Parliament Legalizes Penal Colonies for State's 'Enemies' | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/samuel-a-horwltz.html | SAMUEL A, HORWITZ | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/israeli-violations-charged.html | Israeli Violations Charged | True | Special to THE NEW YORK TIMES. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/kingsmen-shift-lineup-start-work-for-hofstra-game-as-bressler.html | KINGSMEN SHIFT LINE-UP; Start Work for Hofstra Game as Bressler Replaces Saladino | True | | | C1B 159845 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/brown-practices-indoors-sets-up-defenses-for-use-in-meeting-with.html | BROWN PRACTICES INDOORS; Sets Up Defenses for Use in Meeting With Rutgers | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/benner-ties-at-878-in-pistol-shooting-national-champions-score-is.html | BENNER TIES AT 878 IN PISTOL SHOOTING; National Champion's Score Is Equaled by Barrier in Quantico Competition | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/strike-held-ended-but-union-says-no-newsstand-company-reports-the.html | STRIKE HELD ENDED, BUT UNION SAYS 'NO'; Newsstand Company Reports the Voluntary Return of 750 of 1,100 Workers | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/2350-hyderabadis-killed-indians-give-casualty-figure-on-recent.html | 2,350 HYDERABADIS KILLED; Indians Give Casualty Figure on Recent 'Police Action' | True | Special to THE NEW YORK TIMES. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/nathan-rosenth.html | NATHAN ROSENTH | True | AL. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/korea-announces-ending-of-revolt-operations-now-in-moppingup-stage.html | KOREA ANNOUNCES ENDING OF REVOLT; Operations Now in Mopping-Up Stage, Seoul Says -- Coast Guard Takes Two Ships | True | By Richard J.h. Johnstonspecial To the New York Times | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/decorator-explains-primary-problems.html | DECORATOR EXPLAINS PRIMARY PROBLEMS | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/ranger-sextet-to-drill-iceland-workout-ordered-for-opener-with.html | RANGER SEXTET TO DRILL; Iceland Workout Ordered for Opener With Wings Tomorrow | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/naval-stores.html | NAVAL STORES | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/fashions-of-times-ready-for-4day-run.html | 'FASHIONS OF TIMES' READY FOR 4-DAY RUN | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/baltimore-scalpers-hit-football-ticket-sales-above-face-value.html | BALTIMORE 'SCALPERS' HIT; Football Ticket Sales Above Face Value Outlawed | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/23-of-127-drafted-by-army.html | 23 of 127 Drafted by Army | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/dr-leigh-alexander.html | DR. LEIGH ALEXANDER | True | Special to TR Nv.w Y6 TXMXS. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/blast-furnace-output-dips.html | Blast Furnace Output Dips | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/article-6-no-title.html | Article 6 -- No Title | True | Special tO T Nzw' Yom Tmr. s. | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/swiss-act-to-expel-40-americans-in-rodeo-after-cowboys-and-cowgirls.html | Swiss Act to Expel 40 Americans in Rodeo After Cowboys and Cowgirls Engage in Riot | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/navy-to-celebrate-its-day-tomorrow.html | NAVY TO CELEBRATE ITS DAY TOMORROW | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/thomas-rally-on-sunday.html | Thomas Rally on Sunday | True | | | C1B 159845 | |
| 1948-10-26 | 1948-10-26 | https://www.nytimes.com/1948/10/26/archives/compulsory-plans-for-health-scored-inspired-by-communists-they-are.html | COMPULSORY PLANS FOR HEALTH SCORED; Inspired by Communists, They Are Unsound, Dr. Rawls Tells County Medical Society ASKS VOLUNTARY PROGRAM Free of Government, It Would Be Based on Insurance, With Indigent Provided For | True | | | C1B 159845 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/eca-head-studies-british-recovery-hoffman-aides-said-to-feel-london.html | ECA HEAD STUDIES BRITISH RECOVERY; Hoffman Aides Said to Feel London Faces Difficulties Despite Recent Progress | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 160239 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/exiles-end-2year-trek-135-russians-crossed-china-to-reach-shanghai.html | EXILES END 2-YEAR TREK; 135 Russians Crossed China to Reach Shanghai | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/french-reinforce-mahe-seaborne-troops-landed-at-seaport-in-india.html | FRENCH REINFORCE MAHE; Sea-Borne Troops Landed at Seaport in India | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/a-strike-against-the-people.html | A STRIKE AGAINST THE PEOPLE | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/naval-stores.html | NAVAL STORES | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/seaboard-air-line.html | Seaboard Air Line | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/3000-to-visit-hunter-college-will-hold-open-house-and-exhibit-day.html | 3,000 TO VISIT HUNTER; College Will Hold 'Open House and Exhibit Day' Today | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/utility-finishes-changes-affecting-730000-homes.html | Utility Finishes Changes Affecting 730,000 Homes | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/harold-mullen.html | HAROLD MULLEN | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/students-join-war-on-dirty-streets-junior-high-group-12-to-14-acts.html | STUDENTS JOIN WAR ON DIRTY STREETS; Junior High Group, 12 to 14, Acts to Remedy Conditions in East Harlem Area | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/negroes-lose-suit-englewood-judge-clears-pool-that-barred.html | NEGROES LOSE SUIT; Englewood Judge Clears Pool That Barred Plaintiffs | True | Special to THE NEW YORK TIMES. | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/liner-off-tomorrow-resuming-maiden-run.html | LINER OFF TOMORROW, RESUMING MAIDEN RUN | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/heads-chemical-plants-of-blawknox-company.html | Heads Chemical Plants Of Blaw-Knox Company | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/beer-men-warned-of-monopoly-trend-wholesalers-told-they-face-margin.html | BEER MEN WARNED OF MONOPOLY TREND; Wholesalers Told They Face Margin Cuts and More Dependence on Brewers | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/berlin-university-planned-to-offset-the-communists.html | Berlin University Planned To Offset the Communists | True | Special to THE NEW YORK TIMES. | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/ws-phillips-75-architect-is-dead-one-of-the-designers-of-bronx.html | W.S PHILLIPS, 75, ARCHITECT, IS DEAD; One of the Designers of Bronx River Parkway, He Practiced in This City 43 Years | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/public-resigned-to-woes-of-strike-riders-quickly-obey-orders-to.html | PUBLIC RESIGNED TO WOES OF STRIKE; Riders Quickly Obey Orders to Quit Buses -- Little Stress on Other Transit Lines | True | By Meyer Berger | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/completes-antifreeze-plant.html | Completes Anti-Freeze Plant | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/token-bus-strike-was-unions-plan-quill-says-the-inside-strategy-was.html | TOKEN BUS STRIKE WAS UNION'S PLAN; Quill Says the Inside Strategy Was for Short Stoppage -- Mayor Did Not Know TOKEN BUS STRIKE WAS UNION'S PLAN | True | | | C1B 160239 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/miss-esther-keenan-engaged-to-marry.html | MISS ESTHER KEENAN ENGAGED TO MARRY | True | Special to Nozu MI | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/women-push-state-safety-plan.html | Women Push State Safety Plan | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/dr-edward-f-rowse-former-archivist-52.html | DR. EDWARD F. ROWSE, FORMER ARCHIVIST, 52 | True | Spekcit ot the new yor times | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/rubber-suit-explained-dealers-hear-aim-is-economic-freedom-for.html | RUBBER SUIT EXPLAINED; Dealers Hear Aim Is Economic Freedom for Independents | True | Special to THE NEW YORK TIMES. | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/wave-of-strikes-ending-in-finland-walkouts-led-by-communists-lessen.html | WAVE OF STRIKES ENDING IN FINLAND; Walkouts Led by Communists Lessen, Easing Problems Facing Socialist Cabinet | True | By George Axelssonspecial To the New York Times. | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/buy-westchester-homes.html | Buy Westchester Homes | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/stock-lower-on-west-coast.html | Stock Lower on West Coast | True | Special to THE NEW YORK TIMES. | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/5-stock-dividend-announced-by-ibm-profit-for-9-months-shows-rise-of.html | 5% STOCK DIVIDEND ANNOUNCED BY IBM; Profit for 9 Months Shows Rise of $3,574,781 Over Level for Period a Year Earlier | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/fist-fight-in-wake-of-wallace-rally-police-in-times-sq-break-up.html | FIST FIGHT IN WAKE OF WALLACE RALLY; Police in Times Sq. Break Up Scuffle of Marchers With Sailors and Marines | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/choquette-gets-triple-ariel-actress-among-jockeys-victors-at.html | CHOQUETTE GETS TRIPLE; Ariel Actress Among Jockey's Victors at Rockingham | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/35-furniture-stores-to-pool-deliveries.html | 35 FURNITURE STORES TO POOL DELIVERIES | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/mrs-lester-w-neefu.html | MRS. LESTER W. NEEFUS | True | Special to THz Nzw Yo TiMzs. | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/railroads-study-ban-on-termina-trunk-lines-are-reconsidering.html | RAILROADS STUDY BAN ON TERMINA; Trunk Lines Are Reconsidering Restrictive Measures on Use of Union Inland Facilities | True | By George Horne | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/200-saving-made-by-office-devices-curtis-publishing-co-official.html | 200% SAVING MADE BY OFFICE DEVICES; Curtis Publishing Co. Official Outlines to AMA Conference Formula Used in Study ACTIVE RESEARCH IS URGED Metropolitan Life Expert Says Management Planning Will 'Stop Rotating' Otherwise | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/thurmond-says-states-rights-is-only-bar-to-establishment-of-kremlin.html | Thurmond Says States' Rights Is Only Bar To Establishment of 'Kremlin' in Washington | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/us-steel-gives-no-extra-dividend-instead-company-increases-its.html | U.S. STEEL GIVES NO EXTRA DIVIDEND; Instead, Company Increases Its Depreciation Reserve in 3d Quarter to $13,500,000 PARES NET TO $34,599,132 Only Payments to Be Regular $1.75 on Preferred and $1.25 on the Common U.S. STEEL GIVES NO EXTRA DIVIDEND | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/betty-j-barthmaier-engaged-j.html | Betty J. Barthmaier Engaged J | True | Special to THe | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/find-uranium-near-los-angeles.html | Find Uranium Near Los Angeles | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/irish-injured-improve.html | Irish Injured Improve | True | | | C1B 160239 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/edison-earnings-are-36893821-profits-for-year-are-equal-to-229-a.html | EDISON EARNINGS ARE $36,893,821; Profits for Year Are Equal to $2.29 a Common Share -- Increase Over Last Year | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/romulo-hails-us-on-philippine-aid-stresses-benefits-to-people-as-he.html | ROMULO HAILS U.S. ON PHILIPPINE AID; Stresses Benefits to People as He Criticizes British Attack on Trustee Body | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/navy-speeds-goal-of-14500-planes-by-july-it-will-have-a-force-that.html | NAVY SPEEDS GOAL OF 14,500 PLANES; By July It Will Have a Force That Includes 576 of Newest and Deadliest Jet Fighters | True | By Walter H. Waggonerspecial To the New York Times | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/big-mo-to-greet-navy-day-visitors-battleship-at-pier-in-hudson-to.html | 'BIG MO' TO GREET NAVY DAY VISITORS; Battleship at Pier in Hudson to Open at 10 A.M. -- Will Sail Again Tomorrow | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/miners-foresee-new-clash.html | Miners Foresee New Clash | True | Special to THE NEW YORK TIMES. | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/sandford-leads-scorers-bruin-centers-7-points-pace-national-hockey.html | SANDFORD LEADS SCORERS; Bruin Center's 7 Points Pace National Hockey League | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/guy-m-gest.html | GUY M. GEST | True | Special to T1 NEW YORK | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/farley-and-odwyer-to-speak.html | Farley and O'Dwyer to Speak | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/oil-company-has-103000000-net-socony-vacuum-earnings-are-equal-to.html | OIL COMPANY HAS $103,000,000 NET; Socony-Vacuum Earnings Are Equal to $3.30 Share -- Extra Dividend Is Declared | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/walter-h-flaherty.html | WALTER H. FLAHERTY | True | Special to THE Nzw Yo T1MZS, | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/barber-is-sportsmans-heir.html | Barber Is Sportsman's Heir | True | Special to THE NEW YORK TIMES. | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/phillips-petroleum-reports.html | Phillips Petroleum Reports | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/red-cross-donated-15000000-plasma.html | RED CROSS DONATED $15,000,000 PLASMA | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/socialists-foes-shift-thomas-now-says-critics-call-the-party-a.html | SOCIALIST'S FOES SHIFT; Thomas Now Says Critics Call the Party a Threat to Liberty | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/bonds-and-shares-on-london-market-berlin-situation-and-opening-of.html | BONDS AND SHARES ON LONDON MARKET; Berlin Situation and Opening of Parliament Lessen Activities -- Gilt-Edge Stocks Ease | True | Special to THE NEW YORK TIMES. | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/3-medals-awarded-by-memorial-unit-conant-vandenberg-and-mrs.html | 3 MEDALS AWARDED BY MEMORIAL UNIT; Conant, Vandenberg and Mrs. McIntosh Cited by Theodore Roosevelt Association | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/warm-springs-house-made-roosevelt-shrine.html | Warm Springs House Made Roosevelt Shrine | True | By the United Press. | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/cutrate-air-fares-suspended-by-cab.html | CUT-RATE AIR FARES SUSPENDED BY CAB | True | Special to THE NEW YORK TIMES | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/brooklyn-college-to-shift-bressler-halfback-will-take-place-of.html | BROOKLYN COLLEGE TO SHIFT BRESSLER; Halfback Will Take Place of Injured Saladino at End -- Spirits High for Hofstra | True | By Lincoln A. Werden | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/dock-negotiations-still-deadlocked-federal-mediator-hopes-however.html | DOCK NEGOTIATIONS STILL DEADLOCKED; Federal Mediator Hopes, However, to Bring Union and Ship Men Into Conference | True | | | C1B 160239 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/dr-charles-richardsoni.html | DR. CHARLES RICHARDSONI | True | Special to NEW No Txt[s. | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/baltimore-scalpers-hit-list-football-tickets-at-regular-prices.html | BALTIMORE SCALPERS HIT; List Football Tickets at Regular Prices After New Law | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/deal-made-on-east-112th-st.html | Deal Made on East 112th St. | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/maryland-purse-taken-by-laran-nicodemus-4yearold-beats-alexis.html | MARYLAND PURSE TAKEN BY LARAN; Nicodemus' 4-Year-Old Beats Alexis, Returning $12.80 -- Shivaree Is Third | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/transfers-rail-firemens-suit.html | Transfers Rail Firemen's Suit | True | Special to THE NEW YORK TIMES. | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/1000-drivers-vote-to-end-bus-strike-led-by-leftists-some-service-is.html | 1,000 DRIVERS VOTE TO END BUS STRIKE LED BY LEFTISTS; SOME SERVICE IS RESTORED; QUILL PLAN FAILS Strategy of a Brief Halt to Force PSC Action on Fares Backfires MAYOR DENOUNCES REVOLT City Omnibus Corporation Puts First Buses in Operation Soon After 1 A.M. AS THE TRANSIT WORKERS KEPT NEW YORK CITY BUSES OFF THE STREETS YESTERDAY 1,000 DRIVERS VOTE TO END BUS TIE-UP | True | By A.h. Raskin | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/truman-seen-safe-in-north-carolina-state-courted-by-all-parties.html | TRUMAN SEEN SAFE IN NORTH CAROLINA; State, 'Courted' by all Parties, Held More Likely Than Rest in South to Stay in Fold | True | By John N. Pophamspecial To the New York Times. | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/rev-timothy-j-mgrath.html | REV. TIMOTHY J. M'GRATH | True | I I Spect4 to N Yo. | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/strong-teeth-seen-built-by-meat-diet-findings-of-survey-in-south.html | STRONG TEETH SEEN BUILT BY MEAT DIET; Findings of Survey in South Africa on Causes of Decay Given at Dental Parley | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/trustee-sells-four-tenements.html | Trustee Sells Four Tenements | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/railroads-say-demands-threaten-solvency-unions-cite-wages-of-other.html | Railroads Siy Demands Threaten Solvency; Unions Cite Wages of Other Industries | True | Special to THE NEW YORK TIMES. | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/abroad-in-the-churning-wake-of-the-soviet-veto.html | Abroad; In the Churning Wake of the Soviet Veto | True | By Anne O'Hare McCormick | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/wrong-name-under-picture.html | Wrong Name Under Picture | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/riggs-optical-is-merged.html | Riggs Optical Is Merged | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/big-crawford-response-move-to-buy-worsteds-develops-a-flood-of.html | BIG CRAWFORD RESPONSE; Move to Buy Worsteds Develops a Flood of Offers | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/decline-in-bias-found-bnai-brith-report-says-less-antisemitism-is.html | DECLINE IN BIAS FOUND; B'nai B'rith Report Says Less Anti-Semitism Is Evident | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/insuring-against-atomic-abuse.html | Insuring Against Atomic Abuse | True | HERBERT M. MERRILL | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/president-and-dewey-meet-at-10-paces-in-ohio.html | President and Dewey Meet at 10 Paces in Ohio | True | Special to THE NEW YORK TIMES. | | C1B 160239 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/moore-takes-lead-in-us-rifle-shoot-defending-champion-hampered-by.html | MOORE TAKES LEAD IN U.S. RIFLE SHOOT; Defending Champion, Hampered by Wind, Scores 1,556 to Top Cook by Point | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/the-text-of-the-address-by-gov-dewey-in-chicago-accusing-his-rivals.html | The Text of the Address by Gov. Dewey in Chicago Accusing His Rivals of Appeal to Prejudice | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/business-world.html | BUSINESS WORLD | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/white-victor-over-papesca.html | White Victor Over Papesca | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/17-accepted-in-draft.html | 17 Accepted in Draft | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | Special to THE NEW YORK TIMES. | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/yugoslavia-curbs-all-rail-traffic-unexplained-order-curtails.html | YUGOSLAVIA CURBS ALL RAIL TRAFFIC; Unexplained Order Curtails Passengers and Freight -- French Strikers Backed | True | By M.s. Handlerspecial To the New York Times. | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/charles-e-b01qll-engineer-74-dies-exassociate-director-of-the.html | CHARLES E. B01qll, ENGINEER, 74, DIES; Ex-Associate Director of the Franklin Institute Widely Known as Consultant Spe. ctat to I-w Yol | True | SPEIC TOtr ihjte new york tiems | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/ernest-w-lakeman.html | ERNEST W. LAKEMAN | True | Special to N.------m YOP,.K TIMuS. | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/of-local-origin.html | Of Local Origin | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/nlrb-opposes-stay-of-itu-compliance-counsel-asks-federal-appeals.html | NLRB OPPOSES STAY OF ITU COMPLIANCE; Counsel Asks Federal Appeals Court to Vacate its Ruling on Contempt Order | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/ships-collide-off-ontario.html | Ships Collide Off Ontario | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/hayes-high-victor-160-defeats-st-francis-prep-for-third-triumph-in.html | HAYES HIGH VICTOR, 16-0; Defeats St. Francis Prep for Third Triumph in Row | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/wartime-errors-in-geology-cited-eisenhower-honoring-berkey-hears.html | WARTIME ERRORS IN GEOLOGY CITED; Eisenhower, Honoring Berkey, Hears Plea for Better Military Use of the Science | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/israel-sees-misinterpretation.html | Israel Sees Misinterpretation | True | Special to THE NEW YORK TIMES. | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/gop-senators-hit-on-vote-inquiries-myers-says-partisan-gain-is-aim.html | GOP SENATORS HIT ON VOTE INQUIRIES; Myers Says Partisan Gain Is Aim of Studies in Oklahoma, New Mexico and Texas | True | By C.p. Trussellspecial To the New York Times. | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/french-decorate-vandegrift.html | French Decorate Vandegrift | True | Special to THE NEW YORK TIMES. | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/wife-of-a-carnegie-turns-up-as-cowgirl-in-us-rodeo-troupe-expelled.html | Wife of a Carnegie Turns Up as Cowgirl in U.S. Rodeo Troupe Expelled by Swiss | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/malayan-unions-said-to-be-against-reds.html | MALAYAN UNIONS SAID TO BE AGAINST REDS | True | Special to THE NEW YORK TIMES. | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/radio-and-television-dennis-james-will-begin-own-video-show-on-cbs.html | Radio and Television; Dennis James Will Begin Own Video Show on CBS Sunday -- 'Fashion Story' Set | True | | | C1B 160239 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/german-general-flees-east-zone-walter-schreiber-political-leader-in.html | GERMAN GENERAL FLEES EAST ZONE; Walter Schreiber, Political Leader in Russian Area, Escapes to the West | True | Special to THE NEW YORK TIMES. | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/coffee-prices-rise-after-sharp-drop-net-loss-for-day-is-13-to-21.html | COFFEE PRICES RISE AFTER SHARP DROP; Net Loss for Day Is 13 to 21 Points -- Rubber Futures Also Show Declines | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/ij-fox-plaque-placed-77th-division-group-honors-the-memory-of.html | I.J. FOX PLAQUE PLACED; 77th Division Group Honors the Memory of Merchant | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/dulles-speech-in-un-charging-russia-seeks-world-domination.html | Dulles' Speech in U.N. Charging Russia Seeks World Domination | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/rev-rein-g-haney.html | REV. REIN G. HANEY | True | Special to TJ NEW YORX m. | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/snyder-announces-simplified-tax-forms.html | SNYDER ANNOUNCES SIMPLIFIED TAX FORMS | True | Special to THE NEW YORK TIMES. | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/albert-p-benner.html | ALBERT P. BENNER | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/samuel-m-haskin.html | SAMUEL M. HASKINS | True | Secial to IqEw Yo Tr. | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/miss-mont6iomery-troth-smith-alumna-will-be-the-bride-of-peter-f.html | MISS MONT6iOMERY TROTH; Smith Alumna Will Be the Bride of Peter F, Fleischmann | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/court-orders-trial-in-macy-union-fight.html | COURT ORDERS TRIAL IN MACY UNION FIGHT | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/arms-work-urged-on-small-business-patterson-assures-financial-group.html | ARMS WORK URGED ON SMALL BUSINESS; Patterson Assures Financial Group Army, Navy, Air Forces Will Be Cooperative | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/operator-obtains-canal-st-corner-buys-lofts-and-nine-stores-from.html | OPERATOR OBTAINS CANAL ST. CORNER; Buys Lofts and Nine Stores From Moe Levy & Sons -- 5th Ave. Cash Deal Reported | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/scott-again-in-offensive-backfield-as-army-holds-hard-scrimmage.html | Scott Again in Offensive Backfield as Army Holds Hard Scrimmage; BLAIK FIXES SIGHTS ON V.P.I. CONTEST Army Coach, Concentrating on Rival Saturday, Refuses to Discuss Later Opponents PRAISE FOR THREE CADETS Stuart, Yeoman, Henry Have Helped Undefeated Eleven Greatly, Mentor Feels | True | By Louis Effratspecial To the New York Times. | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/us-may-buy-spains-food-occupation-army-in-germany-negotiating-for.html | U.S. MAY BUY SPAIN'S FOOD; Occupation Army in Germany Negotiating for Supplies | True | Special to THE NEW YORK TIMES. | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/hemispheric-parley-of-brokers-is-begun.html | HEMISPHERIC PARLEY OF BROKERS IS BEGUN | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/dr-charles-b-russell.html | DR. CHARLES B, RUSSELL | True | SpeciAl to THE NEW NOAK M. | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/higher-prices-urged-by-coffee-countries.html | HIGHER PRICES URGED BY COFFEE COUNTRIES | True | Special to THE NEW YORK TIMES. | | C1B 160239 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/negro-doctor-seen-now-rated-on-skill.html | NEGRO DOCTOR SEEN NOW RATED ON SKILL | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/national-cathedral-to-gain-by-benefit.html | NATIONAL CATHEDRAL TO GAIN BY BENEFIT | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/in-the-democratic-tradition.html | IN THE DEMOCRATIC TRADITION | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/raising-of-bus-fares-difference-expressed-with-editorial.html | Raising of Bus Fares; Difference Expressed With Editorial Commendation of PSC Decision | True | RICHARD F. CASSIN | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/leaves-industrial-rayon.html | Leaves Industrial Rayon | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/store-offers-display-of-modern-furniture.html | STORE OFFERS DISPLAY OF MODERN FURNITURE | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/100-stage-sitdown-at-la-guardia-field.html | 100 STAGE 'SIT-DOWN' AT LA GUARDIA FIELD | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/mason-takes-role-in-movie-at-metro-will-play-gustave-flaubert-in.html | MASON TAKES ROLE IN MOVIE AT METRO; Will Play Gustave Flaubert in 'Madame Bovary' -- Also to Serve as Narrator | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/belgrade-charges-trieste-breaches-asks-un-to-annul-erp-aid-voting.html | BELGRADE CHARGES TRIESTE BREACHES; Asks U.N. to Annul ERP Aid, Voting Lists and Financial Agreement With Italy | True | Special to THE NEW YORK TIMES. | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/norman-thomas-initiated-as-100th-fall-guy-at-gay-circus-saints-and.html | Norman Thomas Initiated as 100th 'Fall Guy' At Gay Circus Saints and Sinners Session | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/us-britain-split-on-zonal-property-opposition-to-the-transfer-of.html | U.S., BRITAIN SPLIT ON ZONAL PROPERTY; Opposition to the Transfer of Foreign-Owned Machinery to Germans Coming to a Head | True | By Edward A. Morrowspecial To the New York Times. | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/stocks-wipe-out-composite-average-rises-033-point-with-461-issues.html | STOCKS WIPE OUT; Composite Average Rises 0.33 Point, With 461 Issues Down and 361 Higher 1,140,000 SHARES TRADED Steels Soften While Motors and Chemicals Strengthen -- Dividends Noted STOCKS WIPE OUT PRECEDING LOSSES | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/paperboard-output-off-15-drop-reported-for-week-and-rise-of-42-for.html | PAPERBOARD OUTPUT OFF; 1.5% Drop Reported for Week and Rise of 4.2% for Year | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/younce-of-giants-leaves-hospital-captain-will-oppose-bears-yankees.html | YOUNCE OF GIANTS LEAVES HOSPITAL; Captain Will Oppose Bears -- Yankees' Rowe Is Ready -- Brown Lost to Dodgers | True | By Roscoe McGowen | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/red-cross-widens-relief-in-near-east-emergency.html | Red Cross Widens Relief In Near East Emergency | True | Special to THE NEW YORK TIMES. | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/gradual-braking-of-inflation-asked-federal-reserve-heads-says-all.html | GRADUAL 'BRAKING' OF INFLATION ASKED; Federal Reserve Heads Says All 149,000,000 in U.S. Must do a Share of the Job | True | Special to THE NEW YORK TIMES. | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/ellis-d-mfarland.html | ELLIS D, M'FARLAND | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/oath-given-to-216-in-fire-department.html | OATH GIVEN TO 216 IN FIRE DEPARTMENT | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/boxer-still-on-danger-list.html | Boxer Still on Danger List | True | | | C1B 160239 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number) | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/california-sweep-for-dewey-is-seen-overconfidence-that-may-cut-down.html | CALIFORNIA SWEEP FOR DEWEY IS SEEN; Overconfidence That May Cut Down Vote Feared by GOP in Southern Part of State | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/last-mormon-items-sold-book-of-commandments-of-church-of-zion-goes.html | LAST MORMON ITEMS SOLD; 'Book of Commandments' of Church of Zion Goes for $1,550 | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/mrs-j-richrd-steers.html | MRS. J. RICH.RD STEERS | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/oscar-galvez-triumphs-wins-fifth-lap-of-grand-prix-auto-race-in.html | OSCAR GALVEZ TRIUMPHS; Wins Fifth Lap of Grand Prix Auto Race in South America | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/navy-ship-limping-in-after-storm-abates.html | NAVY SHIP LIMPING IN AFTER STORM ABATES | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/33-speeches-booked-for-wallace-in-city.html | 33 SPEECHES BOOKED FOR WALLACE IN CITY | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/argentina-joins-health-unit.html | Argentina Joins Health Unit | True | Special to THE NEW YORK TIMES. | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/sales-set-record-at-westinghouse-but-rise-in-costs-of-labor-and.html | SALES SET RECORD AT WESTINGHOUSE; But Rise in Costs of Labor and Material Lowered 9-Month Profit to $33,546,345 | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/joseph-oppenheimer-owned-lyric-theatre.html | JOSEPH OPPENHEIMER, OWNED LYRIC THEATRE | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/women-plan-ski-group-ten-clubs-at-meeting-to-set-up-new-york.html | WOMEN PLAN SKI GROUP; Ten Clubs at Meeting to Set Up New York Association | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/stock-exchange-seat-rises.html | Stock Exchange Seat Rises | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/48431-to-harmon-fund-sum-willed-by-air-enthusiast-to-maintain.html | $48,431 TO HARMON FUND; Sam Willed by Air Enthusiast to Maintain Trophy Awards | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/posedel-is-pirate-coach-coast-scout-replaces-burwell-forbes-signed.html | POSEDEL IS PIRATE COACH; Coast Scout Replaces Burwell -- Forbes Signed by Club | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/indians-braves-red-sox-and-cards-place-two-each-on-major-allstars.html | Indians, Braves, Red Sox and Cards Place Two Each on Major All-Stars; Williams and Musial Lead AP Poll With 212 Votes Apiece -- DiMaggio of Yankees and Mize of Giants Again Are Chosen | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/princeton-in-workout-tigers-stress-aerial-defense-for-virginia.html | PRINCETON IN WORKOUT; Tigers Stress Aerial Defense for Virginia Saturday | True | Special to THE NEW YORK TIMES. | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/dewey-lashes-out-at-mudslinging-and-fear-tactics-truman-has-gained.html | DEWEY LASHES OUT AT 'MUD-SLINGING AND 'FEAR' TACTICS; Truman Has Gained 'New Low,' Governor Says in Answer to Dictatorship Talk 'RECKLESS ABUSE' SCORED Appeal to Prejudice Charged -- Policies Outlined on Labor, Business and Farming DEWEY LASHES OUT AT 'MUD-SLINGING | True | By W.h. Lawrencespecial To the New York Times. | | C1B 160239 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/revamped-rangers-start-garden-hockey-season-against-red-wings.html | Revamped Rangers Start Garden Hockey Season Against Red Wings Tonight; BLUE SHIRTS LOOK FOR IMPROVEMENT But Rangers Face Undefeated Detroit Sextet in Opening Home Contest Tonight NEW LINES COORDINATED Heavier Scoring Is Expected From Boucher's Players in Bid for First Triumph | True | By William J. Briordy | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/miss-e-t-buffinton-becomes-affianced.html | MISS E. T. BUFFINTON BECOMES AFFIANCED | True | Special to Tg Ngw NoxK TidiEs. | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/joins-in-released-time-suit.html | Joins in Released Time Suit | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/mrs-sherma_____n-n-married-formee-helen-devine-the-bridei-of.html | MRS. SHERMA_____N_N MARRIED; Formee Helen Devine the Bridei of William M. Campion i | True | Special to Ts Nzw'Y.o TrMzs. { | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/iharry-silverman-67-a-realty-operator.html | IHARRY SILVERMAN, 67, A REALTY OPERATOR | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/un-delays-step-on-arab-charge-as-israel-clings-to-negeb-gains-un.html | U.N. Delays Step on Arab Charge As Israel Clings to Negeb Gains; U.N. PUTS OFF ACT ON ARAB CHARGES | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/union-sues-atom-commissioners-and-ge-for-million-over-work-ban.html | Union Sues Atom Commissioners And GE for Million Over Work Ban; BARRED UNION SUES GE AND ATOM GROUP | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/american-art-week-set-nov-17.html | American Art Week Set Nov. 1-7 | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/morgenthau-visits-israeli-fleet.html | Morgenthau Visits Israeli Fleet | True | Special to THE NEW YORK TIMES. | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/san-diego-utility-puts-issue-on-sale-gas-and-electric-offering-of.html | SAN DIEGO UTILITY PUTS ISSUE ON SALE; Gas and Electric Offering of 350,000 Shares Made Available to Public SAN DIEGO UTILITY PUTS ISSUE ON SALE | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/henry-walp.html | HENRY WALP | True | Decta/to '.['HE NZw No Tur.s. | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/big-green-stresses-passes.html | Big Green Stresses Passes | True | Special to THE NEW YORK TIMES. | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/mrs-henry-behoteguy.html | MRS. HENRY BEHOTEGUY | True | Sleclal to Tl Nk'w YO TLL. | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/to-tour-british-key-industries.html | To Tour British Key Industries | True | Special to THE NEW YORK TIMES. | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/to-honor-cancer-workers.html | To Honor Cancer Workers | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/taft-hits-at-truman-on-palestine-course.html | TAFT HITS AT TRUMAN ON PALESTINE COURSE | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/statement-by-europeans.html | Statement by Europeans | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/political-prisoners-plight-of-those-in-concentration-camps-and.html | Political Prisoners; Plight of Those in Concentration Camps and Jails Cited | True | N.G. CARANFIL | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/emile-bereo-to-give-recital.html | Emile Bereo to Give Recital | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/danes-deny-swedish-offer.html | Danes Deny Swedish Offer | True | Special to THE NEW YORK TIMES. | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/thomas-b-simpson.html | THOMAS B. SIMPSON | True | Special to Tx wNo Tls. | | C1B 160239 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/two-sales-are-closed-for-3d-ave-parcels.html | Two Sales Are Closed For 3d Ave. Parcels | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/move-to-prohibit-sale-of-comics.html | Move to Prohibit Sale of Comics | True | ERIC MANN | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/samuel-i-ziselman.html | SAMUEL I. ZISELMAN | True | Special to THE NEw N0ZX TIMZS. | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/sra-randolph-i-prospective-bridei-irosemary-hall-alumna-plans.html | SRA RANDOLPH I PROSPECTIVE BRIDEI; iRosemary Hall Alumna Plans Birmingham, A!a., Wedding Deo. 18 to George MacRae | True | SDeclal to THS NSW YOJLK TZMSS. | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/heath-of-nevada-is-near-10yearold-pass-record.html | Heath of Nevada Is Near 10-Year-Old Pass Record | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/martyrs-monument.html | MARTYR'S MONUMENT | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/russians-disavow-berlin-air-rules-say-fourpower-council-never.html | RUSSIANS DISAVOW BERLIN AIR RULES; Say Four-Power Council Never Implemented Pact -- German General Flees Soviet Zone Russians Deny Four-Power Rules Cover the Air Corridors to Berlin | True | By Drew Middletonspecial To the New York Times. | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/india-pakistan-honored-us-presents-the-flags-flown-on-cruise-to.html | INDIA, PAKISTAN HONORED; U.S. Presents the Flags Flown on Cruise to Dominions | True | Special to THE NEW YORK TIMES | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/professors-strike-in-peiping-spreads.html | PROFESSORS' STRIKE IN PEIPING SPREADS | True | Special to THE NEW YORK TIMES. | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/french-collect-gifts-train-of-gratitude-for-us-aid-gathers-momentum.html | FRENCH COLLECT GIFTS; 'Train of Gratitude' for U.S. Aid Gathers Momentum | True | Special to THE NEW YORK TIMES. | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/harvard-lists-stanford-will-open-stiffest-football-slate-on-coast.html | HARVARD LISTS STANFORD; Will Open 'Stiffest' Football Slate on Coast in 1949 | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/police-fund-gets-12000-2-artificial-legs-bring-5-in-sale-of.html | POLICE FUND GETS $12,000; 2 Artificial Legs Bring $5 in Sale of Unclaimed Articles | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/stock-increase-proposed.html | Stock Increase Proposed | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/truman-like-hitler-wallace-charges.html | TRUMAN LIKE HITLER, WALLACE CHARGES | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/confusion-is-marked-at-meeting-of-twu.html | CONFUSION IS MARKED AT MEETING OF TWU | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/information-about-candidates.html | Information About Candidates | True | EDWARD B. SCHULKIND | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/jack-okeefi5.html | JACK O'KEEFI5 | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/us-funeral-ship-coming-here.html | U.S. Funeral Ship Coming Here | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/fordham-checks-defense-danowski-prepares-ram-squad-for-boston-u.html | FORDHAM CHECKS DEFENSE; Danowski Prepares Ram Squad for Boston U. Aerials | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/will-receive-bids-on-10500000-issue-washington-bridge-authority-to.html | WILL RECEIVE BIDS ON $10,500,000 ISSUE; Washington Bridge Authority to Seek Market for Bonds of Puget Sound Crossing | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/return-of-frank-lifts-yale-hopes-guard-rejoins-line-for-brisk-drill.html | RETURN OF FRANK LIFTS YALE HOPES; Guard Rejoins Line for Brisk Drill -- Dartmouth Reviews Eli Style of Offense | True | Special to THE NEW YORK TIMES. | | C1B 160239 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/dulles-says-russia-incites-strife-to-dominate-world-dulles-says.html | Dulles Sisys Russia Incites Strife to Dominate World; Dulles Sisys Russia Stirs Strife; Doubts Integrity as U.N. Member | True | By A.m. Rosenthalspecial To the New York Times. | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/barber-oil-income-rises.html | Barber Oil Income Rises | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/jones-laughlin-expanding-again-70000000-for-steel-facilities-six.html | Jones & Laughlin Expanding Again; $70,000,000 for Steel Facilities; Six New Furnaces in Pittsburgh Will Raise Production 20%-- Increased Earnings Are Shown and Dividend Goes Up JONES & LAUGHLIN WILL EXPAND AGAIN | True | Special to THE NEW YORK TIMES. | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/news-of-food-an-abundance-of-vegetables-and-fruit-offered-for-use.html | News of Food; An Abundance of Vegetables and Fruit Offered for Use of Thrifty Housewife | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/scarcity-of-dollars-big-export-problem.html | SCARCITY OF DOLLARS BIG EXPORT PROBLEM | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/earnings-of-studebaker-double-in-year-13392724-net-is-shown-for-9.html | Earnings of Studebaker Double in Year; $13,392,724 Net Is Shown for 9 Months | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/cut-rates-to-puerto-rico-bring-indictment-here.html | Cut Rates to Puerto Rico Bring Indictment Here | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/hospital-showing-art-by-veterans-nerve-patients-are-largest.html | HOSPITAL SHOWING ART BY VETERANS; 'Nerve' Patients Are Largest Contributors to First Display at Center in the Bronx | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/united-gas-improvement.html | United Gas Improvement | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/energetic-triumphs-over-war-trophy-with-favored-up-beat-last-at.html | Energetic Triumphs Over War Trophy With Favored Up Beat Last at Jamaica; KING RANCH'S COLT VICTOR IN FEATURE Energetic, Paying $12.80, Wins From War Trophy by Head in Stirring Finish CORNISH KNIGHT IS THIRD Hedgewood Survives Objection to Annex Juvenile Test -- Anderson Gets Double | True | By James Roach | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/cotton-registers-1-to-11-point-drop-decline-is-led-by-weakness-in.html | COTTON REGISTERS 1 TO 11 POINT DROP; Decline Is Led by Weakness in December Position After Irregular Opening | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/child-to-the-hans-a-hartmanns.html | Child to the Hans A. Hartmanns( | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/world-bank-reports-profit-of-2317723.html | WORLD BANK REPORTS PROFIT OF $2,317,723 | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/cio-asks-hoover-report.html | CIO Asks Hoover Report | True | Special to THE NEW YORK TIMES. | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/gilbert-e-chapin.html | GILBERT E. CHAPIN | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/eca-progress-cited-in-european-task-dirksen-tells-boston-parley-of.html | ECA PROGRESS CITED IN EUROPEAN TASK; Dirksen Tells Boston Parley of Shift From Grants to Loans for Reconstruction STEEL EXPORTS TAPER OFF Sawyer Reveals Downtrend in Ruling Out Embargo as Ruinous to Trade ECA PROGRESS CITED IN EUROPEAN TASK | True | By Thomas F. Conroyspecial To the New York Times. | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/dinner-hour-first-by-neck.html | Dinner Hour First by Neck | True | | | C1B 160239 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/67515-raised-for-ywca.html | $67,515 Raised for Y.W.C.A. | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/miss-drucker-at-piano-san-francisco-prize-winner-is-heard-at.html | MISS DRUCKER AT PIANO; Sin Francisco Prize Winner Is Heard at Carnegie Hall | True | H.T. | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/minor-change-seen-in-business-rules-diggs-in-ana-talk-declares.html | MINOR CHANGE SEEN IN BUSINESS RULES; Diggs in ANA Talk Declares Trend Is to Make Law More Definite for Enterprise | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/finance-magazine-names-new-advertising-head.html | Finance Magazine Names New Advertising Head | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/young-composers-in-second-concert-works-by-6-members-given-at.html | YOUNG COMPOSERS IN SECOND CONCERT; Works by 6 Members Given at Carnegie Recital Hall -- Allen Quartet Featured | True | R.P. | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/new-wallpapers-vivify-old-motifs-collection-of-handprints-also.html | NEW WALLPAPERS VIVIFY OLD MOTIFS; Collection of Handprints Also Includes Modern Designs and Fresh Combinations | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/25yearold-play-in-debut-tonight-welsh-comedy-minnie-and-mr-williams.html | 25-YEAR-OLD PLAY IN DEBUT TONIGHT; Welsh Comedy, 'Minnie and Mr. Williams,' at Morosco -- Dowling, Hull Co-Starred | True | By Sam Zolotow | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/black-to-try-comeback-injured-cleveland-pitcher-to-report-for.html | BLACK TO TRY COMEBACK; Injured Cleveland Pitcher to Report for Spring Training | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/jaes-russell-glarke-i.html | JAE:S RUSSELL GLARKE I | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/navy-puts-stress-on-tight-defense-varsity-reviews-notre-dame-plays.html | NAVY PUTS STRESS ON TIGHT DEFENSE; Varsity Reviews Notre Dame Plays -- Brennan Is Doubtful Starter for the Irish | True | Special to THE NEW YORK TIMES. | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/exochorda-ready-for-maiden-voyage-rebuilt-liner-turned-over-to.html | EXOCHORDA READY FOR MAIDEN VOYAGE; Rebuilt Liner Turned Over to American-Export for Runs on Mediterranean Route | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/antitrust-case-in-leather-trade-veteran-barred-from-business.html | ANTI-TRUST CASE IN LEATHER TRADE; Veteran Barred From Business Instigates Investigation That Results in Indictments | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/diaz-in-full-control-after-panama-outbreak-wounded-man-dies-number.html | Diaz in Full Control After Panama Outbreak; Wounded Man Dies; Number Held in Custody | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/spain-condemns-3-to-die-35-others-get-prison-terms-following.html | SPAIN CONDEMNS 3 TO DIE; 35 Others Get Prison Terms Following Political Trials | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/roanoke-manager-named.html | Roanoke Manager Named | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/price-of-butter-drops-off-2-cents-a-pound-to-21month-low-of-61-12.html | PRICE OF BUTTER DROPS; Off 2 Cents a Pound to 21-Month Low of 61 1/2 Cents | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/books-authors.html | Books -- Authors | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/alice-u-lawrence-wed-1-bride-of-hi-a-larson-in-home-of-mother-on.html | ALICE U. LAWRENCE WED; 1 Bride of Hi A. Lars'-on in Home of Mother on Staten Island I | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/utility-gives-sec-data-on-offering-stock-is-to-be-sold-by-san-jose.html | UTILITY GIVES SEC DATA ON OFFERING; Stock Is to Be Sold by San Jose Waterworks -- Filing of 1946 Discarded by Brewery | True | Special to THE NEW YORK TIMES. | | C1B 160239 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/navy-relief-tea-today-auxiliary-to-entertain-wives-of-officers-in.html | NAVY RELIEF TEA TODAY; Auxiliary to Entertain Wives of Officers in Brooklyn | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/mrs-abraham-collier.html | MRS. ABRAHAM COLLIER | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/alaska-hits-back-at-florida.html | Alaska Hits Back at Florida | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/all-48-governors-in-tribute-to-mack-congratulatory-messages-in-book.html | ALL 48 GOVERNORS IN TRIBUTE TO MACK; Congratulatory Messages in Book Given to Athletics' Manager for 48 Years | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/paper-production-up-6-9-months-total-including-board-compares-with.html | PAPER PRODUCTION UP 6%; 9 Months' Total Including Board Compares With Year Ago | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/joe-louis-to-box-in-maine.html | Joe Louis to Box in Maine | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/one-french-miner-dies-in-new-clash-eight-other-persons-wounded-in.html | ONE FRENCH MINER DIES IN NEW CLASH; Eight Other Persons Wounded in Ales When the Police and Strikers Use Weapons | | By Lansing Warrenspecial To the New York Times. | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/jack-heintz-buys-from-waa.html | Jack & Heintz Buys From WAA | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/mrs-john-butterfield.html | MRS. JOHN BUTTERFIELD | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/loan-of-2000000-obtained.html | Loan of $2,000,000 Obtained | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/los-angeles-open-golf-set.html | Los Angeles Open Golf Set | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/goes-without-seeing-wallace.html | Goes Without Seeing Wallace | True | Special to THE NEW YORK TIMES. | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/navy-planes-to-join-airlift.html | Navy Planes to Join Airlift | True | Special to THE NEW YORK TIMES. | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/candidates-for-congress.html | CANDIDATES FOR CONGRESS | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/c-plans-sale-of-40000000-issue-directors-to-act-on-friday-1948.html | C. & O. PLANS SALE OF $40,000,000 ISSUE; Directors to Act on Friday -- 1948 Earnings Estimated at $3.92 a Share | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/yuletide-marshall-plan-adopted-by-heinz-co-british-to-supply-latter.html | YULETIDE 'MARSHALL PLAN'; Adopted by Heinz Co., British to Supply Latter With Dollars | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/russian-admiral-dies.html | Russian Admiral Dies | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/inflation-spiral-held-about-ended-snider-tells-nrdga-unit-price.html | INFLATION SPIRAL HELD ABOUT ENDED; Snider Tells NRDGA Unit Price Declines Have Begun, With Demand Less Insistent | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/campaign-on-the-radio.html | Campaign on .the Radio | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/color-and-fabric-costarred-in-7th-fashions-of-the-times-story-of.html | Color and Fabric Co-Starred In 7th 'Fashions of the Times'; Story of Next Season's Styles Is Told in 12 Scenes in Television Terms -- 140 Costumes Show Continuing Lavish Trends THE FINALE OF THE SEVENTH EDITION OF 'FASHIONS OF THE TIMES' Color and Fabric Are Co-Starred In Seventh 'Fashions of the Times' | True | By Doris Greenberg | | C1B 160239 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/bus-strikes-lead-as-transit-threat-every-year-since-the-vehicles.html | BUS STRIKES LEAD AS TRANSIT THREAT; Every Year Since the Vehicles Became Part of City System Stoppages Have Impended | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/5-western-powers-to-asks-us-to-join-atlantic-defense-brussels.html | 5 WESTERN POWERS TO ASKS U.S. TO JOIN ATLANTIC DEFENSE; Brussels Treaty Nations Will Request Direct Negotiation Soon After Elections ARMS COST STUDY SLATED Special Group Also Planned to Consider Parliament in West of Continent EUROPE TO ASK U.S. JOIN DEFENSE PACT | True | By Harold Callenderspecial To the New York Times. | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/interfaith-group-to-seek-3500000-conference-of-christians-and-jews.html | INTERFAITH GROUP TO SEEK $3,500,000; Conference of Christians and Jews Adopts Annual Budget With $1,500,000 Increase | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/95000-thefts-laid-to-9-store-workers.html | $95,000 THEFTS LAID TO 9 STORE WORKERS | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/paraguay-reports-19hour-revolt-quashed-death-toll-unlisted-cabinet.html | Paraguay Reports 19-Hour Revolt Quashed; Death Toll Unlisted; Cabinet Minister Held | True | Special to THE NEW YORK TIMES. | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/head-of-textron-defends-practices-tells-senate-unit-speculating.html | HEAD OF TEXTRON DEFENDS PRACTICES; Tells Senate Unit 'Speculating' With Charity Trusts' Funds Obtains Venture Capital | True | Special to THE NEW YORK TIMES. | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/financing-is-announced-to-bring-texas-gas-here.html | Financing Is Announced To Bring Texas Gas Here | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/cites-vast-gains-made-by-dry-milk-institute-official-says-us-now.html | CITES VAST GAINS MADE BY DRY MILK; Institute Official Says U.S. Now Tops Rest of World 3 Times in Dairy Exhibit Talk | True | Special to THE NEW YORK TIMES. | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/elected-as-a-director-of-general-electric.html | Elected as a Director Of General Electric | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/use-of-loan-explained.html | Use of Loan Explained | True | Special to THE NEW YORK TIMES. | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/mrs-oscar-underwood.html | MRS. OSCAR UNDERWOOD | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/armour-co-obtain-loan-of-40000000.html | ARMOUR & CO. OBTAIN LOAN OF $40,000,000 | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/varga-economists-hit-anew-in-russia-soviet-journal-accuses-his.html | VARGA ECONOMISTS HIT ANEW IN RUSSIA; Soviet Journal Accuses His Adherents of 'Errors' and 'Retreat' From Lenin | True | By Will Lissner | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/57th-st-tax-value-lowered.html | 57th St. Tax Value Lowered | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/nyu-sharpens-offense-seeks-to-improve-pass-attack-for-meeting-with.html | N.Y.U. SHARPENS OFFENSE; Seeks to Improve Pass Attack for Meeting With Lehigh | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/barons-beat-knicks-6258.html | Barons Beat Knicks, 62-58 | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/far-hills-racing-saturday.html | Far Hills Racing Saturday | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/mose-levy.html | MOSE LEVY | True | special to , your.c | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/i-mrs-ernest-w-fowler.html | I MRS. ERNEST W. FOWLER | True | 'I f Spec.st to E NEW YO Tzt4zs. | | C1B 160239 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/wage-rise-to-add-to-price-of-milk-increase-of-half-cent-a-quart.html | WAGE RISE TO ADD TO PRICE OF MILK; Increase of Half Cent a Quart Announced After Arbitrator Gives Award for Union | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/roosevelt-jr-backs-somers.html | Roosevelt Jr. Backs Somers | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/maurice-e-stuyck.html | MAURICE E. STUYCK | True | | | C1B 160239 | |
| 1948-10-27 | | https://www.nytimes.com/1948/10/27/archives/wallace-asserts-he-ended-cold-war-candidate-at-garden-rally-tells.html | WALLACE ASSERTS HE ENDED COLD WAR; Candidate, at Garden Rally, Tells Cheering Throng Party Has Advanced Peace WALLACE ASSERTS HE ENDED COLD WAR | True | By Charles Grutzner | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/barbarism-laid-to-rebels.html | Barbarism Laid to Rebels | True | Special to THE NEW YORK TIMES. | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/70000000-check-given-in-swindle-woman-posing-as-heiress-to-vast.html | $70,000,000 CHECK GIVEN IN SWINDLE; Woman Posing as Heiress to Vast Estates Is Accused of Defrauding 4 of $7,000 | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/dr-osuna-defends-harlem-schools-puerto-rican-education-aide-denies.html | DR. OSUNA DEFENDS HARLEM SCHOOLS; Puerto Rican Education Aide Denies 'Breeding Places for Delinquency' Charge | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/truman-accuses-gop-of-using-polls-to-mislead-public-says-they-are.html | TRUMAN ACCUSES GOP OF USING POLLS TO MISLEAD PUBLIC; Says They Are Rigged to 'Lull' People Into Believing Their Votes Make No Difference CONGRESS IS HIT AGAIN In Cleveland Talk, President Calls It a 'Reprobate' That Aids Special Privilege PRESIDENT CALLS POLLS MISLEADING | True | By Anthony Levierospecial To the New York Times. | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/charles-w-underwood.html | CHARLES W. UNDERWOOD | True | J I Special to u Nsw YORK TxJ],s. t | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/aids-british-theatre-dolores-gray-appears-in-shaw-play-for-royal.html | AIDS BRITISH THEATRE; Dolores Gray Appears in Shaw Play for Royal Academy | True | Special to THE NEW YORK TIMES. | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/truman-wins-many-but-not-to-cause-large-crowds-see-a-kindly.html | TRUMAN WINS MANY BUT NOT TO 'CAUSE'; Large Crowds See a Kindly, Unstuffy Man, Then Depart Skeptical of Assertions | True | By James Restonspecial To the New York Times. | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/burial-of-cardinal-hlond.html | Burial of Cardinal Hlond | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/lionel-cuts-profitsharing-melon.html | Lionel Cuts Profit-Sharing Melon | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/generoso-pope-honored-publisher-receives-medal-for-aiding-italian.html | GENEROSO POPE HONORED; Publisher Receives Medal for Aiding Italian Reconstruction | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/hooper-named-bank-executive.html | Hooper Named Bank Executive | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/sales-vice-president-named-by-daystrom.html | Sales Vice President Named by Daystrom | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/tass-hits-us-policy-sheltering-2-red-fliers.html | Tass Hits U.S. Policy Sheltering 2 Red Fliers | True | Special to THE NEW YORK TIMES. | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/detroit-lions-drop-two-backs.html | Detroit Lions Drop Two Backs | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/columbia-begins-intensive-work-for-cornell-encounter-saturday.html | Columbia Begins Intensive Work For Cornell Encounter Saturday; Little Holds Long Offensive and Defensive Practice for Lion Eleven -- Rossides Has Completed 32 Passes for 467 Yards | True | | | C1B 160239 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/banana-exports-to-resume.html | Banana Exports to Resume | True | Special to THE NEW YORK TIMES. | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/terminal-searched-for-bomb.html | Terminal Searched for 'Bomb' | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/closer-labor-ties-likely-after-nov-2.html | CLOSER LABOR TIES LIKELY AFTER NOV. 2 | True | Special to THE NEW YORK TIMES | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/9000-at-business-show-new-dictation-system-exhibited-with.html | 9,000 AT BUSINESS SHOW; New Dictation System Exhibited With 'High-Fidelity' Recorder | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/310000000-lent-to-britain-by-eca-2-12-capitalequipment-loan-payable.html | $310,000,000 LENT TO BRITAIN BY ECA; 2 1/2% Capital-Equipment Loan Payable in 35 Years -- Pact Provides for Easing Terms | True | By Felix Belair Jr.special To the New York Times. | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/jacob-w-a-young.html | JACOB W. A. YOUNG | True | special to T=z Nsw Yo. | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/18-soldiers-care-for-dogs-on-ship-each-man-fed-and-exercised-from-8.html | 18 SOLDIERS CARE FOR DOGS ON SHIP; Each Man Fed and Exercised From 8 to 10 Animals Daily on Trip From Europe PETS SAVED FROM A FIRE GI's Chopped Up Meat, Took Charges for Tours of Deck, Watched Over Health | True | By Murray Schumach | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/barkley-assails-dewey-labor-view-invading-normally-republican-new.html | BARKLEY ASSAILS DEWEY LABOR VIEW; Invading Normally Republican New Jersey, He Also Attacks Record of Congress | True | By Ira H. Freemanspecial To the New York Times. | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/teen-agers-held-in-auto-theft.html | Teen Agers Held in Auto Theft | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/folsom-to-fight-for-truman-vote-governor-of-alabama-will-ask-court.html | FOLSOM TO FIGHT FOR TRUMAN VOTE; Governor of Alabama Will Ask Court to Force Democratic Electors Into Line | True | Special to THE NEW YORK TIMES. | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/hubbarddickson.html | Hubbard--Dickson | True | Special to Trot NW YOUm TuuZS. | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/portugal-defends-press-censorship.html | PORTUGAL DEFENDS PRESS CENSORSHIP | True | Special to THE NEW YORK TIMES. | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/loewers-accedes-to-beer-strikers-first-member-of-the-brewers-board.html | LOEWER'S ACCEDES TO BEER STRIKERS; First Member of the Brewers Board of Trade to Give In -- More Join Walkout | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/yanks-sign-neun-in-scouting-role-rejoining-organization-he-will.html | YANKS SIGN NEUN IN SCOUTING ROLE; Rejoining Organization, He Will Advise on Both Major and Minor League Deals | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/protect-draftees-jobs-official-says-service-can-last-three-years.html | PROTECT DRAFTEES' JOBS; Official Says Service Can Last Three Years Without Jeopardy | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/new-silhouettes-express-motion-full-skirts-short-boleros-swinging.html | NEW SILHOUETTES EXPRESS MOTION; Full Skirts, Short Boleros, Swinging Capelets, Flowing Veils Key Times Show | True | By Virginia Pope | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/child-to-mrs-gordon-williams.html | Child to Mrs. Gordon Williams | True | Special to THE NEW YORK TIMES. | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/chicago-police-pay-rise-asked.html | Chicago Police Pay Rise Asked | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/mrs-james-c-byrne.html | MRS. JAMES C. BYRNES | True | Special to Ta NwYoRx Tzs. | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 160239 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/mahlon-j-rentschler.html | MAHLON J. RENTSCHLER | True | special to T Nlw Noltx TIMr. S. | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/steel-sales-training-planned.html | Steel Sales Training Planned | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/serge-obolensky-is-host.html | Serge Obolensky Is Host | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/tones-are-paired-in-new-ensembles-eight-costumes-each-in-two-hues.html | TONES ARE PAIRED IN NEW ENSEMBLES; Eight Costumes, Each in Two Hues, Present Beautiful and Striking Combinations | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/joseph-hartmaoi-oiloperator-independent-producer-active-60-years-in.html | JOSEPH HARTMAo'I .. OIL.OPERATOR,; Independent Producer, Active 60 Years in Several States, Succumbs in Pittsburgh | True | Sc/to THE Nzw YoJ Tn. | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/2day-korea-fight-centers-0n-yosu-loyalist-army-battles-12000-rebels.html | 2-DAY KOREA FIGHT CENTERS ON YOSU; Loyalist Army Battles 12,000 Rebels in Bid to Recapture Original Seat of Revolt | True | By Richard J.h. Johnsonspecial To the New York Times. | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/bleeck-restaurateur-fined.html | Bleeck, Restaurateur, Fined | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/mrs-everett-ryder.html | MRS. EVERETT RYDER | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/mrs-s-c-matthew.html | MRS. S. C. MATTHEWS | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/moscow-adds-broadcast-will-beam-one-new-program-in-english-to-the.html | MOSCOW ADDS BROADCAST; Will Beam One New Program in English to the U.S. | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/milton-g-baum.html | MILTON G. BAUM | True | Specia to T Nv No1 Ts. | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/rico-outpoints-starr.html | Rico Outpoints Starr | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/mountbatten-flies-to-malta.html | Mountbatten Flies to Malta | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/michigan-remains-at-top-in-ap-poll-first-5-elevens-unchanged-as.html | MICHIGAN REMAINS AT TOP IN AP POLL; First 5 Elevens Unchanged as Notre Dame, North Carolina, California, Army Follow | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/accept-pay-rise-offer-phone-plant-maintenance-and-clerical-staffs.html | ACCEPT PAY RISE OFFER; Phone Plant, Maintenance and Clerical Staffs Vote on Pact | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/citizens-union-backs-3-for-the-assembly.html | CITIZENS UNION BACKS 3 FOR THE ASSEMBLY | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/armed-peace-in-korea.html | ARMED PEACE IN KOREA | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/albert-l-pashek.html | ALBERT L. PASHEK | True | Special to T Nzw N0 TIMES. | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/nyu-names-sullivan-athletic-control-head.html | N.Y.U. Names Sullivan Athletic Control Head | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/rumania-recognizes-red-korea.html | Rumania Recognizes Red Korea | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/un-war-stopwatch-irks-israeli-officer-he-says-ceasefire-halted-gaza.html | U.N. War 'Stopwatch' Irks Israeli Officer; He Says Cease-Fire Halted Gaza Capture | True | By Sydney Grusonspecial To the New York Times. | | C1B 160239 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/stores-are-warned-over-chain-inroads.html | STORES ARE WARNED OVER CHAIN INROADS | True | Special to THE NEW YORK TIMES. | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/us-envoy-returns-to-argentine-post-bruce-asks-speedy-meeting-with.html | U.S. ENVOY RETURNS TO ARGENTINE POST; Bruce Asks Speedy Meeting With Peron -- Issue of ECA Dollar Spending in Fore | True | By Milton Brackerspecial To the New York Times. | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/reports-on-surrogate-aspirants.html | Reports on Surrogate Aspirants | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/1st-air-force-home-is-planeless-fort-defense-of-16state-industrial.html | 1ST AIR FORCE HOME IS PLANELESS FORT; Defense of 16-State Industrial Heart of Country Is Guided at Slocum, Island in Sound ONE OF FOUR IN THE NATION 2 Regular Fighter Units and Training of 200,000 Reserves Directed by Headquarters 1ST AIR FORCE HOME IS PLANELESS FORT | True | By Arthur G. Altschulspecial To the New York Times. | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/sports-of-the-times-the-number-is-seven.home | Sports of the Times; The Number Is Seven | True | By Arthur Daley | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/valentine-baker.html | VALENTINE BAKER | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/ccny-blockers-work-parker-accents-need-of-more-alertness-by-linemen.html | C.C.N.Y. BLOCKERS WORK; Parker Accents Need of More Alertness by Linemen | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/dr-clarence-burgheimi.html | DR. CLARENCE BURGHEIMI | True | Special to TH] | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/nazi-loot-sales-scheduled.html | Nazi Loot Sales Scheduled | True | Special to THE NEW YORK TIMES. | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/will-exchange-statistical-data.html | Will Exchange Statistical Data | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/personal-notes.html | Personal Notes | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/fox-and-lowry-in-draw.html | Fox and Lowry in Draw | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/un-aides-consider-survey-in-berlin-mcnaughton-and-others-said-to-be.html | U.N. AIDES CONSIDER SURVEY IN BERLIN; McNaughton and Others Said to Be Weighing Personal Inspection of Blockade | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/bloom-78-waging-a-brisk-campaign-expects-to-win-again-despite.html | BLOOM, 78, WAGING A BRISK CAMPAIGN; Expects to Win Again Despite Efforts of His Two Rivals, Justin and Connolly | True | By Douglas Dales | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/nrssl-wfb-of-retired-rabbii-i-lader-in-work-of-oewishl-i-i.html | 'nRS'-ssl 'WFB [ OF RETIRED. RABBII I; L%ader' in Work of Oewishl 1 ' i Philanthropies Dies--Husband I Served at'Temple Emanu.El ] | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/prize-set-up-in-honor-of-polk.html | Prize Set Up in Honor of Polk | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/missouris-15-votes-seen-for-truman-but-president-will-win-his.html | MISSOURI'S 15 VOTES SEEN FOR TRUMAN; But President Will Win His Native State in Close Way, Observers Predict | True | By William S. Whitespecial To the New York Times. | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/troth-announced-of-art-coffii-wellesley-alumna-erp-aide-is-fiancee.html | TROTH ANNOUNCED OF ART COFFII; Wellesley Alumna, ERP Aide Is Fiancee of F. A. Lindsay, Qraduate of Stanford | True | Spev. l to Tm Nzw Yo Tlr. | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/parliament-hears-labor-steel-plans-royal-pageantry-revived-at.html | PARLIAMENT HEARS LABOR STEEL PLANS; Royal Pageantry Revived at Session That Will Debate Nationalization Bill | True | By Herbert L. Matthewsspecial to The New York Times. | | C1B 160239 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/blind-can-read-by-invisible-light-new-electronic-device-scans-each.html | BLIND CAN 'READ' BY INVISIBLE LIGHT; New Electronic Device Scans Each Letter and Transforms It at Once Into Sound | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/prices-unsettled-in-grain-markets-operations-against-the-cash.html | PRICES UNSETTLED IN GRAIN MARKETS; Operations Against the Cash Article Cause Fluctuations -- Wheat Undertone Firm | True | Special to THE NEW YORK TIMES. | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/r-philharmonc-opens-250008-cnmpaign-to-help-student-reducedrate.html | r Philharmon;c Opens 250,008 Cnmpaign To Help Student Reduced-Rate Ticket Plan | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/mrs-morris-zimmerman.html | MRS. MORRIS ZIMMERMAN | True | I peeta] to N-w Yo.x Tzxzs. | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/yugoslav-diplomats-quit.html | Yugoslav Diplomats Quit | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/kansas-city-drops-manager-bartell-skiff-hassett-and-sturm-are.html | KANSAS CITY DROPS MANAGER BARTELL; Skiff, Hassett and Sturm Are Mentioned Unofficially as Possible Successors | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/danish-ship-sinks-crew-lost.html | Danish Ship Sinks, Crew Lost | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/27-leading-writers-are-out-for-truman.html | 27 LEADING WRITERS ARE OUT FOR TRUMAN | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/soft-coal-user-fined-pearl-st-concern-called-first-that-has-not.html | SOFT COAL USER FINED; Pearl St. Concern Called First That Has Not Cooperated | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/airline-to-shift-headquarters.html | Airline to Shift Headquarters | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/truman-route-criticized.html | Truman Route Criticized | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/irgunist-chief-plans-us-visit.html | Irgunist Chief Plans U.S. Visit | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/western-defense-plans.html | WESTERN DEFENSE PLANS | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/text-of-trumans-speech-in-cleveland-attacking-gop-congress-as-tool.html | Text of Truman's Speech in Cleveland Attacking GOP Congress as Tool of Special Interests | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/thomas-k-oconnor.html | THOMAS K. O'CONNOR | True | !bclal to 'rH Ngw Y'or'. TX.s. | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/william-k-archbold.html | WILLIAM K. ARCHBOLD | True | Special to THS NEW NoR T1zs. | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/bankhead-strikes-out-11-exdodger-excels-as-caguas-lead-puerto-rico.html | BANKHEAD STRIKES OUT 11; Ex-Dodger Excels as Caguas Lead Puerto Rico League | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/freer-resigns-as-ftc-head.html | Freer Resigns as FTC Head | True | Special to THE NEW YORK TIMES. | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/1380364-profit-listed-quarterly-data-reported-for-big-and-little.html | $1,380,364 PROFIT LISTED; Quarterly Data Reported for Big and Little Inch Pipelines | True | | | C1B 160239 | |
| 1948-10-27 | 1948-10-27 | https://www.nytimes.com/1948/10/27/archives/music-notes.html | MUSIC NOTES | True | | | C1B 160239 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/defendants-named-in-rentgouging-case.html | DEFENDANTS NAMED IN RENT-GOUGING CASE | True | | | C1B 160240 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/insurance-men-to-meet.html | Insurance Men to Meet | | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/295045-earned-by-gas-company-brooklyn-unions-profits-for-nine.html | $295,045 EARNED BY GAS COMPANY; Brooklyn Union's Profits for Nine Months Equal to 40 Cents a Share | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/ehrets-brewery-yields-to-drivers-scraps-clause-that-started-strike.html | EHRET'S BREWERY YIELDS TO DRIVERS; Scraps Clause That Started Strike -- Union Now Faces Suit for $10,000,000 | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/subscription-dance-set-first-of-new-york-assemblies-of-season-is.html | SUBSCRIPTION DANCE SET; First of New York Assemblies of Season Is Tomorrow | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/cashier-bets-loses-5250-track-money.html | CASHIER BETS, LOSES $5,250 TRACK MONEY | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/butter-price-eases-but-milk-is-rising-12c-a-quart-increase-today.html | BUTTER PRICE EASES BUT MILK IS RISING; 1/2c a Quart Increase Today Called 'Outrage' -- Consumer Council Demands Inquiry | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/pacific-isles-inquiry-put-off.html | Pacific Isles Inquiry Put Off | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/for-the-legislature.html | FOR THE LEGISLATURE | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/hoffman-satisfied-on-marshall-plan-voices-confidence-on-recovery-in.html | HOFFMAN SATISFIED ON MARSHALL PLAN; Voices Confidence on Recovery in Europe as He Leaves for U.S. After a Tour | True | Special to THE NEW YORK TIMES. | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/12foot-carpets-freely-offered-small-mills-tender-axminster-types-to.html | 12-FOOT CARPETS FREELY OFFERED; Small Mills Tender Axminster Types to Stores in Quantity for Immediate Delivery | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/woman-80-saved-in-fire-carried-down-25foot-ladder-from-her-home-in.html | WOMAN, 80, SAVED IN FIRE; Carried Down 25-Foot Ladder From Her Home in Brooklyn | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/rail-union-heads-split-on-election-johnston-engineer-leader.html | RAIL UNION HEADS SPLIT ON ELECTION; Johnston, Engineer Leader, Supports Dewey, but Whitney, Trainmen Chief Backs Truman | True | Special to THE NEW YORK TIMES. | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/shipping-news-and-notes-employment-on-new-craft-held-far-below-that.html | Shipping News and Notes; Employment on New Craft Held Far Below That Needed for Healthy Merchant Marine | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/televideo-buys-two-concerns.html | Tele-Video Buys Two Concerns | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/big-work-loss-reported-from-september-strikes.html | Big Work Loss Reported From September Strikes | True | By the United Press. | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/hinman-is-elected-president-of-yra-long-island-sound-group-will.html | HINMAN IS ELECTED PRESIDENT OF Y.R.A.; Long Island Sound Group Will Honor Memory of Nall With Trophy -- Trenary Named | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/un-wants-us-to-pay-over-onethird-of-budget.html | U.N. Wants U.S. to Pay Over One-third of Budget | True | Special to THE NEW YORK TIMES. | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/grain-prices-rise-on-chicago-board-removal-of-hedges-against-cash.html | GRAIN PRICES RISE ON CHICAGO BOARD; Removal of Hedges Against Cash Corn Sales Results in General Advance | True | Special to THE NEW YORK TIMES. | | C1B 160240 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/to-be-eastern-manager-of-packard-motor-car.html | To Be Eastern Manager Of Packard Motor Car | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/miller-play-casts-its-leading-roles-lee-j-cobb-anne-revere-join.html | MILLER PLAY CASTS ITS LEADING ROLES; Lee J. Cobb, Anne Revere Join 'Death of a Salesman' -Feb. 9 Opening Seen | True | By Louis Calta | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/yugoslav-says-us-expands-in-greece-bebler-in-un-also-holds-children.html | YUGOSLAV SAYS U.S. EXPANDS IN GREECE; Bebler in U.N. Also Holds Children Flee Over Borders -- Sees Menace to World | True | By A.m. Rosenthal | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/un-declares-monday-a-holiday.html | U.N. Declares Monday a Holiday | True | Special to THE NEW YORK TIMES. | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/truman-names-committee-on-moral-welfare-of-men-in-the-armed.html | Truman Names Committee on Moral Welfare Of Men in the Armed Services When Off Duty | True | Special to THE NEW YORK TIMES | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/new-oil-refining-plant.html | New Oil Refining Plant | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/asks-aid-for-aged-sick-dr-rusk-wants-them-trained-to-take-care-of.html | ASKS AID FOR AGED SICK; Dr. Rusk Wants Them Trained to Take Care of Themselves | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/i-mrg-ferdinand-titun-i.html | I MRg. FERDINAND TI-tUN I | True | SpeCIS. to Tlr, lqw'OR Tttts I | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/halifax-churchill-in-chamberlain-rift.html | HALIFAX, CHURCHILL IN CHAMBERLAIN RIFT | True | Special to THE NEW YORK TIMES. | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/communism-check-asked-british-commonwealth-mps-call-for-regional.html | COMMUNISM CHECK ASKED; British Commonwealth MP's Call for Regional Defenses | True | Special to THE NEW YORK TIMES. | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/i-dr-martha-tarbell-i.html | I DR. MARTHA TARBELL I | True | Special to Ti4E Niv YORX 'rLMF. I. { | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/end-to-latin-curbs-on-travel-is-urged-us-committee-will-present.html | END TO LATIN CURBS ON TRAVEL IS URGED; U.S. Committee Will Present Plan to Buenos Aires Meeting for Removal of Barriers | True | Special to THE NEW YORK TIMES. | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/first-israeli-line-ship-arrives.html | First Israeli Line Ship Arrives | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/total-war-mapped-on-totalitarianism-ad-drive-to-end-complacency-in.html | TOTAL WAR MAPPED ON TOTALITARIANISM; Ad Drive to End Complacency in Belief New Administration Will Halt March of Reds | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/un-vetoes-total-30-french-and-one-soviet-action-omitted-from-table.html | U.N. VETOES TOTAL 30; French and One Soviet Action Omitted From Table | True | Special to THE NEW YORK TIMES. | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/oil-output-in-us-at-a-record-level-daily-average-of-5595950.html | OIL OUTPUT IN U. S. AT A RECORD LEVEL; Daily Average of 5,595,950 Barrels in 7 Days, a Rise of 9,600 Over Week Before | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/pink-and-mauve-used-in-midwinter-hats.html | PINK AND MAUVE USED IN MIDWINTER HATS | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/mrs-wl-hutcheson.html | MRS. W. L. HUTCHESON | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/insurance-company-reports.html | Insurance Company Reports | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/in-the-nation-those-whom-the-shooting-is-all-about.html | In The Nation; Those Whom the Shooting Is All About | True | By Arthur Krock | | C1B 160240 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/bids-are-received-on-crossbronx-job.html | BIDS ARE RECEIVED ON CROSS-BRONX JOB | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/dr-judah-iines-dead-atge-of-7t-president-of-hebrew-university-in.html | DR, JUDAH IINES DEAD AT/GE OF 7t; President of Hebrew University in Jerusalem Since 1935'Once at Temple Emanu-EI | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/news-of-food-dresden-stollen-can-be-mailed-home-information-on.html | News of Food; Dresden Stollen Can Be Mailed Home; Information on Meals for the Epicure | True | By Jane Nickerson | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/frank-hoffman.html | FRANK HOFFMAN | True | Special to THZ Nr, W Yoa Tnzs. | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/wallace-demands-public-ownership-says-in-new-haven-his-party-would.html | WALLACE DEMANDS PUBLIC OWNERSHIP; Says in New Haven His Party Would Seize Industries -Calls Truman 'Front Man' | True | By Charles Grutzner | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/radio-and-television-department-of-agriculture-will-present.html | Radio and Television; Department of Agriculture Will Present Thanksgiving Show on Video Here | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/menzies-sails-finds-u-s-isolation-gone.html | MENZIES SAILS, FINDS U. S. ISOLATION 'GONE' | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/turnpike-authority-is-created-in-jersey.html | TURNPIKE AUTHORITY IS CREATED IN JERSEY | True | Special to THE NEW YORK TIMES. | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/nancy-lee-crawford-a-fiancee.html | {Nancy Lee Crawford a Fiancee{ | True | | | | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/dewey-declares-trumans-policies-helpful-to-soviet-alternate.html | DEWEY DECLARES TRUMAN'S POLICIES HELPFUL TO SOVIET; Alternate Appeasing and Firm Stand Aided Spread of Sway Half Around Globe, He Says | True | By W. H. Lawrence | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/frederick-a-losy.html | FREDERICK A. LOSY | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/warning-on-halloween-pranks.html | Warning on Halloween Pranks | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/prize-winner-in-smith-design.html | Prize Winner in Smith Design | True | Special to THE NEW YORK TIMES. | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/controlling-air-pollution-association-states-its-position-on-bill.html | Controlling Air Pollution; Association States Its Position on Bill Creating Enforcement Agency | True | THOMAS JEFFERSON MILEY, | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/monroe-co-cites-huge-export-rise-calculating-machine-sales-put-at.html | MONROE CO. CITES HUGE EXPORT RISE; Calculating Machine Sales Put at 238% of Pre-War Top at Business Show | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/regulation-w-eased-home-demonstration-allowed-without-down-payment.html | REGULATION W EASED; Home Demonstration Allowed Without Down Payment | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/zinccoated-steel-increases-in-price.html | ZINC-COATED STEEL INCREASES IN PRICE | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/bizonal-recovery-program-drafted-recovery-program-for-bizonal-area.html | Bizonal Recovery Program Draftel; RECOVERY PROGRAM FOR BIZONAL AREA | True | By Harold Callender | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/advertising-news.html | Advertising News | True | | | C1B 160240 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/mrs-george-ladue.html | MRS., GEORGE LADUE | True | Slectal to TP.z Nzw Yo Tnr.s. | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/34732202-grants-listed.html | $34,732,202 Grants Listed | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/record-net-earnings-of-8438043-shown-by-lion-oil-for-first-9-months.html | Record Net Earnings of $8,438,043 Shown By Lion Oil for First 9 Months of Year | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/joint-railway-loan-sought.html | Joint Railway Loan Sought | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/cotton-prices-up-by-8-to-14-points-show-gain-after-market-holds.html | COTTON PRICES UP BY 8 TO 14 POINTS; Show Gain After Market Holds Within a Narrow Range in the Day's Trading | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/mine-taken-without-opposition.html | Mine Taken Without Opposition | True | By Michael James | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/meyer-of-pirates-manager-of-year-he-gains-89-votes-two-more-than.html | MEYER OF PIRATES MANAGER OF YEAR; He Gains 89 Votes, Two More Than Braves' Southworth, in AP Poll of Writers | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/strader-retained-by-yankee-eleven-coach-assured-of-continuing.html | STRADER RETAINED BY YANKEE ELEVEN; Coach Assured of Continuing Through 1949, With Job of General Manager Added | True | By Joseph M. Sheehan | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/unloading-charge-on-produce-fought-union-and-industry-protest.html | UNLOADING CHARGE ON PRODUCE FOUGHT; Union and Industry Protest $30-a-Car Levy as Blow to Market Here | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/reeves-again-wins-us-pistol-crown-detroit-policeman-has-2611-to.html | REEVES AGAIN WINS U.S. PISTOL CROWN; Detroit Policeman Has 2,611 to Beat Sgt. Benner -- Rifle Title to Cook on 3,150 | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/federal-threat-removed-sales-group-sees-house-group-ready-to-drop.html | FEDERAL THREAT REMOVED; Sales Group Sees House Group Ready to Drop Inquiry | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/at-the-theatre-josephine-hull-and-eddie-dowling-appear-in-richard.html | AT THE THEATRE; Josephine Hull and Eddie Dowling Appear in Richard Hughes' 'Minnie and Mr. Williams' | True | By Brooks Atkinson | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/plans-housing-in-israel-group-formed-here-is-headed-by-joseph-m.html | PLANS HOUSING IN ISRAEL; Group Formed Here Is Headed by Joseph M. Mazer | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/berlin-issue-left-in-council-as-west-awaits-new-offer-marshall.html | Berlin Issue Left in Council As West Awaits New Offer; Marshall, Bevin and Schuman Decide to Defer Further Step Until Six 'Neutral' Powers Determine Their Course | True | Special to THE NEW YORK TIMES. | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/occupation-before-un.html | Occupation Before U.N. | True | Special to THE NEW YORK TIMES. | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/rev-joseph-e-chicoine.html | REV. JOSEPH E. CHICOINE | True | Special to TKE NW Yo TI'r. | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/new-owners-obtain-homes-in-brooklyn.html | NEW OWNERS OBTAIN HOMES IN BROOKLYN | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/exjustice-lewis-fawcett-iii.html | Ex-Justice Lewis Fawcett III | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/trumans-wisecrack-mood-held-all-or-nothing-strategy-jauntier-at-64.html | Truman's Wisecrack Mood Held All or Nothing Strategy; Jauntier at 64 Than in His Senate Days, President Is Set to Bang -- Win or Lose | True | By James Reston | | C1B 160240 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/british-razing-220-plants.html | British Razing 220 Plants | True | Special to THE NEW YORK TIMES. | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/crude-cottonoil-in-active-demand-386-lots-in-the-transactions-for.html | CRUDE COTTONOIL IN ACTIVE DEMAND; 386 Lots in the Transactions for Day Show an Advance of 75 to 150 Points | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/105000-to-see-trojans-play-unbeaten-california.html | 105,000 to See Trojans Play Unbeaten California | True | By the United Press. | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/election-day-plea-by-wnyc-is-denied-city-stations-appeal-for-time.html | ELECTION DAY PLEA BY WNYC IS DENIED; City Station's Appeal for Time to Give Returns After 10 P.M. In Denied Under FCC Rule | True | By Winifred Mallon | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/elected-as-a-director-of-pennsylvania-road.html | Elected as a Director Of Pennsylvania Road | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/arkansas-gazette-for-truman.html | Arkansas Gazette for Truman | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/irisen-52-victor-over-little-harp-filly-takes-laurel-park-dash-by-2.html | IRISEN, 5-2, VICTOR OVER LITTLE HARP; Filly Takes Laurel Park Dash by 2 Lengths -- Dr. Almac Is Third at Wire | True | | | | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/i-frank-graymon-d.html | I FRANK "G...RAYMoN D | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/boy-killed-by-city-bus-struck-while-bicycling-to-get-police-movie.html | BOY KILLED BY CITY BUS; Struck While Bicycling to Get Police Movie Tickets in Brooklyn | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/redskins-obtain-madarick.html | Redskins Obtain Madarick | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/kilthautolley.html | Kilthau--Tolley | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/steel-bookings-show-rise.html | Steel Bookings Show Rise | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/dentists-offer-health-program-conference-adopts-program-to-improve.html | DENTISTS OFFER HEALTH PROGRAM; Conference Adopts Program to Improve the Dental Situation in Nation | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/short-abomb-war-doubted-by-blandy.html | SHORT A-BOMB WAR DOUBTED BY BLANDY | True | Special to THE NEW YORK TIMES. | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/deals-closed-in-bronx-trading-involves-homes-stores-and-garage.html | DEALS CLOSED IN BRONX; Trading Involves Homes, Stores and Garage Building | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/russians-protest-on-airlift-again-charge-more-violations-after.html | RUSSIANS PROTEST ON AIRLIFT AGAIN; Charge More Violations After Denying Rules Existed -- Soviet Tightens Blockade | True | Special to THE NEW YORK TIMES. | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/last-of-bus-strikers-vote-to-return-to-work-today-trolley-lines.html | LAST OF BUS STRIKERS VOTE TO RETURN TO WORK TODAY; TROLLEY LINES ALSO RESUME; VICTORY FOR QUILL | True | By A.h. Raskin, | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/nyu-asks-tenants-to-quit-school-site-leases-on-homes-on-southwest.html | N.Y.U. ASKS TENANTS TO QUIT SCHOOL SITE; Leases on Homes on Southwest Corner of Washington Sq. to Be Ended Dec. 31 | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/detroit-edison-financing-47000000-of-tenyear-convertible-debentures.html | DETROIT EDISON FINANCING; $47,000,000 of Ten-Year Convertible Debentures Voted | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/philco-adds-three-new-models.html | Philco Adds Three New Models | True | | | C1B 160240 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/bipartisan-stand-backing-ito-urged-house-subcommittee-reports-trade.html | BIPARTISAN STAND BACKING ITO URGED; House Subcommittee Reports Trade Group Complements the Recovery Program | True | Special to THE NEW YORK TIMES. | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/genocide-draft-widened-un-committee-votes-direct-incitement-as.html | GENOCIDE DRAFT WIDENED; U.N. Committee Votes Direct Incitement as Punishable | True | Special to THE NEW YORK TIMES. | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/divers-show-skill-in-navy-exhibition-students-build-box-and-raise.html | DIVERS SHOW SKILL IN NAVY EXHIBITION; Students Build Box and Raise Barge for 460 Visitors to Bayonne Area | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/policy-on-israel-seen-as-strategic-gideonse-says-aim-is-us-security.html | Policy on Israel Seen as Strategic; Gideonse Says Aim Is U.S. Security; Educator Holds That Oil Contest in the Near East Is Tied to Plan to Keep Any War Overseas -- Boycott of British Decried | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/willimswlters.html | Willims--Wlters | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/moseley-named-to-fund-post.html | Moseley Named to Fund Post | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/300-reparations-plants-held-up-3-powers-to-hold-300-german-plants.html | 300 Reparations Plants Held Up 3; 3 POWERS TO HOLD 300 GERMAN PLANTS | True | By Felix Belair Jr. | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/stock-listed-with-sec-familyowned-shares-of-johnson-bronze-to-be.html | STOCK LISTED WITH SEC; Family-Owned Shares of Johnson Bronze to Be Marketed | True | Special to THE NEW YORK TIMES. | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/manchurian-reds-said-to-face-trap-nanking-sources-see-chance-to.html | MANCHURIAN REDS SAID TO FACE TRAP; Nanking Sources See Chance to Crush 60,000 if Chiang Should Order Offensive | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/dr-joseph-l-belliotti.html | DR, JOSEPH L. BELLIOTTI | True | pecIal to TI4 NZw YOJtK TIMfd. | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/place-mortgage-loans-965000-finances-apartments-on-east-86th-street.html | PLACE MORTGAGE LOANS; $965,000 Finances Apartments on East 86th Street | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/veteran-107-rebuffs-pneumonia.html | Veteran, 107, Rebuffs Pneumonia | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/hry-ttleson-sales-filqcier-i-head-oc-tcorp-here-diesi-started-firm.html | :HRY JTTLESON,' SALES Fl:lqCIER; I Head oC. !. T..Corp. Here Diesl --Started Firm in 1908 / : With $100,000 Capital | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/truman-visits-city-today-plans-11-talks-in-two-days-truman-due.html | Truman Visits City Today; Plans 11 Talks in Two Days; TRUMAN DUE TODAY FOR TWO-DAY VISIT | True | By James A. Hagerty | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/greenwich-village-disorders.html | Greenwich Village Disorders | True | MATTHEW J. RILEY. | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/piccard-test-dive-takes-him-down-82-feet-bathyscaphe-overhaul.html | Piccard Test Dive Takes Him Down 82 Feet; Bathyscaphe Overhaul Mapped for New Bid | True | North American Newspaper Alliance | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/carrier-cabot-is-reactivated.html | Carrier Cabot Is Reactivated | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/mrs-rohde-chosen-by-womens-group-elected-as-vice-president-of.html | MRS. ROHDE CHOSEN BY WOMEN'S GROUP; Elected as Vice President of Federation of Shareholders in American Business | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/canada-to-seek-accords.html | Canada to Seek Accords | True | Special to THE NEW YORK TIMES. | | C1B 160240 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/frederic-w-mdonald.html | FREDERIC W. M'DONALD | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/railroad-to-extend-radio.html | Railroad to Extend Radio | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/blind-veteran-ends-action-as-headwaiter-apologizes-for-barring-him.html | Blind Veteran Ends Action as Headwaiter Apologizes for Barring Him, Seeing Eye Dog | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/bonds-and-shares-on-london-market-roan-antelope-spurs-copper-mining.html | BONDS AND SHARES ON LONDON MARKET; Roan Antelope Spurs Copper Mining Issues -- Government Stocks Change Little | True | Special to THE NEW YORK TIMES. | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/bishops-push-plan-for-mission-here-gilbert-and-donegan-to-mark.html | BISHOPS PUSH PLAN FOR MISSION HERE; Gilbert and Donegan to Mark Anniversaries by Arranging First Diocesan Effort | True | By Rachel K. McDowell | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/mrs-james-mcormack.html | MRS. JAMES M'CORMACK | True | special to Nsw Noals T[tass. | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/edward-bassett-father-of-zo1jinc-l3wer-who-led-movement-for.html | [EDWARD BASSETT, 'FATHER' OF ZO1JINC; L3wer Who Led Movement for Ordinance Here in 1916 DiesmEx-Congressman | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/najdorf-wins-venice-chess.html | Najdorf Wins Venice Chess | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/fleet-to-take-war-to-the-foe-is-urged-vice-admiral-hill-on-navy-day.html | FLEET TO TAKE WAR TO THE FOE IS URGED; Vice Admiral Hill, on Navy Day, Says We Must Be Ready to Seize Overseas Bases | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/byrd-elliot-heard-in-violin-program.html | BYRD ELLIOT HEARD IN VIOLIN PROGRAM | True | R.P. | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/progress-is-slight-on-ila-vote-plans.html | PROGRESS IS SLIGHT ON ILA VOTE PLANS | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/railway-merger-proposed.html | Railway Merger Proposed | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/mark-wedding-anniversary.html | Mark Wedding Anniversary | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/irs-john-miller.html | IRS. JOHN MILLER | True | Special to THZ NEW You Tnr. | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/newark-apartment-deal-closed.html | Newark Apartment Deal Closed | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/archz-d-straughn-i.html | [ ARCH!!Z D. STRAUGHN I | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/knutson-now-for-marshall-plan.html | Knutson Now for Marshall Plan | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/standard-brands-has-5806761-net-9month-report-shows-gain-for-period.html | STANDARD BRANDS HAS $5,806,761 NET; 9-Month Report Shows Gain for Period -- Income Equal to $1.65 a Share | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/mine-rights-for-us-canceled-by-danes.html | MINE RIGHTS FOR U.S. CANCELED BY DANES | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/support-is-held-biased-alp-state-committee-assails-citizens-union.html | SUPPORT IS HELD BIASED; ALP State Committee Assails Citizens Union Endorsements | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/queens-site-sold-for-gas-station-former-brewster-aeronautic.html | QUEENS SITE SOLD FOR 'GAS' STATION; Former Brewster Aeronautic Property in Long Island City to Be Improved | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/wittenberg-receives-scroll.html | Wittenberg Receives Scroll | True | | | C1B 160240 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/moscow-theatre-marks-50th-year-in-23300-performances-art-showplace.html | MOSCOW THEATRE MARKS 50TH YEAR; In 23,300 Performances Art Showplace Never Had Empty Seat -- Gorky Play Tops | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/dps-to-get-food-gifts-each-one-leaving-a-camp-will-receive-special.html | DP'S TO GET FOOD GIFTS; Each One Leaving a Camp Will Receive Special Package | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/manningligh ton.html | Ma,nning--Lighton | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/afl-wants-all-to-vote-meany-in-nonpartisan-plea-stresses-real.html | AFL WANTS ALL TO VOTE; Meany, in Non-Partisan Plea, Stresses 'Real Mandate' | True | Special to THE NEW YORK TIMES. | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/conniver-captures-comely-handicap-at-jamaica-filly-shows-way-to.html | Conniver Captures Comely Handicap at Jamaica, FILLY SHOWS WAY TO MISS REQUEST | | By James Roach | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/mayor-to-greet-truman-will-speak-with-the-president-at-city-hall-at.html | MAYOR TO GREET TRUMAN; Will Speak With the President at City Hall at 5 P.M. Today | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/frank-x-oconnor.html | FRANK X. O'CONNOR | True | Special to [-wNOK TIMF. S | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/more-russians-quit-north.html | More Russians Quit North | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/henrv-w-3arvi.html | HENRV W. 3 ARVIS | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/california-roused-by-congress-races-democrats-enliven-campaign-for.html | CALIFORNIA ROUSED BY CONGRESS RACES; Democrats Enliven Campaign for Four Seats Up-State as Dewey's Lines Hold | True | By Lawrence E. Davies | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/hughes-may-split-rko-theatre-stock-2for1-division-said-likely-move.html | HUGHES MAY SPLIT RKO THEATRE STOCK; 2-for-1 Division Said Likely -Move Regarded as Basis for Government Reply | True | By Thomas F. Brady | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/minnesota-rival-has-edge-on-ball-humphrey-tours-15000-miles-in.html | MINNESOTA RIVAL HAS EDGE ON BALL; Humphrey Tours 15,000 Miles in Senate Drive -- Presidential Outcome Now Doubtful | True | By George Eckel | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/new-mexico-trend-favors-anderson-he-is-expected-to-beat-hurley-for.html | NEW MEXICO TREND FAVORS ANDERSON; He Is Expected to Beat Hurley for Senate and Help Carry the State for Truman | True | By William M. Blair | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/philip-wylie-quits-league-of-authors-novelist-resigns-in-protest-on.html | PHILIP WYLIE QUITS LEAGUE OF AUTHORS; Novelist Resigns in Protest on Its Form of Support for Striking Radio Writers | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/chinese-seize-illegal-arms.html | Chinese Seize Illegal Arms | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/merger-of-two-banks-proposed-to-form-largest-in-mississippi-boards.html | Merger of Two Banks Proposed To Form Largest in Mississippi; Boards of Capital National in Jackson and Jackson National at Work on Plan -Combined Resources $70,000,000 | | Special to THE NEW YORK TIMES. | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/of-local-origin.html | Of Local Origin | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/eccles-sees-crisis-as-economic-peril-warns-iowa-bankers-on-rising.html | ECCLES SEES CRISIS AS ECONOMIC PERIL; Warns Iowa Bankers on Rising Costs of Our Military and Foreign Aid Programs | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/mcbride-petition-filed.html | McBride Petition Filed | True | | | C1B 160240 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/borrowings-drop-at-member-banks-decrease-is-163000000-for-the-week.html | BORROWINGS DROP AT MEMBER BANKS; Decrease Is $163,000,000 for the Week -- Business Loans Decline $84,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/heads-chemical-warfare-group.html | Heads Chemical Warfare Group | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/plan-turkey-farm-in-suffolk.html | Plan Turkey Farm in Suffolk | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/ultimatum-to-un-weighed-by-arabs-states-consider-a-warning-unless-a.html | ULTIMATUM TO U.N. WEIGHED BY ARABS; States Consider a Warning Unless Action Is Taken on Palestine Shooting | True | By Sam Pope Brewer | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/british-chieftain-in-germany-leans-to-occupation-end-robertson-says.html | BRITISH CHIEFTAIN IN GERMANY LEANS TO OCCUPATION END; Robertson Says Withdrawal May Be the Only Solution to Four-Power Impasse | True | By Drew Middleton | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/yarosz-outpoints-dallas.html | Yarosz Outpoints Dallas | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/as-neill-to-speak-tonight.html | A.S. Neill to Speak Tonight | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/phelps-dodge-investment.html | Phelps Dodge Investment | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/soviet-trade-poses-yugoslav-problem-belgrade-mission-is-seeking-new.html | SOVIET TRADE POSES YUGOSLAV PROBLEM; Belgrade Mission Is Seeking New One-Year Agreement in Face of Political Rift | True | By M.s. Handler | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/h-w-dodge-to-join-eca.html | H. W. Dodge to Join ECA | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/varied-treatment-given-to-taffeta-it-glistens-with-the-iridescent.html | VARIED TREATMENT GIVEN TO TAFFETA; It Glistens With the Iridescent Lights, Acquires New Surface Interest at Fashion Show | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/boudreau-day-at-harvey.html | 'Boudreau Day' at Harvey | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/russian-problem-debated-on-radio-soviet-expectation-of-war-held.html | RUSSIAN PROBLEM DEBATED ON RADIO; Soviet Expectation of War Held Major Difficulty -- Browder Among Forum Speakers | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/plane-crashes-in-alberta.html | Plane Crashes in Alberta | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/yale-near-peak-for-dartmouth-as-injured-players-return-well-be.html | Yale Near Peak for Dartmouth as Injured Players Return; 'WE'LL BE READY,' HICKMAN ASSERTS | True | By Allison Danzig | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/polish-arms-bid-fails-un-group-rejects-proposal-patterned-on.html | POLISH ARMS BID FAILS; U.N. Group Rejects Proposal Patterned on Russian Plan | True | Special to THE NEW YORK TIMES. | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/cicis-74-annexes-pro-golf-playoff-westbury-star-triumphs-over.html | CICI'S 74 ANNEXES PRO GOLF PLAY-OFF; Westbury Star Triumphs Over Mallon by Stroke to Take Long Island Laurels | True | By Maureen Orcutt | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/chandler-frees-10-players-from-the-tigers-organization-finds.html | Chandler Frees 10 Players From the Tigers' Organization; FINDS DETROIT CLUB GUILTY OF 'COVERING' | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/dr-stuart-mguire.html | DR. STUART MGUIRE. | True | Special to TH NEW YOIK TIMES. | | C1B 160240 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/text-of-presidents-speech-in-boston-attacking-gop-and-communism.html | Text of President's Speech in Boston Attacking GOP and Communism | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/to-aid-histadrut-campaign.html | To Aid Histadrut Campaign | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/10year-mill-lease-taken-by-textron-company-is-to-operate-part-of.html | 10-YEAR MILL LEASE TAKEN BY TEXTRON; Company Is to Operate Part of Its Nashua Plant Sold to Citizens' Foundation | True | Special to THE NEW YORK TIMES. | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/mt-vernon-teachers-honor-fine.html | Mt. Vernon Teachers Honor Fine | True | Special to THE NEW YORK TIMES. | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/world-bank-to-study-finland.html | World Bank to Study Finland | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/sijzahi-m-sayre-prospective-bride-graduate-of-vassar-affianced-to-b.html | SIJZAHI M.' SAYRE PROSPECTIVE BRIDE; Graduate of Vassar Affianced to' B. Harcourt Shanholt, an Alumnus of Cornell | True | gl to T Nzw Yox TL. | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/confidence-asked-in-trustee-council-us-and-4-other-nations-offer.html | CONFIDENCE ASKED IN TRUSTEE COUNCIL; U.S. and 4 Other Nations Offer Resolution Backing Work of U.N. Agency | True | By Camille M. Cianfarra | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/two-suspensions-ended-australian-owner-and-trainer-reinstated.html | TWO SUSPENSIONS ENDED; Australian Owner and Trainer Reinstated -- Jockey Ban Stays | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/us-mediation-rejected-british-refuse-guatemalan-offer-on-dispute.html | U.S. MEDIATION REJECTED; British Refuse Guatemalan Offer on Dispute Over Honduras | True | Special to THE NEW YORK TIMES | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/the-economic-issues.html | THE ECONOMIC ISSUES | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/seider-ice-yacht-head.html | Seider Ice Yacht Head | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/slavs-speech-on-greece.html | Slav's Speech on Greece | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/stocks-depressed-by-disappointment-lack-of-expected-dividend-by.html | STOCKS DEPRESSED BY DISAPPOINTMENT; Lack of Expected Dividend by United States Steel Reacts on That and Other Groups | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/douglas-aircrafts-net-income-1950795-in-nine-months-against-a-loss.html | Douglas Aircraft's Net Income $1,950,795 In Nine Months, Against a Loss Last Year | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/run-through-ground-plays.html | Run Through Ground Plays | True | Special to THE NEW YORK TIMES. | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/panama-opens-revolt-inquiry.html | Panama Opens Revolt Inquiry | True | Special to THE NEW YORK TIMES. | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/no-prospect-seen-of-major-slump-ama-hears-even-farm-price-dip-may.html | NO PROSPECT SEEN OF MAJOR SLUMP; AMA Hears Even Farm Price Dip May Spur City Spending, With Export Rise Possible | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/buy-homes-in-uniondale-l-i.html | Buy Homes in Uniondale, L. I. | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/abducted-british-writer-reported-freed-in-greece.html | Abducted British Writer Reported Freed in Greece | True | Special to THE NEW YORK TIMES. | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/our-mining-firms-aided-abroad.html | Our Mining Firms Aided Abroad | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/pennsylvania-train-delayed.html | Pennsylvania Train Delayed | True | | | C1B 160240 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/mrs-john-g-de-veau.html | MRS. JOHN G. DE VEAU | True | Special to THF. Nzw YOZ. I{ Tlair. | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/three-first-choices-for-college-to-be-allowed-by-entrance-board.html | Three 'First' Choices' for College To Be Allowed by Entrance Board | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/registration-fraud-is-laid-to-132-more.html | REGISTRATION FRAUD IS LAID TO 132 MORE | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/gop-puts-16500-into-contests-here-national-groups-largest-congress.html | GOP PUTS $16,500 INTO CONTESTS HERE; National Group's Largest Congress Aid Is $2,500 for Ellis Against Marcantonio | True | By C.p. Trussell | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/6-converted-lsts-to-carry-crude-oil-todd-is-preparing-them-for-use.html | 6 CONVERTED LST'S TO CARRY CRUDE OIL; Todd Is Preparing Them for Use in Venezuela by Shell Caribbean Petroleum | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/utility-bond-issue-sold.html | Utility Bond Issue Sold | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/theatre-groups-seen-26-in-state-affiliation-present-play-in-white.html | THEATRE GROUPS SEEN; 26 in State Affiliation Present Play in White Plains | True | Special to THE NEW YORK TIMES. | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/french-deport-52-for-role-in-strike-aliens-expelled-after-a-trial.html | FRENCH DEPORT 52 FOR ROLE IN STRIKE; Aliens Expelled After a Trial -- Equal Number of Foreigners Facing Court Hearings | True | By Lansing Warren | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/power-production-up-5538885000-kw-noted-in-week-compared-with.html | POWER PRODUCTION UP; 5,538,885,000 Kw. Noted in Week, Compared With 5,482,030,000 | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/meeting-in-memory-1-of-ir-t-roosuvult1.html | MEETING IN MEMORY '1 OF IRS. T. ROOS&VuLT 1 | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/bars-chicago-voting-machines.html | Bars Chicago Voting Machines | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/un-palestine-costs-2497000-lie-says.html | U.N. PALESTINE COSTS $2,497,000, LIE SAYS | True | Special to THE NEW YORK TIMES. | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/fashions-of-times-hailed-by-experts-balmain-of-paris-praises-it-as.html | 'FASHIONS OF TIMES HAILED BY EXPERTS; Balmain of Paris Praises It as a 'Wonderful,' Different Method of Presentation | True | By Doris Greenberg | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/loan-denied-exgi-returns-war-medal.html | LOAN DENIED, EX-GI RETURNS WAR MEDAL | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/bank-notes.html | BANK NOTES | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/farley-campaign-talk-today.html | Farley Campaign Talk Today | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/strikes-effects-minimized-here-accelerated-subway-service-pooled.html | STRIKE'S EFFECTS MINIMIZED HERE; Accelerated Subway Service, Pooled Riding in Taxis and Lifts by Motorists Help | True | By Meyer Berger | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/pact-to-lift-dish-ban-adopted-by-petrillo-and-companies-petrillo.html | Pact to Lift Dish Ban Adopted By Petrillo and Companies; PETRILLO AGREES TO END RECORD BAN | True | By Jack Gould | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/tuc-bids-britons-counteract-reds-labor-chiefs-say-communists.html | TUC BIDS BRITONS COUNTERACT REDS; Labor Chiefs Say Communists Truckle to Alien Power -Call on WFTU to Dissolve | True | By Clifton Daniel | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/un-group-seeks-dewey-statement-wants-assurance-of-continuity-in-u.html | U. N. GROUP SEEKS DEWEY STATEMENT; Wants Assurance of Continuity in U. S. Policies if He Is Elected President | True | By Thomas J. Hamilton | | C1B 160240 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/go-to-church-day-set-nov-7.html | 'Go to Church' Day Set Nov. 7 | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/british-see-need-to-help-us-assist-europe-beyond-next-july-by.html | British See Need to Help U.S. Assist Europe Beyond Next July by Granting Sterling Aid | | By Michael L. Hoffman | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/florida-klansmen-plan-to-ride-on-election-eve.html | Florida Klansmen Plan To Ride on Election Eve | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/skill-in-lighting-marks-style-show-fashions-of-the-times-proof-of.html | SKILL IN LIGHTING MARKS STYLE SHOW; 'Fashions of The Times' Proof of Fine Effect Achieved by Black and White | True | By Virginia Pope | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/asks-aid-in-arab-areas-dr-goldmann-urges-un-safeguard-jews-in-those.html | ASKS AID IN ARAB AREAS; Dr. Goldmann Urges U.N. Safeguard Jews in Those Lands | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/blue-helen-first-at-louisville.html | Blue Helen First at Louisville | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/the-screen-in-review-late-raimu-returns-in-cesar-last-of-marseilles.html | THE SCREEN IN REVIEW; Late Raimu Returns in 'Cesar,' Last of Marseilles Film Trilogy, at the Elysee | True | By Bosley Crowther | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/bing-miller-gets-nyu-athletic-job-violet-tackle-20-years-ago-he-is.html | BING MILLER GETS N.Y.U. ATHLETIC JOB; Violet Tackle 20 Years Ago, He Is Appointed to Post of Graduate Manager | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/policemen-get-praise-mayor-wallander-commend-11-for-recent-work.html | POLICEMEN GET PRAISE; Mayor, Wallander Commend 11 for Recent Work | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/clarence-d-nolan.html | CLARENCE D. NOLAN | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/citizens-union-picks-queens-candidates.html | CITIZENS UNION PICKS QUEENS CANDIDATES | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/film-house-opening-today.html | Film House Opening Today | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/sterope-takes-cambridgeshire-for-a-600000-coup-by-owner-townley.html | Sterope Takes Cambridgeshire For a $600,000 Coup by Owner; Townley Backs 3-Year-Old From 50 Down to 25-1 -- Royal Tara Next as Patchouly and Impeccable Dead Heat for Third | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/jaeckle-celebrates-54th-year.html | Jaeckle Celebrates 54th Year | True | Special to THE NEW YORK TIMES. | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/czech-aide-in-sweden-quits.html | Czech Aide in Sweden Quits | True | Special to THE NEW YORK TIMES. | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/ana-relano-soprano-in-recital.html | Ana Relano, Soprano, in Recital | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/orioles-buy-joe-frazier.html | Orioles Buy Joe Frazier | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/burning-is-laid-to-a-mistake.html | Burning Is Laid to a Mistake | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | Special to THE NEW YORK TIMES. | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/mrs-roosevelt-has-voted.html | Mrs. Roosevelt Has Voted | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/deweys-cleveland-talk-scoring-truman-policy-on-soviet.html | Dewey's Cleveland Talk Scoring Truman Policy on Soviet | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/naval-stores.html | NAVAL STORES | True | | | C1B 160240 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/march-of-dimes-gets-aides.html | March of Dimes Gets Aides | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/lewis-insists-us-aid-french-miners-urges-greer-to-call-on-truman-to.html | LEWIS INSISTS U.S. AID FRENCH MINERS; Urges Greer to Call on Truman to Intervene With His 'Money Bags' Power Under ERP | True | Special to THE NEW YORK TIMES. | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/helen-b-johnston-engaged.html | Helen B. Johnston Engaged | True | Splal to Nlv YORK TIML | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/heads-dramatic-programs-for-veterans-hospitals.html | Heads Dramatic Programs For Veterans Hospitals | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/turned-over-to-jersey-fraud-suspect-is-surrendered-by-prosecutor-in.html | TURNED OVER TO JERSEY; Fraud Suspect Is Surrendered by Prosecutor in Stamford | True | Special to THE NEW YORK TIMES. | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/lakehurst-show-ends-navy-puts-on-effective-display-of-nations-air.html | LAKEHURST SHOW ENDS; Navy Puts on Effective Display of Nation's Air Might | True | Special to THE NEW YORK TIMES. | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/to-direct-jersey-store-of-lord-taylormillburn.html | To Direct Jersey Store Of Lord & Taylor-Millburn | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/gift-shop-remodeled-guild-for-jewish-blind-adds-several-show.html | GIFT SHOP REMODELED; Guild for Jewish Blind Adds Several Show Windows | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/crum-gets-bnai-brith-award.html | Crum Gets B'nai B'rith Award | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/barge-canal-season-total-rises.html | Barge Canal Season Total Rises | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/fuller-thompson.html | FULLER THOMPSON | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/greece-said-to-order-high-command-shifts.html | GREECE SAID TO ORDER HIGH COMMAND SHIFTS | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/aid-to-dps-mapped-at-meeting-here-agencies-prepare-for-first-813.html | AID TO DP'S MAPPED AT MEETING HERE; Agencies Prepare for First 813, Due Sunday -- Need for Cooperation Is Stressed | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/nearly-all-capital-rooms-taken-for-inauguration.html | Nearly All Capital Rooms Taken for Inauguration | True | Special to THE NEW YORK TIMES. | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/british-auto-show-has-dollar-grin-american-influence-in-radiator.html | BRITISH AUTO SHOW HAS 'DOLLAR GRIN'; American Influence in Radiator and Need for U.S. Market Feature Motor Exhibition | True | Special to THE NEW YORK TIMES. | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/155-students-vie-as-actors-dancers-auditions-held-for-entrance-into.html | 155 STUDENTS VIE AS ACTORS, DANCERS; Auditions Held for Entrance Into City's New High School of Performing Arts | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/shoes-complement-costumes-of-cast-leading-designers-represented-on.html | SHOES COMPLEMENT COSTUMES OF CAST; Leading Designers Represented on Stage of Times Hall -Stockings Also Important | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/mrs-richard-h-blair.html | MRS. RICHARD H, BLAIR | True | ptcil to TB NW Yo{t 'riMz{I. | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/five-peruvian-army-units-revolt-in-arequipa-claim-wide-control-a.html | Five Peruvian Army Units Revolt In Arequipa, Claim Wide Control; A REVOLT IN PERU RISES AT AREQUIPA | True | By the United Press. | | C1B 160240 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/furniture-orders-off-in-september.html | FURNITURE ORDERS OFF IN SEPTEMBER | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/writer-on-murder-faces-life-term-hoodlum-convicted-of-fourth-felony.html | WRITER ON MURDER FACES LIFE TERM; Hoodlum Convicted of Fourth Felony by Jury Here, Sneers at Verdict | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/truman-train-gets-pilot.html | Truman Train Gets "Pilot" | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/estelle-dibble-engaged-drew-seminary-alumna-well-bei-bride-of-e-e.html | ESTELLE DIBBLE ENGAGED; Drew Seminary Alumna WEll Bei Bride of E, E. Francisco Jr. | True | Special to llve yOlmK '{Zg. | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/prizes-offered-young-composers-first-annual-competition-for-young.html | PRIZES OFFERED YOUNG COMPOSERS; First Annual Competition for Young Americans to Be Held Here This Season | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/life-insurance-payments.html | Life Insurance Payments | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/13-top-german-officers-acquitted-on-charges-of-plotting-warfare-us.html | 13 Top German Officers Acquitted On Charges of Plotting Warfare; U.S. Court Says Present Laws Do Not Provide for Conviction -- Three Found Guilty of Crimes Against Humanity | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/protestants-weigh-welfare-problems.html | PROTESTANTS WEIGH WELFARE PROBLEMS | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/hotel-man-elected-by-the-23d-st-group.html | HOTEL MAN ELECTED BY THE 23D ST. GROUP | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/books-and-authors.html | Books and Authors | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/ballots-in-texas-reported-burned-investigators-impounding-primary.html | BALLOTS IN TEXAS REPORTED BURNED; Investigators, Impounding Primary Boxes in 8 Counties, Hear of Destruction in One | True | Special to THE NEW YORK TIMES. | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/pakistan-chiefs-set-paris-talks.html | Pakistan Chiefs Set Paris Talks | True | Special to THE NEW YORK TIMES | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/improved-output-raises-gm-income-net-for-third-quarter-is-given-as.html | IMPROVED OUTPUT RAISES GM INCOME; Net for Third Quarter Is Given as $120,391,550, Against $75,658,274 Year Ago | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/truman-says-gop-uses-smear-drive-like-that-of-1928-tells-boston.html | TRUMAN SAYS GOP USES 'SMEAR' DRIVE LIKE THAT OF 1928; Tells Boston Audience He Has to Fight Appeal to Prejudice as Alfred E. Smith Did | True | By Anthony Leviero | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/sports-of-the-times-sandy-is-no-scotsman.html | Sports of the Times; Sandy Is No Scotsman | True | By Arthur Daley | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/israelis-counter-withdrawal-plan-high-officer-suggests-rivals.html | ISRAELIS COUNTER WITHDRAWAL PLAN; High Officer Suggests Rivals Return to May 14 Lines, Near U. N. Partition Formula | True | By Sydney Gruson | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/face-trial-in-gop-fund-case.html | Face Trial in GOP Fund Case | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/japanese-are-warned-to-discount-rumors-of-changes-in-occupation.html | Japanese Are Warned to Discount Rumors Of Changes in Occupation Labor Policy | True | By Lindesay Parrott | | C1B 160240 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/rangers-lose-garden-hockey-opener-to-red-wings-before-13224-detroit.html | Rangers Lose Garden Hockey Opener to Red Wings Before 13,224; DETROIT WINS, 3-2, TO STAY UNBEATEN | | By Joseph C. Nichols | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/zenith-radio-forms-export-unit.html | Zenith Radio Forms Export Unit | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/contrast-in-policies.html | CONTRAST IN POLICIES | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/italys-economy-viewed-as-critical-eca-official-explains-present.html | ITALY'S ECONOMY VIEWED AS CRITICAL; ECA Official Explains Present Stage, Outlines Policy for Improvement | True | Special to THE NEW YORK TIMES. | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/hardy-portrait-brings-375.html | Hardy Portrait Brings $375 | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/theatre-benefit-nov-5-episcopal-actors-guild-to-gain-by-performance.html | THEATRE BENEFIT NOV. 5; Episcopal Actors Guild to Gain by Performance of 'Mother' | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/king-opens-power-plant-new-british-station-starts-as-public-service.html | KING OPENS POWER PLANT; New British Station Starts as Public Service Is Cut | True | Special to THE NEW YORK TIMES. | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/john-f-hart.html | JOHN F. HART | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/doris-duke-gets-second-divorce-decree-permits-mrs-rubirosa-former.html | DORIS DUKE GETS SECOND DIVORCE; Decree Permits Mrs. Rubirosa, Former Wife of Cromwell, to Resume Maiden Name | True | Special to THE NEW YORK TIMES. | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/research-planned-to-aid-food-profit-association-seeks-nongrocery.html | RESEARCH PLANNED TO AID FOOD PROFIT; Association Seeks Non-Grocery Items to Bolster Volume Hit by Declining Prices | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/anne-macdonald-a-bride-wed-in-presidio-san-francisco-to-daniel.html | ANNE MACDONALD A BRIDE; Wed in Presidio, San Francisco,[ to Daniel Moran of This City I I | True | Special to u NEW YORK 'IMS. J | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/rovers-lose-to-ottawa-83.html | Rovers Lose to Ottawa, 8-3 | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/jockey-skoronski-injured.html | Jockey Skoronski Injured | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/magnes-of-mount-scopus.html | MAGNES OF MOUNT SCOPUS | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/fund-drive-near-climax.html | Fund Drive Near Climax | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/korea-rebels-lose-yosu-stronghold-original-seat-of-revolt-falls-on.html | KOREA REBELS LOSE YOSU STRONGHOLD; Original Seat of Revolt Falls on 3d Day of Attack -- U.N. to Debate Recognition | True | By Richard J.h. Johnston | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/spain-dooms-eight-as-terrorists.html | Spain Dooms Eight as Terrorists | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/riggs-and-segura-hurt-net-stars-suffer-minor-cuts-as-car-with.html | RIGGS AND SEGURA HURT; Net Stars Suffer Minor Cuts as Car With Troupe Overturns | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/jack-m-e-hler.html | JACK M E. HLER | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/rev-richard-w-wrighti.html | REV. RICHARD W. WRIGHT I | True | Spedal to TZ NIW YOP. lz .MI. | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/yorl-burnett-i-df-segrt-deadi-retired-executive-of-carnegie.html | YORL BURNETT I ,DF SEGIRT DEADI; Retired Executive of Carnegie-/ illinois Steel Corp, Was Serving Third Term | | Special to Nmw Yo.x Tm.. | | C1B 160240 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/oscar-galvez-captures-another-auto-race-lap.html | Oscar Galvez Captures Another Auto Race Lap | True | By the United Press. | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/work-begins-soon-on-40000000-road-bids-for-first-jobs-on-major.html | WORK BEGINS SOON ON $40,000,000 ROAD; Bids for First Jobs on Major Deegan Expressway in Bronx Are Due Next Month | True | By Arthur Gelb | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/marine-engineers-weigh-coast-peace.html | MARINE ENGINEERS WEIGH COAST PEACE | True | Special to THE NEW YORK TIMES. | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/gallup-defends-polls-says-truman-would-love-us-if-we-could-show-him.html | GALLUP DEFENDS POLLS; Says Truman 'Would Love Us if We Could Show Him in Front' | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | Special to Tal NKW Noz 'I ar.s. | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/china-to-get-more-wheat.html | China to Get More Wheat | | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/cio-aide-predicts-vote-of-56000000-kroll-says-pac-has-443-state-and.html | CIO AIDE PREDICTS VOTE OF 56,000,000; Kroll Says PAC Has 443 State and Local Units Operating -- Spurs FBI to Stop Frauds | | By Louis Stark | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/mrs-william-f-j-piel.html | MRS. WILLIAM F. J. PIEL | | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/miss-c-mbreckmeier-bride-of-s-mduncan.html | MISS C. M.'bRECKMEIER BRIDE OF S. M..DUNCAN! | | Special to Tm Nw Yo Ts. | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/charles-e-mcraith.html | CHARLES E. M'CRAITH | True | Special to THE NZW YO TaS. | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/housing-project-leases-denied-doctors-pending-gouging-inquiry.html | Housing Project Leases Denied Doctors Pending Gouging Inquiry | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/mrs-august-yoerg.html | MRS. AUGUST YOERG | | Special to Tm Nw Yo Tnzs. | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/pittsburgh-u-gets-200000.html | Pittsburgh U. Gets $200,000 | | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/republicans-see-dewey-ahead-here-8-county-heads-say-suburban.html | REPUBLICANS SEE DEWEY AHEAD HERE; 8 County Heads Say Suburban Plurality Will Top Truman Vote in 3 City Boroughs | | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/scarcity-develops-in-childrens-wear-producers-here-cleared-of-all.html | SCARCITY DEVELOPS IN CHILDREN'S WEAR; Producers Here Cleared of All Stocks, With Output at Least Three Weeks Behind | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/rayburn-in-truman-plea-in-columbia-sc-he-bids-south-stay-with.html | RAYBURN IN TRUMAN PLEA; In Columbia, S.C., He Bids South Stay With Democratic Party | | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/bank-notes-96436441.html | BANK NOTES | | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/mans-stumble-leads-to-5-arrests-in-theft.html | MAN'S STUMBLE LEADS TO 5 ARRESTS IN THEFT | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/african-soil-conservation-set.html | African Soil Conservation Set | | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/power-station-dedicated.html | Power Station Dedicated | | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/wide-navy-day-celebration-has-preparedness-as-theme-keynote-is.html | Wide Navy Day Celebration Has Preparedness as Theme; Keynote Is Dramatized by Announcement U.S.S. Des Moines, New Type Cruiser, Will Be Commissioned in November | True | By Walter H. Waggoner | | C1B 160240 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/dartmouth-loses-punter-injured-ankle-to-keep-howard-out-for.html | DARTMOUTH LOSES PUNTER; Injured Ankle to Keep Howard Out for Indefinite Time | True | Special to THE NEW YORK TIMES. | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/robert-wray-porter.html | ROBERT WRAY PORTER | True | Special to THE Nzw YORK TJM.. | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/m.html | M | True | E | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/artloom-carpet.html | Artloom Carpet | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/mrs-beadleston-is-wed-bride-of-rev-dr-william-calvin-colby-of.html | MRS. BEADLESTON IS WED; Bride of Rev. Dr. William Calvin Colby of Rumson, N. J. | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/music-notes.html | MUSIC NOTES | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/nork-is-named-columbia-captain-for-game-with-cornell-saturday-lion.html | Nork Is Named Columbia Captain For Game With Cornell Saturday; Lion Reserves Excel in Scrimmage and May See Extended Action Against Ithacans -- Big Red Holds Long Workout | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/boycott-of-british-films-sons-of-liberty-stand-explained-by-acting.html | Boycott of British Films; Sons of Liberty Stand Explained by Acting Chairman | True | JOHAN J. SMERTENKO. | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/merchant-marine-praised-for-work-a-m-todd-ties-in-observance-of.html | MERCHANT MARINE PRAISED FOR WORK; A. M. Todd Ties In Observance of Navy Day With Role Played by Civilians | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/dutch-star-to-race-here.html | Dutch Star to Race Here | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/exlaborite-hits-british-steel-bill-ivor-thomas-criticizes-party.html | EX-LABORITE HITS BRITISH STEEL BILL; Ivor Thomas Criticizes Party Plan for Nationalization -House Gets Measure | True | Special to THE NEW YORK TIMES. | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/ski-forums-open-to-public.html | Ski Forums Open to Public | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/trotskyist-in-race-attacks-wallace-socialist-workers-nominee-for.html | TROTSKYIST IN RACE ATTACKS WALLACE; Socialist Workers Nominee for President, at Rally Here, Scores Labor Leaders | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/2900-hear-concert-for-school-children.html | 2,900 HEAR CONCERT FOR SCHOOL CHILDREN | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/1000372-bid-wins-21000000-bonds-denver-school-district-1-issue-well.html | 100.0372 BID WINS $21,000,000 BONDS; Denver School District 1 Issue Well Received on Reoffering to Yield 0.75 to 2.20% | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/leahy-plans-to-quit-soon-trumans-chief-of-staff-says-release-has.html | LEAHY PLANS TO QUIT SOON; Truman's Chief of Staff Says 'Release' Has Been Promised | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/food-to-alaska-by-barge-strike-forces-such-movement-in-craft-lent.html | FOOD TO ALASKA BY BARGE; Strike Forces Such Movement in Craft Lent by Navy | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/uruguay-gets-german-trade.html | Uruguay Gets German Trade | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/french-dismantling-38-plants.html | French Dismantling 38 Plants | True | Special to THE NEW YORK TIMES. | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/sentenced-for-smuggling-aliens.html | Sentenced for Smuggling Aliens | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/made-a-vice-president-of-the-lehigh-valley.html | Made a Vice President Of the Lehigh Valley | True | | | C1B 160240 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/state-department-denies-role-in-palestine-speech.html | State Department Denies Role in Palestine Speech | True | Special to THE NEW YORK TIMES. | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/brussels-powers-to-report.html | Brussels Powers to Report | True | Special to THE NEW YORK TIMES. | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/sees-inflation-staying-szymczak-points-to-continuation-of-heavy.html | SEES INFLATION STAYING; Szymczak Points to Continuation of Heavy Federal Expenditures | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/brazils-ad-bill-high-newspapers-and-radio-got-bulk-of-750000000.html | BRAZIL'S 'AD' BILL HIGH; Newspapers and Radio Got Bulk of 750,000,000 Cruzeiros in 1947 | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/eca-halts-grants-to-nine-countries-temporary-move-is-designed-to.html | ECA HALTS GRANTS TO NINE COUNTRIES; Temporary Move Is Designed to Spur Loan Agreements - Stockpiling Aid Outlined | True | Special to THE NEW YORK TIMES. | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/dickey-rejoins-yankees-as-coach-dressen-named-oakland-manager.html | Dickey Rejoins Yankees as Coach; Dressen Named Oakland Manager; Former Catcher and Pilot Returns to Club He Served 19 Years -- Weiss Confirms Kansas City Ouster of Bartell | True | By Roscoe McGowen | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/library-gets-czech-gift-books-music-given-to-branch-here-on.html | LIBRARY GETS CZECH GIFT; Books, Music Given to Branch Here on Independence Day | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/photos-seen-on-fabrics-reproduction-process-is-shown-at-exhibition.html | PHOTOS SEEN ON FABRICS; Reproduction Process Is Shown at Exhibition Here | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/show-will-assist-samaritan-home-performance-nov-12-of-as-the-girls.html | SHOW WILL ASSIST SAMARITAN HOME; Performance Nov. 12 of 'As the Girls Go' to Help Maintain Institution for the Aged | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/workers-advised-on-vote-those-of-italian-descent-urged-to-back.html | WORKERS ADVISED ON VOTE; Those of Italian Descent Urged to Back Taft-Hartley Law Foes | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/antarctic-plan-opposed-chile-disagrees-with-american-proposal-for.html | ANTARCTIC PLAN OPPOSED; Chile Disagrees With American Proposal for Territory | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/3room-dwelling-in-converted-shop-numerous-settings-also-are-put-on.html | 3-ROOM DWELLING IN CONVERTED SHOP; Numerous Settings Also Are Put on Exhibition at the Mayhew Establishment | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/landry-may-be-shifted.html | Landry May Be Shifted | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/morial-for-robert-a-shaw.html | morial for Robert A. Shaw | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/common-orders-bribery-inquiry-approves-governments-plan-to.html | COMMON ORDERS BRIBERY INQUIRY; Approves Government's Plan to Investigate Charges Involving Trade Board | True | By Herbert L. Matthews | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/paraguay-dead-increase.html | Paraguay Dead Increase | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/railway-gets-4200000-chesapeake-ohio-offers-equipment-trust-issue.html | RAILWAY GETS $4,200,000; Chesapeake & Ohio Offers Equipment Trust Issue | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/drayton-exposes-ringer-horse-dont-delay-won-as-lid-at-montreal-aug.html | DRAYTON EXPOSES 'RINGER'; Horse Don't Delay Won as 'Lid' at Montreal Aug. 28 | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/business-world.html | Business World | True | | | C1B 160240 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/kramer-heads-pro-list-californian-rated-before-riggs-and-budge-in.html | KRAMER HEADS PRO LIST; Californian Rated Before Riggs and Budge in U.S. Tennis | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/postal-clerks-seek-6hour-election-day-goldman-cites-provisions-for.html | Postal Clerks Seek 6-Hour Election Day; Goldman Cites Provisions for Balloting | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/plans-41-houses-in-westchester-builder-buys-old-mead-pond-tract-in.html | PLANS 41 HOUSES IN WESTCHESTER; Builder Buys Old Mead Pond Tract in Rye -- Apartments Sold in New Rochelle | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/attack-on-ground-polished-by-navy-mccully-shows-speed-in-drill-for.html | ATTACK ON GROUND POLISHED BY NAVY; McCully Shows Speed in Drill for Notre Dame -- Zalejski, Gay Share Irish Berth | True | Special to THE NEW YORK TIMES. | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/two-spend-five-hours-getting-to-school-using-hitchhiking-because-of.html | Two Spend Five Hours Getting to School, Using Hitch-Hiking Because of Bus Strike | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/elected-as-the-president-of-the-society-for-metals.html | Elected as the President Of the Society for Metals | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/mrs-george-w-smith.html | MRS. GEORGE W. SMITH | True | Special to THZ NZW YORK TXZES. | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/mass-here-for-cardinal-hlond.html | Mass Here for Cardinal Hlond | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/observe-300-years-of-cambridge-pact-congregational-and-unitarian-and.html | OBSERVE 300 YEARS OF CAMBRIDGE PACT; Congregational and Unitarian Churches Hear Platform Hailed as 'Nursery of Democracy' | True | Special to THE NEW YORK TIMES. | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/concedes-dewey-victory-moscow-says-election-will-make-wallace-party.html | CONCEDES DEWEY VICTORY; Moscow Says Election Will Make Wallace Party Permanent | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/hansen-to-edit-world-almanao.html | Hansen to Edit World Almanao | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/bruce-will-see-peron-today.html | Bruce Will See Peron Today | True | Special to THE NEW YORK TIMES. | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/aggressive-play-aids-city-college-coach-parker-says-new-spirit.html | AGGRESSIVE PLAY AIDS CITY COLLEGE; Coach Parker Says New Spirit Spurs Team, but He Cites Training Hardships | True | By Lincoln A. Werden | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/demands-congress-reject-ito-charter-tariff-league-resolution-calls.html | DEMANDS CONGRESS REJECT ITO CHARTER; Tariff League Resolution Calls for Renegotiation of More Comprehensive Accord | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/hail-reserves-calm-in-stormtossed-lci.html | HAIL RESERVES CALM IN STORM-TOSSED LCI | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/robber-of-mails-gets-3year-term-probation-report-shows-he-stole.html | ROBBER OF MAILS GETS 3-YEAR TERM; Probation Report Shows He Stole From Poorbox of His Church When a Youth | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/us-ready-to-push-for-atlantic-pact-negotiations-will-be-pressed.html | U.S. READY TO PUSH FOR ATLANTIC PACT; Negotiations Will Be Pressed After Election -- Lovett Says Spadework Is Done | True | By Bertram D. Hulen | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/halfback-dies-after-fall.html | Halfback Dies After Fall | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 160240 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/mr-n-boardman-i5-wed-in-ohape-former-vvian-dixon-the-bride-of.html | MR. N. BOARDMAN IS WED IN OHAPE[; Former Vvian Dixon the Bride of Rodman' Wanamaker at I Christ Methodist Church | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/cancer-group-honored-1749-in-field-army-receive-certificates-of.html | CANCER GROUP HONORED; 1,749 in 'Field Army' Receive Certificates of Award | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/astors-add-to-holdings-at-rockefeller-center.html | Astors Add to Holdings At Rockefeller Center | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/vmi-foundation-gets-30000.html | V.M.I. Foundation Gets $30,000 | True | Special to THE NEW YORK TIMES | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/motor-lines-plan-rates-carriers-of-household-goods-appeal-to-the.html | MOTOR LINES PLAN RATES; Carriers of Household Goods Appeal to the ICC | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/jewish-colonies-man-burma-road-new-settlements-dot-wider-jerusalem.html | JEWISH COLONIES MAN 'BURMA ROAD'; New Settlements Dot Wider Jerusalem Corridor -- One Is Named for Morgenthau | True | Special to THE NEW YORK TIMES. | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/leafs-top-canadiens-32-score-twice-in-final-period-bentleys-goal.html | LEAFS TOP CANADIENS, 3-2; Score Twice in Final Period -- Bentley's Goal Decides | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/oxford-report-on-drama-commission-that-studied-schools-here.html | OXFORD REPORT ON DRAMA; Commission That Studied Schools Here Suggests Theatre | True | Special to THE NEW YORK TIMES | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/mrs-krass-mourned-at-emanuel-service.html | MRS. KRASS MOURNED AT EMANU-EL SERVICE | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/clothes-exhibited-in-mature-designs-evening-dresses-coats-suits-and.html | CLOTHES EXHIBITED IN MATURE DESIGNS; Evening Dresses, Coats, Suits and Daytime Garb Seen at Altman Showing | True | | | C1B 160240 | |
| 1948-10-28 | 1948-10-28 | https://www.nytimes.com/1948/10/28/archives/title-bobsledding-set-world-meet-early-in-february-to-be-at-lake.html | TITLE BOBSLEDDING SET; World Meet Early in February to Be at Lake Placid | True | | | C1B 160240 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/halfhour-steel-maker-canadian-reported-as-inventor-of-new-rapid.html | HALF-HOUR STEEL MAKER; Canadian Reported as Inventor of New Rapid Process | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/old-south-motif-of-style-designs-belles-of-bygone-era-called-to.html | OLD SOUTH MOTIF OF STYLE DESIGNS; Belles of Bygone Era Called to Mind in Vivid Scene of 'Fashions of The Times' NEW ORLEANS THE SETTING Fragile Look Associated With Raiment of Romantic Long Ago Is Seen Again | True | By Virginia Pope | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/brooklyn-deals-closed-new-owners-take-dwellings-on-east-17th-and.html | BROOKLYN DEALS CLOSED; New Owners Take Dwellings on East 17th and Pacific Sts. | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/benjamin-isaacs.html | BENJAMIN ISAACS | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/new-general-director-of-travelers-aid-in-us.html | New General Director Of Travelers Aid in U.S. | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/chicago-university-bars-cio-union-pact.html | CHICAGO UNIVERSITY BARS CIO UNION PACT | True | Special to THE NEW YORK TIMES. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/seeks-to-lure-movies-lawyer-announces-purchase-of-a-queens.html | SEEKS TO LURE MOVIES; Lawyer Announces Purchase of a Queens Shipbuilding Yard | True | | | C1B 160476 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/made-a-vice-president-of-united-states-trust-co.html | Made a Vice President Of United States Trust Co. | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/kept-in-jail-in-red-case-ten-coast-witnesses-held-for-balking-us.html | KEPT IN JAIL IN RED CASE; Ten Coast Witnesses Held for Balking U.S. Grand Jury | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/great-gop-victory-seen-by-brownell-he-predicts-3000000-vote.html | GREAT GOP VICTORY SEEN BY BROWNELL; He Predicts 3,000,000 Vote Majority, 'at Least' Present Senate Edge, Big House Gain | True | By Clayton Knowlesspecial To the New York Times. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/in-the-nation-two-who-will-sleep-fitfully-until-november-second.html | In The Nation; Two Who Will Sleep Fitfully Until November Second | True | By Arthur Krock | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/jansen-defends-ban-on-the-nation-he-charges-some-of-the-critics-of.html | JANSEN DEFENDS BAN ON THE NATION; He Charges Some of the Critics of School Board's Action Are Guilty of Evasions | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/a-study-of-a-criminal-type.html | A Study of a Criminal Type | True | T.M.P. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/princeton-loses-2-back-davison-nixon-to-miss-virginia-game-on.html | PRINCETON LOSES 2 BACK; Davison, Nixon to Miss Virginia Game on Account of Injuries | True | Special to THE NEW YORK TIMES. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/shoe-show-changes-1949-dates.html | Shoe Show Changes 1949 Dates | True | Special to THE NEW YORK TIMES. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/court-overrules-sec-in-pittsburgh-case.html | COURT OVERRULES SEC IN PITTSBURGH CASE | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/ship-put-in-reserve.html | Ship Put in Reserve | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/cooper-charges-dismissed.html | Cooper Charges Dismissed | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/investigation-begun-into-bridge-buying.html | INVESTIGATION BEGUN INTO BRIDGE BUYING | True | Special to THE NEW YORK TIMES. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/bethlehem-steel-sets-output-mark-22584752-third-quarter-net.html | BETHLEHEM STEEL SETS OUTPUT MARK; $22,584,752 Third Quarter Net, Equivalent to $3.24 a Share, Also a Company Record REGULAR DIVIDENDS VOTED $1.75 for Preferred, 60 Cents on Common Fixed -- Added Gains Seen in Final Period BETHLEHEM STEEL SETS OUTPUT MARK | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/gen-donovan-urges-sanctions-on-russia.html | GEN. DONOVAN URGES SANCTIONS ON RUSSIA | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/mrs-j-l-mapes.html | MRS. J. L. MAPES | True | Specta..t to NW YOP..K | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/minnie-ends-run-tomorrow-night-richard-hughes-fantasy-quits-after.html | 'MINNIE' ENDS RUN TOMORROW NIGHT; Richard Hughes' Fantasy Quits After Five Performances, Despite Praise for Stars | True | By Sam Zolotow | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/italian-collaboration-seen.html | Italian Collaboration Seen | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/kerr-lists-campaign-spending.html | Kerr Lists Campaign Spending | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/elmer-i-kahler.html | ELMER I. KAHLER | True | Special to Wine zw YORK '2Mgs. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/kennedy-blair.html | Kennedy -- Blair | True | | | C1B 160476 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/office-furniture-to-show-10-gain-despite-increase-in-sales-turman.html | OFFICE FURNITURE TO SHOW 10% GAIN; Despite Increase in Sales Turman Sees Profit Margin Narrower Due to Costs DAY OF EASY SELLING OVER Also Says Dealers Have Bigger Inventories -- 1,100 Including Buyers Expected at Exhibit | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/322523000-gain-in-us-tax-receipts-271100000-drop-in-personal.html | $322,523,000 GAIN IN U.S. TAX RECEIPTS; $271,100,000 Drop in Personal Returns Offset by Increases Elsewhere for Fiscal 1949 | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/marines-role-described-vandegrift-tells-how-corps-fits-in-balanced.html | MARINES ROLE DESCRIBED; Vandegrift Tells How Corps Fits in Balanced Fleet | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/h-g-smithy-dies-heart-specialist-surgeon-34-performed-first.html | H. G. SMITHY DIES; [ HEART SPECIALIST; Surgeon, 34, Performed First Successful Valve Operation-Rheumatic Fever Victim | True | Special to Tim | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/hunter-contests-draw-138-entries-portmaker-safety-call-and-golden.html | HUNTER CONTESTS DRAW 138 ENTRIES; Portmaker, Safety Call and Golden Hill in the Horse Show Field at Garden | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/third-of-10000000-austrian-loan-spent.html | THIRD OF $10,000,000 AUSTRIAN LOAN SPENT | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/male-styles-star-in-fashion-exhibit-pale-green-tropical-tuxedos.html | MALE STYLES STAR IN FASHION EXHIBIT; Pale Green 'Tropical' Tuxedos, Outfits for Paris Cafes, County Fairs, Are Shown | True | By Doris Greenberg | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/us-rubber-shows-15216798-profit-sales-of-431930181-in-first-nine.html | U.S. RUBBER SHOWS $15,216,798 PROFIT; Sales of $431,930,181 in First Nine Months Show $6.42 a Share Earnings | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/barkley-accuses-gop-of-evasion-he-cites-west-virginia-contest-as.html | BARKLEY ACCUSES GOP OF 'EVASION'; He Cites West Virginia Contest as Example af 'Hypocrisy' and Links Dewey With It | True | By George Eckelspecial To the New York Times. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/losses-in-stocks-worst-in-month-recession-continued-second-day-and.html | LOSSES IN STOCKS WORST IN MONTH; Recession Continued Second Day and Composite Rate Declines 0.94 Point EARLY QUOTATIONS FIRM Downward Drift Begun Soon, With Steels Leading -- Good News Reports Ignored | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/campaign-bitterness-deplored-by-warren.html | CAMPAIGN BITTERNESS DEPLORED BY WARREN | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/roads-get-fee-nov-1-for-unloading-fruit.html | ROADS GET FEE NOV. 1 FOR UNLOADING FRUIT | True | Special to THE NEW YORK TIMES. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/witty-bros-name-goldman.html | Witty Bros. Name Goldman | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/eva-jessye-choir-heard-chorus-of-mixed-voices-gives-program-at-town.html | EVA JESSYE CHOIR HEARD; Chorus of Mixed Voices Gives Program at Town Hall | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/rental-housing-loan-is-placed-in-jersey.html | RENTAL HOUSING LOAN IS PLACED IN JERSEY | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/mop-capital-of-608942000-recommended-by-icc-examiner-plan-contrasts.html | 'MOP' Capital of $608,942,000 Recommended by ICC Examiner; Plan Contrasts With '44 Proposal for Which Court Demanded Reconsideration -- Jan. 1, 1948, Set as Effective Date $608,942,000 URGED AS 'MOP' CAPITAL | True | Special to THE NEW YORK TIMES. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/friars-buy-cook-academy.html | Friars Buy Cook Academy | True | | | C1B 160476 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/9th-and-10th-aves-1way-streets-starting-nov-6-parking-barred-9th.html | 9th and 10th Aves. 1-Way Streets Starting Nov. 6; Parking Barred; 9TH AND 10TH AVES. PUT ON 1-WAY BASIS | True | By Joseph C. Ingraham | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/kings-point-plays-tomorrow.html | Kings Point Plays Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/will-vote-on-dividend.html | Will Vote on Dividend | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/sports-of-the-times-gazing-into-the-crystal-ball.html | Sports of the Times; Gazing Into the Crystal Ball | True | By Arthur Daley | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/halleck-would-babysit-nov-2.html | Halleck Would Baby-Sit Nov. 2 | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/judge-finds-navy-lax-in-ticket-sale-antiscalping-enforcement-in.html | JUDGE FINDS NAVY LAX IN TICKET SALE; Anti-Scalping Enforcement in Baltimore Barred -- Academy Admits Middie Resales | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/1-sokolovsky-is-blamed-by-voice-of-america.html | 1' Sokolovsky Is Blamed' By 'Voice of America' | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/cornell-brings-squad-of-36-here-for-game-with-columbia-tomorrow-big.html | Cornell Brings Squad of 36 Here for Game With Columbia Tomorrow; BIG CROWD TO SEE ITHACANS IN ACTION All Reserved Seats at Baker Field Sold for 36th Game Between Big Red, Lions INJURIES BESET CORNELL Chollet, Gaige and Trost on Hospital List -- Columbia Held Slight Favorite | True | By Allison Danzig | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/deweys-boston-speech-promising-social-aids.html | Dewey's Boston Speech Promising Social Aids | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/korea-links-rising-to-us-negligence-premier-says-military-were.html | KOREA LINKS RISING TO U.S. NEGLIGENCE; Premier Says Military Were Careless in Recruiting Men for the Constabulary | True | By Richard J.h. Johnstonspecial To The New York Times. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/text-on-palestine.html | Text on Palestine | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/cuba-frees-beef-of-levy.html | Cuba Frees Beef of Levy | True | Special to THE NEW YORK TIMES. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/distillers-off-7446954-for-ninemonth-period.html | Distillers Off $7,446,954 For Nine-Month Period | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/coleman-company-borrows.html | Coleman Company Borrows | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/westchester-hits-snag-on-dr-dutra-county-officials-and-man-hired-as.html | WEST CHESTER HITS SNAG ON DR. DUTRA; County Officials and Man Hired as New Medical Examiner Fail to Reach Accord | True | Special to THE NEW YORK TIMES. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/openings-in-belgium-visiting-banker-reports-places-for-skills-and.html | OPENINGS IN BELGIUM; Visiting Banker Reports Places for Skills and Capital | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/lehman-condemns-record-of-dewey-in-first-major-campaign-talk-he.html | LEHMAN CONDEMNS RECORD OF DEWEY; In First Major Campaign Talk He Blames Governor for 'Bad' Social Laws | True | | | C1B 160476 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/us-spurns-charge-of-russia-on-japan-denies-implication-of-policy.html | U.S. SPURNS CHARGE OF RUSSIA ON JAPAN; Denies Implication of Policy Breach, Rejects Demand to Bare 'Secret' MacArthur Talk U.S. SPURNS CHARGE ON JAPAN | Special to THE NEW YORK TIMES. | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/art-by-tischler-seen-at-luybers-oils-gouaches-and-drawings-in-show.html | ART BY TISCHLER SEEN AT LUYBER'S; Oils, Gouaches and Drawings in Show -- Women Artists Hold 24th Exhibition | True | S.H. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/canada-prepares-for-defense-talks-informs-other-north-atlantic.html | CANADA PREPARES FOR DEFENSE TALKS; Informs Other North Atlantic States She Is Ready for Security Negotiations ITALIAN COOPERATION SEEN Assurances Reportedly Given to Marshall in Rome by De Gasperi and Sforza | True | By P.j. Philipspecial To the New York Times. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/bus-service-normal-here-leaders-of-two-union-factions-make.html | BUS SERVICE NORMAL HERE; Leaders of Two Union Factions Make Conflicting Claims | True | By A.h. Raskin | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/airline-dispute-ends.html | Airline Dispute Ends | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/penn-to-hit-hard-against-w-and-l-munger-plans-all-out-drive-hoping.html | PENN TO HIT HARD AGAINST W. AND L.; Munger Plans 'All Out' Drive, Hoping to Perfect Attack for Stronger Rivals Ahead | True | By Joseph M. Sheehanspecial To the New York Times. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/sweden-alters-cabinet-only-woman-minister-is-named-to-head-supply.html | SWEDEN ALTERS CABINET; Only Woman Minister Is Named to Head Supply Office | True | Special to THE NEW YORK TIMES. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/i-mrs-emile-vaillancourt.html | I MRS. EMILE VAILLANCOURT | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/reds-and-inflation-held-top-worries-wilson-tells-sam-public-and.html | REDS AND INFLATION HELD TOP WORRIES; Wilson Tells S.A.M. Public and Employes Put Labor Strife Third as Major Issue | True | VIEWS BASED ON SURVEYSays First 2 From Economic Standpoint Present Same Problem in Education | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/president-uses-lectern-made-for-him-here-in-45.html | President Uses Lectern Made for Him Here in '45 | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/thomas-plans-hearings-he-promises-inquiry-here-into-some-negro.html | THOMAS PLANS HEARINGS; He Promises Inquiry Here Into Some Negro Organizations | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/a-bridetobe.html | A BRIDE-TO-BE | True | Special to THE NEW YORK TIM. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/3300000-profit-seen-continental-motors-head-forecasts-105000000.html | $3,300,000 PROFIT SEEN; Continental Motors Head Forecasts $105,000,000 Sales | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/lewis-irks-labor-by-move-on-france-afl-irritated-by-plea-that-green.html | LEWIS IRKS LABOR BY MOVE ON FRANCE; AFL Irritated by Plea That Green Appeal to Truman -- Blum Replies to Mine Leader LEWIS IRKS LABOR BY MOVE ON FRANCE | True | By Louis Starkspecial To the New York Times. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/thomas-e-dewey-is-democrat.html | Thomas E. Dewey Is Democrat | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/irish-start-trip.html | Irish Start Trip | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/reception-plans-for-dewey-are-set-stage-and-radio-stars-to-help.html | RECEPTION PLANS FOR DEWEY ARE SET; Stage and Radio Stars to Help Entertain at Big Rally in Garden Tomorrow | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/business-men-urged-to-relax.html | Business Men Urged to Relax | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 160476 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/oxford-official-dead-body-of-dr-stallybrass-vice-chancellor-found.html | OXFORD OFFICIAL DEAD; Body of Dr. Stallybrass, Vice Chancellor, Found on Rails | True | Special to THE NEW YORK TIMES. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/cab-blame-denied-in-airlines-plight-oconnell-chairman-traces.html | CAB BLAME DENIED IN AIRLINES PLIGHT; O'Connell, Chairman, Traces Financial Woes Mainly to Their Own Mistakes | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/brazil-has-an-antivargas-day.html | Brazil Has an Anti-Vargas Day | True | Special to THE NEW YORK TIMES. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/85-haled-to-court-for-littering.html | 85 Haled to Court for Littering | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/profit-increased-by-oil-company-standard-of-californias-net-for-9.html | PROFIT INCREASED BY OIL COMPANY; Standard of California's Net for 9 Months $117,073,083, or $9 a Capital Share | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/gaiety-accented-in-teen-age-wear-juniors-young-sophisticates-also.html | GAIETY ACCENTED IN TEEN AGE WEAR; Juniors, Young Sophisticates Also Get Fullest Attention in 'Fashions of Times' | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/variations-on-a-theme.html | VARIATIONS ON A THEME | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/frank-brege-l-sr.html | FRANK BREGE. L SR. | True | Special to TLr. Nv YORF, TLIES. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/milton-h-west-60-inhoijsefortexa51-suooessor-to-john-n-garner-in.html | MILTON H. WEST, 60, INHOUSEFORTEXA51; Suooessor to John N. Garner in Congress Dies--Worked on .Tariff Legislation | True | -qpc.lM to Ta N'W YORE TIMmL | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/car-injures-brooklyn-lawyer.html | Car Injures Brooklyn Lawyer | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/slaughter-case-on-again-justice-department-renews-action-in-inquiry.html | SLAUGHTER CASE ON AGAIN; Justice Department Renews Action in Inquiry on Truman Foe | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/cuba-bars-terroristic-acts.html | Cuba Bars Terroristic Acts | True | Special to THE NEW YORK TIMES. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/st-croix-will-sell-stock-to-daily-news.html | ST. CROIX WILL SELL STOCK TO DAILY NEWS | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/tuxedo-autumn-ball-is-set-for-tomorrow.html | TUXEDO AUTUMN BALL IS SET FOR TOMORROW | True | Special to THE NEW YORK TIMES. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/new-coal-digger-to-triple-output-sunnyhill-company-develops.html | NEW COAL DIGGER TO TRIPLE OUTPUT; Sunnyhill Company Develops Mechanical Device to Mine and Load 100 Tons a Day | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/fpc-clears-way-for-new-pipe-line.html | FPC CLEARS WAY FOR NEW PIPE LINE | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/text-of-stalins-replies-to-questions.html | Text of Stalin's Replies to Questions | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/german-reds-say-soviet-maps-exit-article-in-party-newspaper.html | GERMAN REDS SAY SOVIET MAPS EXIT; Article in Party Newspaper Declares Plans Are Pushed for End of Occupation U.S. AVOWS AIM TO STAY Russian Zone Police Intensify Watch to Halt Supplies for Western Berliners | True | By Drew Middletonspecial To the New York Times. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/ford-tax-indicates-70000000-estate-accounting-prepared-by-widow.html | FORD TAX INDICATES $70,000,000 ESTATE; Accounting Prepared by Widow Shows Assets of $31,451,909, Exclusive of Company Stock | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/shipline-gets-stay-on-freight-change-isbrandtsen-wins-us-court-writ.html | SHIP-LINE GETS STAY ON FREIGHT CHANGE; Isbrandtsen Wins U.S. Court Writ Restraining Maritime Commission and Others | True | | | C1B 160476 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/pennsylvania-a-wont-change-bank-rules.html | PENNSYLVANIA WON'T CHANGE BANK RULES | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/british-circulation-off-all-other-items-in-statement-of-bank-of.html | BRITISH CIRCULATION OFF; All Other Items in Statement of Bank of England Increase | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/troubetzkoy-widow-found-dead-at-home.html | TROUBETZKOY WIDOW FOUND DEAD AT HOME | True | Special to THE NEW YORK TIMES. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/cleveland-gets-a-port-of-new-york-office-to-expedite-its-shipments.html | Cleveland Gets a Port of New York Office To Expedite Its Shipments in This Area | True | Special to THE NEW YORK TIMES. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/radio-and-television-wov-wevd-to-broadcast-election-results-when.html | Radio and Television; WOV, WEVD to Broadcast Election Results When WNYC Goes Off Air at 10 P.M. | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/dr-glueck-to-be-installed.html | Dr. Glueck to Be Installed | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/ellam-exballplayer-killed.html | Ellam, Ex-Ballplayer, Killed | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/mrs-john-vandervoort.html | MRS. JOHN VANDERVOORT | True | .%Deodar to THE NEW YORK TI?,IF- | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/new-deal-benefits-hailed-by-truman-his-own-part-wagners-in-its.html | NEW DEAL BENEFITS HAILED BY TRUMAN; His Own Part, Wagner's in Its Founding Cited as Labor Chiefs Honor Senator NEW DEAL BENEFITS HAILED BY TRUMAN | | By Will Lissner | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/named-acting-chairman-of-medical-center-here.html | Named Acting Chairman Of Medical Center Here | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/president-of-ad-agency-honored-on-anniversary.html | President of Ad Agency Honored on Anniversary | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/earning-assets-increase-in-banks-changes-in-local-conditions-in.html | EARNING ASSETS INCREASE IN BANKS; Changes in Local Conditions in Week Are Reported by Federal Reserve | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/commodity-prices-up-by-03-in-week-increase-to-1653-of-the-1926.html | COMMODITY PRICES UP BY 0.3% IN WEEK; Increase to 165.3% of the 1926 Average Due to Rise in Meats and Livestock | True | Special to THE NEW YORK TIMES. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/william-e-mdonell.html | WILLIAM E. M'DONELL | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/milk-prices-rise-as-butter-falls-refusal-of-public-to-pay-high-cost.html | MILK PRICES RISE AS BUTTER FALLS; Refusal of Public to Pay High Cost of Milk Seen as Factor in Butter's Decline | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/wallace-and-taylor-to-serve-up-politics-on-a-narrationsinging.html | Wallace and Taylor to Serve Up Politics On a Narration-Singing Campaign Record | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/mrs-evan-h-hopkins.html | MRS. EVAN H. HOPKINS | True | Special to TN Nw YORK TtM[S. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/ship-to-be-named-for-patch.html | Ship to Be Named for Patch | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/paris-ponders-lewis-letter.html | Paris Ponders Lewis Letter | True | Special to THE NEW YORK TIMES. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/alfred-w-eames.html | ALFRED W. EAMES | True | .pecial t.o TE ,. YOP. K TL. | | C1B 160476 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/gene-bearden-alvin-dark-named-rookie-players-of-year-pitcher.html | Gene Bearden, Alvin Dark Named Rookie Players of Year; PITCHER, SHORTSTOP CHOSEN BY WRITERS Bearden of Indians and Dark of Braves Voted Leading Freshmen in Baseball BILL GOODMAN IS HONORED Red Sox First Baseman Second in American Loop -- Ashburn Runner-Up in National | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/taber-sees-accord-with-dewey-ahead-house-appropriations-chief.html | TABER SEES ACCORD WITH DEWEY AHEAD; House Appropriations Chief, However, Bars 'Rubber Stamp' Role if Governor Is Elected | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/dewey-is-informed-of-feeling-in-un-he-is-not-expected-to-disclose.html | DEWEY IS INFORMED OF FEELING IN U.N.; He Is Not Expected to Disclose Foreign Policy Views Until After Election in Any Case | True | Special to THE NEW YORK TIMES. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/sales-inquiry-to-go-on-ballinger-says-house-quiz-will-sift-evidence.html | SALES INQUIRY TO GO ON; Ballinger Says House Quiz Will Sift Evidence 2 or 3 Weeks | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/cigar-withdrawals-up-544855885-taxpaid-last-month-for-127-increase.html | CIGAR WITHDRAWALS UP; 544,855,885 Tax-Paid Last Month for 12.7% Increase | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/7-retailers-form-coordinating-unit-mens-wear-shops-with-sales-above.html | 7 RETAILERS FORM COORDINATING UNIT; Men's Wear Shops With Sales Above $90,000,000 a Year in New Organization | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/guards-concern-harvard-punting-also-gets-attention-as-team-ends.html | GUARDS CONCERN HARVARD; Punting Also Gets Attention as Team Ends Hard Work | True | Special to THE NEW YORK TIMES. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/11-german-officers-get-prison-terms-two-who-implemented-hitler.html | 11 GERMAN OFFICERS GET PRISON TERMS; Two Who Implemented Hitler Orders to Execute Prisoners Receive Life Sentences | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/indians-in-top-shape.html | Indians in Top Shape | True | Special to THE NEW YORK TIMES. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/7-more-voter-names-stricken.html | 7 More Voter Names Stricken | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/three-rangers-chosen-leswick-laprade-colville-will-play-on-allstar.html | THREE RANGERS CHOSEN; Leswick, Laprade, Colville Will Play on All-Star Hockey Team | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/freed-bbc-man-in-athens.html | Freed BBC Man in Athens | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/thomas-f-goldrick.html | THOMAS F. GOLDRICK | True | SpEcial t0 TIS Nt,' Yo,. TIMT u.5. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/sternist-girls-on-trial-case-arising-from-bernadotte-killing-to-set.html | STERNIST GIRLS ON TRIAL; Case Arising From Bernadotte Killing to Set Israeli Precedents | True | Special to THE NEW YORK TIMES. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/aldrich-to-address-brokers.html | Aldrich to Address Brokers | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/wholesale-food-prices-drop.html | Wholesale Food Prices Drop | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/model-train-exhibit-to-open-tomorrow.html | MODEL TRAIN EXHIBIT TO OPEN TOMORROW | True | Special to THE NEW YORK TIMES. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/merger-planned-by-two-hospitals-eye-and-ear-infirmary-and-manhattan.html | MERGER PLANNED BY TWO HOSPITALS; Eye and Ear Infirmary and Manhattan Eye, Ear and Throat to Combine | True | | | C1B 160476 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/navy-team-holds-light-scrimmage-tapers-off-as-notre-dame-without.html | NAVY TEAM HOLDS LIGHT SCRIMMAGE; Tapers Off as Notre Dame, Without Brennan, Leaves for Baltimore Game | True | Special to THE NEW YORK TIMES. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/military-orders-help-republic-aviation-to-follow-last-years-loss.html | Military Orders Help Republic Aviation To Follow Last Year's Loss With Profit | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/singer-sentencing-delayed.html | Singer Sentencing Delayed | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/chapel-car-provided.html | "Chapel Car" Provided | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/state-utility-group-upsets-lewis-plan.html | STATE UTILITY GROUP UPSETS LEWIS PLAN | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/united-states-britain-france-at-un-deny-assertion-about-berlin.html | United States, Britain, France, at U.N., Deny Assertion About Berlin Accord; 3 ANSWER STALIN, DENY BERLIN PACT | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/president-trumans-record-his-contribution-in-domestic-and-foreign.html | President Truman's Record; His Contribution in Domestic and Foreign Affairs Appraised | True | PATRICK J. BEARY | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/mr-stalins-reply.html | MR. STALIN'S REPLY | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/mrs-arthur-d-dean.html | MRS. ARTHUR D. DEAN | True | DPIlal In THE NEW YORK TIIF.S. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/pleads-guilty-to-theft-war-veteran-admits-robbing-another-of-us.html | PLEADS GUILTY TO THEFT; War Veteran Admits Robbing Another of U.S. Check | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/tobey-to-ask-curb-on-charity-trusts-senator-at-textron-inquiry.html | TOBEY TO ASK CURB ON CHARITY TRUSTS; Senator, at Textron Inquiry, Attacks 'Schemes to Avoid' Paying Income Taxes | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/plea-by-frankenthaler-candidate-for-surrogate-speaks-to-republican.html | PLEA BY FRANKENTHALER; Candidate for Surrogate Speaks to Republican Women | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/rail-fare-rise-opposed-jersey-aide-says-road-state-would-suffer-by.html | RAIL FARE RISE OPPOSED; Jersey Aide Says Road, State Would Suffer by Increase | True | Special to THE NEW YORK TIMES. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/emanuel-berlatsky-named.html | Emanuel Berlatsky Named | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/eca-head-sees-strike-in-france-as-red-bid.html | ECA HEAD SEES STRIKE IN FRANCE AS RED BID | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/heads-cancer-society-in-state.html | Heads Cancer Society in State | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/murtaugh-is-operated-on.html | Murtaugh Is Operated On | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/war-of-boredom-for-a-generation-is-great-probability-bradley-says.html | 'War of Boredom' for a Generation Is Great Probability, Bradley Says; Chief of Staff Urges Long-Range Military Policy That Will Not Change 'Every Time a Paper Is Rustled East of the Elbe' | True | Special to THE NEW YORK TIMES. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/churchmen-weigh-political-systems-federal-council-urges-efforts-by.html | CHURCHMEN WEIGH POLITICAL SYSTEMS; Federal Council Urges Efforts by Christians in Defense of All Neglected Values | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/sec-closes-baltimore-office.html | SEC Closes Baltimore Office | True | Special to THE NEW YORK TIMES. | | C1B 160476 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/60000000-to-vote-truman-predicts-size-of-ballot-means-a-rout-for.html | 60,000,000 TO VOTE, TRUMAN PREDICTS; Size of Ballot Means a Rout for Republicans, He Says -- Ends New England Tour HEARTENED BY CROWDS Calls Massachusetts His by 100,000 -- Forecasts a Jolt for 'Pollsters' Nov. 3 | True | By Anthony Leviero special To the New York Times. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/boy-9-in-3story-plunge.html | Boy, 9, in 3-Story Plunge | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/triple-turn-keeps-wallace-out-of-trumans-parade.html | Triple Turn Keeps Wallace Out of Truman's Parade | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/belgrade-accuses-greeks-charges-murder-of-9-yugoslav-soldiers-who.html | BELGRADE ACCUSES GREEKS; Charges Murder of 9 Yugoslav Soldiers Who Crossed Border | True | Special to THE NEW YORK TIMES. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/news-of-food-supplies-of-meat-get-ahead-of-demand-and-prices-fall.html | News of Food; Supplies of Meat Get Ahead of Demand and Prices Fall Off; Poultry, Too, Down | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/rca-reports-gain-for-nine-months-radio-concern-shows-a-net-of.html | RCA REPORTS GAIN FOR NINE MONTHS; Radio Concern Shows a Net of $15,128,783, Equal to 92 Cents a Share | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/stage-benefit-nov-8-for-jewish-hospital.html | STAGE BENEFIT NOV. 8 FOR JEWISH HOSPITAL | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/ccny-tests-defense-beavers-hold-final-scrimmage-for-game-with-new.html | C.C.N.Y. TESTS DEFENSE; Beavers Hold Final Scrimmage for Game With New Britain | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/bruins-top-hawk-six-for-4th-straight-51.html | BRUINS TOP HAWK SIX FOR 4TH STRAIGHT, 5-1 | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/chevy-chase-goes-to-american-way-favorite-sets-laurel-record-for-2.html | CHEVY CHASE GOES TO AMERICAN WAY; Favorite Sets Laurel Record for 2 1/2 Miles as Meeting Ends -- Sun Bath Next | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/surrogates-court-is-center-of-fight-political-plum-now-aim-of-3.html | SURROGATES COURT IS CENTER OF FIGHT; Political Plum Now Aim of 3 Candidates -- Tammany Fears Patronage Loss | True | By Kalman Seigel | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/grange-cooperative-asks-larger-sharing.html | GRANGE COOPERATIVE ASKS LARGER SHARING | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/pellecchia-before-jury.html | Pellecchia Before Jury | True | Special to THE NEW YORK TIMES. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/aida-is-offered-by-the-city-opera-camilla-williams-and-lawrence.html | 'AIDA' IS OFFERED BY THE CITY OPERA; Camilla Williams and Lawrence Winters Take Leading Roles -- Two Acts Cut Off Work | True | By Olin Downes | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/west-is-not-opposing-bid-for-vienna-stock.html | WEST IS NOT OPPOSING BID FOR VIENNA STOCK | True | Special to THE NEW YORK TIMES. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/accepts-chairmanship-of-red-cross-committee.html | Accepts Chairmanship Of Red Cross Committee | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/us-labor-factor-in-fate-of-wftu-joint-aflcio-action-is-seen-needed.html | U.S. LABOR FACTOR IN FATE OF WFTU; Joint AFL-CIO Action Is Seen Needed to Speed British Plan of Replacing World Body | True | Special to THE NEW YORK TIMES. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/more-is-allotted-to-build-air-force-154817000-released-to-buy-125.html | MORE IS ALLOTTED TO BUILD AIR FORCE; $154,817,000 Released to Buy 125 Planes and Modernize Others -- New Jet Tested | True | Special to THE NEW YORK TIMES. | | C1B 160476 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/laying-cornerstone-for-macys-new-store.html | LAYING CORNERSTONE FOR MACY'S NEW STORE | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/daley-quits-pro-yankee-eleven-will-undergo-leg-operation-here-star.html | Daley Quits Pro Yankee Eleven; Will Undergo Leg Operation Here; Star Fullback Expected to Seek Post With Another Team -- Giants in Hard Drill for Bears -- Dodger Play Improving | True | By Roscoe McGowen | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/colgate-has-pass-drill-builds-aerial-attack-for-penn-state-around.html | COLGATE HAS PASS DRILL; Builds Aerial Attack for Penn State Around Ray Scott | True | Special to THE NEW YORK TIMES. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/installed-as-the-dean-of-school-at-yeshiva.html | Installed as the Dean Of School at Yeshiva | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/naval-stores.html | NAVAL STORES | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/aid-for-israel-is-asked-morgenthau-says-support-would-help-fight-on.html | AID FOR ISRAEL IS ASKED; Morgenthau Says Support Would Help Fight on Communism | True | Special to THE NEW YORK TIMES. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/murray-in-battle-for-store-unions-cio-president-warns-leftwing.html | MURRAY IN BATTLE FOR STORE UNIONS; CIO President Warns Left-Wing Leaders of Finish Fight to Control 30,000 | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/british-wool-pile-declines.html | British Wool Pile Declines | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/corridor-flights-to-continue.html | Corridor Flights to Continue | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/will-leave-casualty-company.html | Will Leave Casualty Company | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/washington-says-the-white-paper-tells-all-play-for-opinion-is-seen.html | Washington Says the White Paper Tells All -- Play for Opinion Is Seen; U.S. REJECTS VIEW OF STALIN AS FALSE | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/rival-los-angeles-papers-agree-on-warren-at-least.html | Rival Los Angeles Papers Agree on Warren at Least | True | Special to THE NEW YORK TIMES. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/churchill-assails-new-empire-title-hits-dropping-of-british-from.html | CHURCHILL ASSAILS NEW EMPIRE TITLE; Hits Dropping of 'British' From 'Commonwealth' -- Vows End to Steel Nationalization | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/nash-estate-43183624-official-appraisal-is-presented-in-los-angeles.html | NASH ESTATE $43,183,624; Official Appraisal Is Presented in Los Angeles Court | True | Special to THE NEW YORK TIMES. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/italian-plan-opposed-for-dollar-bonds.html | ITALIAN PLAN OPPOSED FOR DOLLAR BONDS | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/tell-of-michigan-touch-postmasters-said-to-testify-democrats-asked.html | TELL OF MICHIGAN 'TOUCH'; Postmasters Said to Testify Democrats Asked Aid | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/woodhouse-wins-with-four-of-five-mounts-taking-feature-on-safe.html | Woodhouse Wins With Four of Five Mounts, Taking Feature on Safe Arrival; KING RANCH'S COLT FIRST AT JAMAICA Safe Arrival, Paying $11.10, Beats Campos by 4 Lengths With Calvados Third ARIEL SWEEP SHOWS WAY Starts Woodhouse on Big Day -- Jockey Seventh With Horse in Final Race | True | By James Roach | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/new-scheme-offered-for-commodity-risk.html | NEW SCHEME OFFERED FOR COMMODITY RISK | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/fund-treasurer-named.html | Fund Treasurer Named | True | | | C1B 160476 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration (Effective Date) Number | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/vandenberg-calls-executive-sullen-republican-on-radio-attacks.html | VANDENBERG CALLS EXECUTIVE 'SULLEN'; Republican, on Radio, Attacks Administration as Failing to Stop Politics at Sea | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/galilee-archbishop-asks-refugee-return.html | GALILEE ARCHBISHOP ASKS REFUGEE RETURN | True | Special to THE NEW YORK TIMES | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/scarsdale-in-front-210.html | Scarsdale in Front, 21-0 | True | Special to THE NEW YORK TIMES. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/german-body-may-move-socialist-leader-urges-session-of-assembly-in.html | GERMAN BODY MAY MOVE; Socialist Leader Urges Session of Assembly in Berlin | True | Special to THE NEW YORK TIMES. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/carloadings-up-13700-in-a-week-total-however-drops-28-from.html | CARLOADINGS UP 13,700 IN A WEEK; Total, However, Drops 2.8% From Corresponding Period Last Year and in 1946 | True | Special to THE NEW YORK TIMES. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/sec-to-proceed-on-otis-hearing-commission-will-determine-whether-it.html | SEC TO PROCEED ON OTIS HEARING; Commission Will Determine Whether It Should Revoke or Suspend Registration | True | By H. Walton Clokespecial To the New York Times. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/us-soldiers-rout-stuttgart-rioters-tanks-and-cavalry-employed-to.html | U.S. SOLDIERS ROUT STUTTGART RIOTERS; Tanks and Cavalry Employed to Disperse a Huge Throng Protesting Living Costs | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/mrs-foehl-victor-in-links-tourney-she-and-sanderson-card-net-68-in.html | MRS. FOEHL VICTOR IN LINKS TOURNEY; She and Sanderson Card Net 68 in Lady-Pro Golf -- Mrs. Brown-Forrester Next | True | Special to THE NEW YORK TIMES. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/frank-j-richter-sr.html | FRANK J. RICHTER SR. | True | Specta! to TZ Nzwo. Tl4Es. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/to-fight-reds-locally-chamber-of-commerce-aims-to-guide-communities.html | TO FIGHT REDS LOCALLY; Chamber of Commerce Aims to Guide Communities in Drive | True | Special to THE NEW YORK TIMES | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/john-r-gordon.html | JOHN R. GORDON | True | Special to THS NEW YOR! TIMES. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/resigns-as-utilitys-president.html | Resigns as Utility's President | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/fordham-tries-appell-he-plays-right-half-in-drill-as-white-calls.html | FORDHAM TRIES APPELL; He Plays Right Half in Drill as White Calls Signals | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/braves-drop-2-veterans-white-pitcher-frank-mccormick-first-baseman.html | BRAVES DROP 2 VETERANS; White, Pitcher; Frank McCormick, First Baseman, Released | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/museum-displays-new-asiatic-art-works-of-french-woman-artist-depict.html | MUSEUM DISPLAYS NEW ASIATIC ART; Works of French Woman Artist Depict Peoples, Customs of Far and Middle East | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/bresler-forms-shirt-company.html | Bresler Forms Shirt Company | True | | | | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/alphonso-gibbs.html | ALPHONSO GIBBS | True | Special to FHr. NEV YOP. X rltuS. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/renomination-of-judges-case-of-judge-kadien-is-cited-in-connection.html | Renomination of Judges; Case of Judge Kadien Is Cited in Connection With New District | True | FERDINAND I. HABER | | C1B 160476 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/powells-3d-role-for-ui-is-decided-will-play-lead-in-irwin-shaws.html | POWELL'S 3D ROLE FOR U-I IS DECIDED; Will Play Lead in Irwin Shaw's 'Take One False Step' -- Erskine to Produce | True | By Thomas F. Bradyspecial To the New York Times | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/50000-national-guard-planned.html | 50,000 National Guard Planned | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/hilliard-cites-need-for-foster-homes.html | HILLIARD CITES NEED FOR FOSTER HOMES | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/proton-accelerator-constructed-at-yale.html | PROTON ACCELERATOR CONSTRUCTED AT YALE | True | Special to THE NEW YORK TIMES. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/harry-m-horton.html | HARRY M. HORTON | True | Special to TaE NEW YORK TIMZS. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/early-western-exit-doubted.html | Early Western Exit Doubted | True | Special to THE NEW YORK TIMES. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/bevin-says-unity-is-reply-to-soviet-western-democracies-gaining.html | BEVIN SAYS 'UNITY' IS REPLY TO SOVIET; Western Democracies Gaining Power That Will End Threat to Them, He Asserts | True | By Clifton Danielspecial To the New York Times. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/reopen-chicago-itu-talks-newspapers-and-printers-resume.html | REOPEN CHICAGO ITU TALKS; Newspapers and Printers Resume Negotiations in Long Strike | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/building-cost-index-up-to-a-new-high-point.html | Building Cost Index Up To a New High Point | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/grains-erratic-in-days-trading-rally-after-break-induced-by-word-of.html | GRAINS ERRATIC IN DAY'S TRADING; Rally After Break Induced by Word of Embargo on Shipment of 2 Products | True | Special to THE NEW YORK TIMES. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/he-tigoons-of-princeton-battle-nj-women-in-field-hockey-today.html | He Ti-Goons of Princeton Battle N.J. Women in Field Hockey Today | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/london-nuptials-for-paulite-wlblbl-relative-of-lord-queenborough.html | LONDON NUPTIALS FOR PAULitE; WIblbl Relative of Lord Queenborough) Wed to Norman Butler, Son of Chicago Paper Official | True | Special to Trig NEW YORK TII.iuS i | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/high-office-costs-slated-for-slash-executive-group-told-they-are.html | HIGH OFFICE COSTS SLATED FOR SLASH; Executive Group Told They Are Partly to Blame and That Company Heads Plan to Act HIGH OFFICE COSTS SLATED FOR SLASH | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/ireland-denmark-and-sweden-sign-loan-agreements-with-eca-stop-order.html | Ireland, Denmark and Sweden Sign Loan Agreements With ECA; Stop Order on Grants Ends as They Meet Borrowing Requirements -- France and Italy to Complete Pacts Today | True | By Felix Belair Jr.special To the New York Times. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/panyuskins-statement.html | PANYUSKIN'S STATEMENT | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/information-about-candidates.html | Information About Candidates | True | ADELE L. BEHMAN | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/hospital-gets-new-pharmacy.html | Hospital Gets New Pharmacy | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/mink-is-featured-in-fur-showing-wild-specimen-is-portrayed-in-coat.html | MINK IS FEATURED IN FUR SHOWING; Wild Specimen Is Portrayed in Coat -- Ranch Type Has Flaring Skirt | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/daughter-to-bf-thompsons.html | Daughter to B.F. Thompsons | True | Special to THE NEW YORK TIMES | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/fashion-show-presented.html | Fashion Show Presented | True | | | C1B 160476 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/mediation-meeting-set-in-radio-row-program-sponsors-to-gather.html | MEDIATION MEETING SET IN RADIO ROW; Program Sponsors to Gather Sunday With U.S. Conciliator to Discuss Writers' Strike | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/comment-by-wallace-he-sees-nothing-new-in-what-stalin-said-in.html | COMMENT BY WALLACE; He Sees Nothing New in What Stalin Said in Statement | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/cities-took-in-spent-the-most-last-year.html | CITIES TOOK IN, SPENT THE MOST LAST YEAR | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/vilis-schumanis.html | VILIS SCHUMANIS | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/asuncion-post-to-victor-morinigo.html | Asuncion Post to Victor Morinigo | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/25-years-in-priesthood.html | 25 Years in Priesthood | True | Special to THE NEW YORK TIMES. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/books-authors.html | Books -- Authors | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/kastner-fink.html | Kastner -- Fink | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/70000-bonus-pool-set-4-top-quintets-in-each-division-of-baa-to.html | $70,000 BONUS POOL SET; 4 Top Quintets in Each Division of B.A.A. to Share Sum | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/alexander-l-churchill.html | ALEXANDER L, CHURCHILL | | pecla{ Io T NW YORK T1,l[. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/russell-backs-truman-georgia-senator-and-five-of-ten-house-members.html | RUSSELL BACKS TRUMAN; Georgia Senator and Five of Ten House Members Pledge Votes | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/urge-yellow-oleo-ban-dairy-groups-renew-demand-congress-bar-butter.html | URGE YELLOW OLEO BAN; Dairy Groups Renew Demand Congress Bar 'Butter Imitation' | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/mayor-gets-thank-you.html | Mayor Gets 'Thank You' | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/rise-in-production-shown-by-du-pont-highest-level-for-9-months-is.html | RISE IN PRODUCTION SHOWN BY DU PONT; 'Highest Level' for 9 Months Is Reported -- Net Is Set at About 1947 Level | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/thomas-attacks-nam-and-chamber.html | THOMAS ATTACKS NAM AND CHAMBER | True | Special to THE NEW YORK TIMES | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/egan-to-quit-h-m-posts-he-will-continue-as-a-member-of-railroad.html | EGAN TO QUIT H. & M. POSTS; He Will Continue as a Member of Railroad Board, However | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/womens-plea-to-bandit-for-keys-saves-cash-too.html | Women's Plea to Bandit For Keys Saves Cash Too | True | Special to THE NEW YORK TIMES. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/radiator-profits-set-at-17207000-extra-dividend-of-50-cents-is.html | RADIATOR PROFITS SET AT $17,207,000; Extra Dividend of 50 Cents Is Announced by American in Report for Nine Months | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/france-to-press-unity-with-italy-government-may-ask-approval-by.html | FRANCE TO PRESS UNITY WITH ITALY; Government May Ask Approval by Parliament in January of Plan for Customs Union | True | Special to THE NEW YORK TIMES | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/lou-boudreau-acclaimed-by-the-home-town-folks.html | LOU BOUDREAU ACCLAIMED BY THE HOME TOWN FOLKS | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/yonkers-to-guard-truman.html | Yonkers to Guard Truman | True | Special to THE NEW YORK TIMES. | | C1B 160476 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/labor-rebukes-horner-british-mine-workers-censure-him-for-backing.html | LABOR REBUKES HORNER; British Mine Workers Censure Him for Backing French Strike | True | Special to THE NEW YORK TIMES. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/schools-marking-held-destructive-teacher-says-present-method-makes.html | SCHOOLS 'MARKING HELD DESTRUCTIVE; Teacher Says Present Method Makes Less Able Children Feel They Cannot Learn | True | By Benjamin Fine | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/qualified-doctors-sought-for-projects.html | QUALIFIED DOCTORS SOUGHT FOR PROJECTS | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/new-jet-fighter-is-tested.html | New Jet Fighter Is Tested | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/at-the-theatre.html | AT THE THEATRE | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/15000-are-included-in-maritime-election.html | 15,000 ARE INCLUDED IN MARITIME ELECTION | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/an-industrial-shell-seen-housing-trend.html | AN INDUSTRIAL SHELL SEEN HOUSING TREND | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/holland-tube-gets-its-first-real-bath-threeweekly-cleaning-now-is.html | HOLLAND TUBE GETS ITS FIRST REAL BATH; Thrice-Weekly Cleaning Now Is Being Supplemented by a Good Hand Scrubbing EVERY TILE MADE BRIGHT Improved Visibility and Less Cracking Will Result From Removal of Old Film | True | By Austin Stevens | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/aurelius-lecasse.html | AURELIUS LECASSE | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/stowaways-put-on-raft.html | Stowaways Put on Raft | True | Special to THE NEW YORK TIMES. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/the-text-of-trumans-address-at-madison-square-garden.html | The Text of Truman's Address at Madison Square Garden | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/trs-widow-left-trust-family-gets-more-than-10000-picture-for-mrs.html | T.R.'S WIDOW LEFT TRUST; Family Gets 'More Than $10,000' -- Picture for Mrs. Longworth | True | Special to THE NEW YORK TIMES. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/west-plans-curbs-on-german-ships-will-seek-to-limit-cargoes-repairs.html | WEST PLANS CURBS ON GERMAN SHIPS; Will Seek to Limit Cargoes, Repairs and Construction as Bizonal Output Rises | True | Special to THE NEW YORK TIMES. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/backs-north-atlantic-pact.html | Backs North Atlantic Pact | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/bonds-and-shares-on-london-market-government-stocks-recover-losses.html | BONDS AND SHARES ON LONDON MARKET; Government Stocks Recover Losses -- Declines Shown in Dollar Section | True | Special to THE NEW YORK TIMES. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/closed-shoe-shown-for-fall-day-wear.html | CLOSED SHOE SHOWN FOR FALL DAY WEAR | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/cotton-futures-close-1-to-11-points-lower-3097000-bales-traded-here.html | Cotton Futures Close 1 to 11 Points Lower; 3,097,000 Bales Traded Here in September | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/business-world.html | Business World | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/special-walkover-for-citation-today-calumet-ace-to-add-10000-to.html | SPECIAL WALKOVER FOR CITATION TODAY; Calumet Ace to Add $10,000 to Earnings of $820,250 in Pimlico Sweepstakes | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/republican-bars-agents-recall.html | Republican Bars Agents' Recall | True | | | C1B 160476 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/gannon-supports-carnegie-policy-fordham-president-endorses-dr.html | GANNON SUPPORTS CARNEGIE POLICY; Fordham President Endorses Dr. Doherty's Attitude on Football De-emphasis | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/boxer-off-danger-list.html | Boxer Off Danger List | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/wallace-assails-truman-on-israel-american-jewish-congress-hears.html | WALLACE ASSAILS TRUMAN ON ISRAEL; American Jewish Congress Hears President Likened to Lady Macbeth HE ALSO ATTACKS DEWEY Both of His Rivals Are Charged With Having Stand Decided by Same 'Oil Monopoly' | True | By Charles Grutzner | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/attack-on-dewey-denied-vfw-unit-in-brooklyn-refutes-statement-by.html | ATTACK ON DEWEY DENIED; VFW Unit in Brooklyn Refutes Statement by Democrats | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/investors-active-on-the-west-side-new-owners-get-store-building.html | INVESTORS ACTIVE ON THE WEST SIDE; New Owners Get Store Building, Lofts and Small Apartment Houses | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/leibell-modifies-ascap-film-ruling-restrains-society-on-exhibition.html | Leibell Modifies ASCAP Film Ruling; Restrains Society on Exhibition Rights | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/government-buying-lumber.html | Government Buying Lumber | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/william-morris-sr-memorial.html | William Morris Sr. Memorial | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/average-factory-wage-reaches-136-an-hour.html | Average Factory Wage Reaches $1.36 an Hour | True | Special to THE NEW YORK TIMES. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/complaint-is-taken-up-maritime-commission-hearing-west-india-fruits.html | COMPLAINT IS TAKEN UP; Maritime Commission Hearing West India Fruit's Charges | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/seconds-must-dress-up-for-telecasts-in-jersey.html | Seconds Must 'Dress Up' For Telecasts in Jersey | True | By the United Press. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/hoffman-confident-as-he-returns-home.html | HOFFMAN CONFIDENT AS HE RETURNS HOME | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/5000-see-louis-box-champion-opposes-two-in-six-round-exhibition-at.html | 5,000 SEE LOUIS BOX; Champion Opposes Two in Six-Round Exhibition at Atlanta | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/broker-wins-judgment-51000-verdict-returned-against-joy.html | BROKER WINS JUDGMENT; $51,000 Verdict Returned Against Joy Manufacturing Co. | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/insurance-doctors-seek-old-age-key-chemical-process-that-fails-in.html | INSURANCE DOCTORS SEEK OLD AGE KEY; Chemical Process That Fails in Human Body Sought to Curb Senility | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/israeli-forum-held-by-jewish-congress.html | ISRAELI FORUM HELD BY JEWISH CONGRESS | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/field-service-to-dedicate-house.html | Field Service to Dedicate House | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/business-show-buying-big-interest-centers-in-safes-vaults-and.html | BUSINESS SHOW BUYING BIG; Interest Centers in Safes, Vaults and Burglar-Resistant Chests | True | | | C1B 160476 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/duquesne-closing-a-plant.html | Duquesne Closing a Plant | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/peace-with-egypt-pursued-by-israel-representative-at-un-urged-to.html | PEACE WITH EGYPT PURSUED BY ISRAEL; Representative at U.N. Urged to Negotiate -- Ben-Gurion Makes Conciliatory Talk | True | By Sydney Grusonspecial To the New York Times. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/parkdown-truck-strike-ends.html | 'Parkdown' Truck Strike Ends | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/president-in-9mile-tour-gets-spectacular-greeting-president-tours-9.html | President in 9-Mile Tour Gets Spectacular Greeting; PRESIDENT TOURS 9 MILES OF CITY CROWDS HAIL PRESIDENT FROM SIDEWALKS OF NEW YORK | True | By Meyer Berger | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/syracuse-eleven-leaves-entrains-for-boston-u-game-without-custis.html | SYRACUSE ELEVEN LEAVES; Entrains for Boston U. Game Without Custis, Pass Star | True | Special to THE NEW YORK TIMES. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/price-of-silver-reduced-1-14c.html | Price of Silver Reduced 1 1/4c | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/civil-engineering-work-gains.html | Civil Engineering Work Gains | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/reginald-d-curry.html | REGINALD D. CURRY | True | Soecla[ [c "H E NE.v YORK Tlfll. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/life-insurance-holdings-shares-of-american-companies-valued-at.html | LIFE INSURANCE HOLDINGS; Shares of American Companies Valued at $1,457,000,000 | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/vishinsky-hits-balkan-study-calls-data-pile-of-garbage-vishinsky.html | Vishinsky Hits Balkan Study, Calls Data 'Pile of Garbage'; VISHINSKY ASKS U.N. END BALKAN CHECK | True | By A.m. Rosenthalspecial To the New York Times. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/avenue-of-americas-in-un-area-is-urged.html | 'AVENUE OF AMERICAS' IN U.N. AREA IS URGED | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/ava-gardner-and-robert-walker-in-one-touch-of-venus-feature-at.html | Ava Gardner and Robert Walker in 'One Touch of Venus,' Feature at Capitol | True | By Bosley Crowther | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/british-order-fines-for-absent-miners.html | BRITISH ORDER FINES FOR ABSENT MINERS | True | Special to THE NEW YORK TIMES. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/israel-adopts-state-flag.html | Israel Adopts State Flag | True | Special to THE NEW YORK TIMES. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/republican-expenditures-put-at-2007287-leaving-a-deficit-of-123771.html | Republican Expenditures Put at $2,007,287, Leaving a Deficit of $123,771 for Campaign | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/warns-on-false-disease-doctor-tells-california-session-heart-ills.html | WARNS ON FALSE DISEASE; Doctor Tells California Session Heart Ills Can Be Induced | True | Special to THE NEW YORK TIMES. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/dewey-advocates-broad-expansion-of-social-benefits-plans-security.html | DEWEY ADVOCATES BROAD EXPANSION OF SOCIAL BENEFITS; Plans Security for 'Millions' More, Pension and Basic Pay Rises, Wide Health Service SEES CONGRESS APPROVAL Governor's Speech Acclaimed in Boston -- He Heads Today for Wind-Up in New York DEWEY ADVOCATES WIDE SOCIAL AIDS | True | By W.h. Lawrencespecial To the New York Times. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/music-notes.html | MUSIC NOTES | True | | | C1B 160476 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/dead-man-discovered-amid-litter-in-home.html | DEAD MAN DISCOVERED AMID LITTER IN HOME | True | Special to THE NEW YORK TIMES. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/rutgers-back-is-injured-winkelried-doubtful-starter-against-brown.html | RUTGERS BACK IS INJURED; Winkelried Doubtful Starter Against Brown Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/churches-demand-test-with-russia-fundamentalist-council-calls-for-a.html | CHURCHES DEMAND TEST WITH RUSSIA; Fundamentalist Council Calls for 'a Complete Showdown' to Avert Atomic War | True | By George Duganspecial To the New York Times. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/us-says-russia-tries-to-curb-world-press.html | U.S. SAYS RUSSIA TRIES TO CURB WORLD PRESS | True | Special to THE NEW YORK TIMES. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/democrat-assails-texas-vote-inquiry-investigators-acting-on-charge.html | DEMOCRAT ASSAILS TEXAS VOTE INQUIRY; Investigators Acting on Charge by Stevenson Seek to Aid GOP, Says Senator Myers | True | By C.p. Trussellspecial To the New York Times. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/e-c-mahan-headed-national-coal-body.html | E. C. MAHAN, HEADED NATIONAL COAL BODY | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/care-improves-packages.html | CARE Improves Packages | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/mrs-harold01eideninoi.html | MRS. HAROLD-01-EID-ENINOI | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/captai-puls-egaed-army-nurse-fiancee-of-capti-russell-b-miller-usaf.html | CAPTAI PULS EGAED; Army Nurse Fiancee of Capt.I Russell B, Miller, USAF | True | Special to T NEw Yomc r. I | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/susan-wallace-en6a6ed-to-wed-descendant-of-lew-wallace-will-be.html | SUSAN- WALLACE EN6A6ED TO WED; Descendant of Lew Wallace Will Be Married to Philip M, Drake, Law Student | True | Special to Ts Nzw Yo.x TZMZS. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/psc-authorizes-loan-to-bus-line-surface-transportation-gets-green.html | PSC AUTHORIZES LOAN TO BUS.LINE; Surface Transportation Gets Green Light for $150,000 to Meet Back-Pay Claims | True | Special to THE NEW YORK TIMES. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/odwyer-gets-medal-from-100year-group.html | O'DWYER GETS MEDAL FROM 100-YEAR GROUP | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/georgian-feeds-german-town.html | Georgian Feeds German Town | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/independent-packers-raise-pay.html | Independent Packers Raise Pay | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/rumanian-suspeks-talk-eleven-testify-at-treason-trial-quick.html | RUMANIAN SUSPEKS TALK; Eleven Testify at Treason Trial -- Quick Sentence Forecast | True | Special to THE NEW YORK TIMES. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/celluloid-burglar-indicted.html | 'Celluloid Burglar' Indicted | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/fake-antifreeze-is-sold-in-racket-city-bureau-acts-to-halt-the.html | FAKE ANTI-FREEZE IS SOLD IN RACKET; City Bureau Acts to Halt the Distribution of Solution Harmful to Autos | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/east-side-suites-leased.html | East Side Suites Leased | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/dutch-act-to-spur-indonesia-accord-send-foreign-minister-to-java-to.html | DUTCH ACT TO SPUR INDONESIA ACCORD; Send Foreign Minister to Java to Study Growing Unrest and Speed Negotiations | True | By David Andersonspecial To the New York Times. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/colonel-england-to-philippines.html | Colonel England to Philippines | True | | | C1B 160476 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/st0re-sales-show-12-rise-in-nation-increase-reported-for-week.html | ST0RE SALES SHOW 12% RISE IN NATION; Increase Reported for Week Compares With Year Ago -- Specialty Trade Up 26% | True | Special to THE NEW YORK TIMES. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/anzalone-outpoints-howard.html | Anzalone Outpoints Howard | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/george-lenko.html | GEORGE LENKO | True | SPecial to Tl-lg NgW YOK Tl.IE. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/ruth-sokolow-a-bride-she-is-wed-to-william-e-white-by-dr-stephen-s.html | RUTH SOKOLOW A BRIDE; She Is Wed to William E. White by Dr. Stephen S. Wise | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/morris-high-school-produces-color-movie-it-depicts-student-and.html | Morris High School Produces Color Movie; It Depicts Student and Classroom Activities | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/slip-of-tongue-paves-way-for-churchill-barb.html | Slip of Tongue Paves Way for Churchill Barb | True | Special to THE NEW YORK TIMES. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/lauds-boudreau-gordon-best-doubleplay-pair-hes-seen-says-stanky-of.html | LAUDS BOUDREAU, GORDON; Best Double-Play Pair He's Seen, Says Stanky of Braves | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/william-kershaws-are-hosts.html | William Kershaws Are Hosts | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/third-brewery-signs-with-beer-strikers.html | THIRD BREWERY SIGNS WITH BEER STRIKERS | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/for-the-legislature.html | FOR THE LEGISLATURE | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/robbery-suspect-held-man-accused-of-taking-part-in-71000-bronx.html | ROBBERY SUSPECT HELD; Man Accused of Taking Part in $71,000 Bronx Theft | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/japanese-reduce-price-of-textiles-action-follows-reported-loss-of.html | JAPANESE REDUCE PRICE OF TEXTILES; Action Follows Reported Loss of Sales to Chinese Mills in Indonesian Market | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/raymond-w-perry.html | RAYMOND W. PERRY | True | Special to Taz Nsw Yov. x Trlzs. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/beau-jack-stops-boon-exlightweight-champion-wins-in-3d-round-at.html | BEAU JACK STOPS BOON; Ex-Lightweight Champion Wins in 3d Round at Washington | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/truman-visit-seen-ending-local-democratic-rift.html | Truman Visit Seen Ending Local Democratic Rift | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/psychiatric-plan-offered-for-city-mayor-to-get-proposals-soon-for.html | PSYCHIATRIC PLAN OFFERED FOR CITY; Mayor to Get Proposals Soon for More Effective Treatment of the Emotionally Ill | True | By Lucy Freeman | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/consecrated-as-erie-bishop.html | Consecrated as Erie Bishop | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/sherwinwilliams-names-regional-sales-director.html | Sherwin-Williams Names Regional Sales Director | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/joseph-a-donder.html | JOSEPH A. DONDER | True | -'pecial to TM): mw Yo TIMS. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/gar-member_105-dies-w-h-osborn-burned-by-stove-i-in-missouri-home.html | G.A.R. MEMBER,_105, DIES; W. H. Osborn Burned by Stove I in Missouri Home on Oct. 14 | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/eden-article-warns-against-un-misuse.html | EDEN ARTICLE WARNS AGAINST U.N. MISUSE | True | Special to THE NEW YORK TIMES. | | C1B 160476 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/smith-achee.html | Smith -- Achee | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/elevated-by-jessop-steel.html | Elevated by Jessop Steel | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/rmary-3-ackermkh-prospe3tive-bride-rosemary-hall-alumna-red-cross.html | rMARY (3. ACKERM/kH PROSPE(3TIVE BRIDE; Rosemary Hall Alumna, Red Cross Ex-Aide, Betrothed to John Bennett Bissell Jr. | True | special to THE sw Nox TIEs | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/candidates-for-the-bench.html | CANDIDATES FOR THE BENCH | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/toronto-six-recalls-juzda.html | Toronto Six Recalls Juzda | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/west-eyes-sole-use-of-berlin-b-mark.html | WEST EYES SOLE USE OF BERLIN 'B' MARK | True | Special to THE NEW YORK TIMES. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/samuel-e-norris.html | SAMUEL E. NORRIS | True | Special to THz IVw OP.K TIMS. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/mitropoulos-leads-philharmonic-symphony-in-revised-version-of.html | Mitropoulos Leads Philharmonic Symphony In Revised Version of Morton Gould Work | True | H.T. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/duke-of-leeds-gets-divorce.html | Duke of Leeds Gets Divorce | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/shot-by-policeman-loses-aid.html | Shot by Policeman, Loses Aid | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/rochester-gas-rates-to-rise.html | Rochester Gas Rates to Rise | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/1000-offered-for-data-on-vote-frauds-in-city.html | $1,000 Offered for Data On Vote Frauds in City | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/william-thomson.html | WILLIAM THOMSON | True | pect&l tO TM z | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/blue-back-in-favor-in-home-displays-leading-interior-decorations-on.html | BLUE BACK IN FAVOR IN HOME DISPLAYS; Leading Interior Decorations on View at Loeser's New Modern Galleries | True | By Mary Roche | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/us-bond-holdings-rise-by-550000000-member-bank-balances-gain.html | U.S. Bond Holdings Rise by $550,000,000; Member Bank Balances Gain $50,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/100000-for-3-alsab-colts.html | $100,000 for 3 Alsab Colts | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/hungary-is-accused-of-yugoslav-abuse.html | HUNGARY IS ACCUSED OF YUGOSLAV ABUSE | True | Special to THE NEW YORK TIMES. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/home-economics-award-set-up.html | Home Economics Award Set Up | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/swiss-scientist-who-developed-ddt-spray-wins-the-1948-nobel-prize.html | Swiss Scientist Who Developed DDT Spray Wins the 1948 Nobel Prize for Medicine | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/canada-making-propane-gas.html | Canada Making Propane Gas | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/elevator-bill-opposed-real-estate-groups-fight-doorman-service-plan.html | ELEVATOR BILL OPPOSED; Real Estate Groups Fight Doorman Service Plan | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/savings-in-state-rise-increase-of-339052857-in-nine-months-reported.html | SAVINGS IN STATE RISE; Increase of $339,052,857 in Nine Months Reported | True | | | C1B 160476 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/berlin-orchestra-tours-philharmonic-arrives-in-london-for-christian.html | BERLIN ORCHESTRA TOURS; Philharmonic Arrives in London for Christian Action Concerts | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/yale-shows-speed-in-final-workout-eli-and-dartmouth-are-both-near.html | YALE SHOWS SPEED IN FINAL WORKOUT; Eli and Dartmouth Are Both Near Peak for Contest at New Haven Tomorrow | | Special to THE NEW YORK TIMES. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/few-bonds-for-trading-stock-exchange-would-drop-2-czechoslovak.html | FEW BONDS FOR TRADING; Stock Exchange Would Drop 2 Czechoslovak Issues | True | Special to THE NEW YORK TIMES. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/philco-sales-up-23-9month-total-of-194156000-earns-6631000-or-423.html | PHILCO SALES UP 23%; 9-Month Total of $194,156,000 Earns $6,631,000 or $4.23 | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/first-group-of-dps-is-due-tomorrow-813-vanguard-of-the-205000-to.html | FIRST GROUP OF DP'S IS DUE TOMORROW; 813, Vanguard of the 205,000 to Arrive in Two Years, Represent 11 Nations | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/agreement-made-in-shipping-strike-walkout-on-west-coast-enters.html | AGREEMENT MADE IN SHIPPING STRIKE; Walkout on West Coast Enters Ninth Week With Settlement Put Up to Vote | | By Lawrence E. Daviesspecial To the New York Times. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/cost-of-berlin-airlift-is-cut-by-8000-a-day.html | Cost of Berlin Airlift Is Cut by $8,000 a Day | True | Special to THE NEW YORK TIMES. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/buys-stock-of-printers.html | Buys Stock of Printers | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/powell-evans.html | POWELL EVANS | True | ,Cpecil to THE NwOK TIMF. S. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/final-tribute-paid-dr-judah-magh-es-leaders-in-jewry-and-former.html | FINAL TRIBUTE PAID DR. JUDAH MAGH. ES; Leaders in Jewry and Former Associates of Educator Attend Rites' Here | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/irving-fitzpatrick.html | IRVING FITZPATRICK | True | Special to 't EwoK TiF.. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/poles-jail-briton-as-nazi-aide.html | Poles Jail Briton as Nazi Aide | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/mighty-mo-sails-for-home.html | 'Mighty Mo' Sails for Home | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/jet-health-peril-denied-survey-by-raf-fails-to-show-adverse-effects.html | JET HEALTH PERIL DENIED; Survey by RAF Fails to Show Adverse Effects of Engines | True | Special to THE NEW YORK TIMES. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/fighter-pilot-survives-crash.html | Fighter Pilot Survives Crash | True | Special to THE NEW YORK TIMES. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/backing-mr-dewey-importance-stressed-of-his-need-for-congressional.html | Backing Mr. Dewey; Importance Stressed of His Need for Congressional Support | True | LITHGOW OSBORNE | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/child-to-mrs-frederic-rueckert.html | Child to Mrs. Frederic Rueckert | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/dewey-is-favored-to-win-in-virginia-but-edge-is-so-narrowa-mild.html | DEWEY IS FAVORED TO WIN IN VIRGINIA; But Edge Is So Narrow,a Mild Shift in 'Silent Votes' Would Defeat Him, Observers Say | | By John N. Pophamspecial To the New York Times. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/morris-republican-aguin-new-deal-candidate-for-mayor-in-1945.html | MORRIS REPUBLICAN AGAIN; New Deal Candidate for Mayor in 1945 Returns 'to Old Friends' | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/conductor-45-years-quits-pennsylvania.html | CONDUCTOR 45 YEARS QUITS PENNSYLVANIA | True | | | C1B 160476 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/estimate-board-sets-record-for-brevity.html | ESTIMATE BOARD SETS RECORD FOR BREVITY | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/school-buses.html | SCHOOL BUSES | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/neumn-dniel.html | Neumn -- Dniel | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/peron-voices-hope-of-full-us-amity-confers-with-bruce-and-then-says.html | PERON VOICES HOPE OF FULL U.S. AMITY; Confers With Bruce and Then Says That Relations Will Reach New Level Soon | True | By Milton Brackerspecial To The New York Times. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/army-game-is-sold-out-10000-boy-scouts-to-attend-virginia-tech.html | ARMY GAME IS SOLD OUT; 10,000 Boy Scouts to Attend Virginia Tech Contest | True | Special to THE NEW YORK TIMES. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/to-recommission-sub-tigrone.html | To Recommission Sub Tigrone | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/paul-t-smith.html | PAUL T. SMITH | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/french-miners-try-to-halt-coal-ships-strike-waning-in-mine-areas.html | FRENCH MINERS TRY TO HALT COAL SHIPS; Strike Waning in Mine Areas, but Reds Put Pressure on Ports and Frontier Routes | True | Special to THE NEW YORK TIMES. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/general-aniline-film-elects-lawyer-director.html | General Aniline & Film Elects Lawyer Director | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/discussing-violet-tactics-for-the-lehigh-game.html | DISCUSSING VIOLET TACTICS FOR THE LEHIGH GAME | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/coast-guard-change-service-plans-to-consolidate-maritime-inspection.html | COAST GUARD CHANGE; Service Plans to Consolidate Maritime Inspection Activities | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/truman-in-strongest-plea-for-israel-backs-boundaries-in-first-un.html | TRUMAN IN STRONGEST PLEA FOR ISRAEL BACKS BOUNDARIES IN FIRST U.N. PLAN; CROWDS IN CITY STREETS WELCOME HIM; STRESSES SECURITY Says State Must Be Large Enough to Make People Self-Supporting 16,000 AT GARDEN RALLY Liberal - Democrat Coalition Audience Hears President Attack GOP Record Hundreds of Thousands Turn Out to See the President in His Tour of New York TRUMAN PLEDGES HELP FOR ISRAEL | True | By Warren Moscow | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/mrs-carl-ruff-has-daughter.html | Mrs. Carl Ruff Has Daughter | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/3-convicted-of-robbery-assailants-of-woman-in-garden-city-face-long.html | 3 CONVICTED OF ROBBERY; Assailants of Woman in Garden City Face Long Terms | True | Special to THE NEW YORK TIMES. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/3-h-johnson-dies-welfare-leader-state-commissioner-191632-was-once.html | (3. H. JOHNSON DIES; WELFARE LEADER; State Commissioner 1916-32 -- Was Once Grand Master of New York Masons | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/action-continues-in-cottonseed-oil-prices-rally-after-early-loss.html | ACTION CONTINUES IN COTTONSEED OIL; Prices Rally After Early Loss and Close 5 Points Up to 30 Lower in Day | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/pep-511-favorite-to-defeat-saddler-featherweight-champion-risks.html | PEP 5-11 FAVORITE TO DEFEAT SADDLER; Featherweight Champion Risks Title in 15-Round Fight at Garden Tonight | True | By Joseph C. Nichols | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/protests-red-dean-visa-jewish-league-against-communism-wires-state.html | PROTESTS 'RED DEAN' VISA; Jewish League Against Communism Wires State Department | True | | | C1B 160476 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/german-reds-back-back-poles-communist-leaders-warn-against-urging-border.html | GERMAN REDS BACK POLES; Communist Leaders Warn Against Urging Border Revision | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | Special to THE NEW YORK TIMES. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/mrs-george-ehrhardt.html | MRS. GEORGE EHRHARDT | True | -pecJal 1o Till | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/to-liquidate-tire-plant.html | To Liquidate Tire Plant | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/security-council-sanctions-urged-if-its-palestine-orders-are-defied.html | Security Council Sanctions Urged If Its Palestine Orders Are Defied; SANCTIONS SOUGHT IN PALESTINE RIFT | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/coal-miners-in-west-virginia-are-asked-to-vote-for-dewey-as-lesser.html | Coal Miners in West Virginia Are Asked To Vote for Dewey as Lesser of Two Evils | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/like-talking-to-himself.html | Like Talking to Himself | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/bank-clearings-drop-25-leading-cities-show-decline-of-93-per-cent.html | BANK CLEARINGS DROP; 25 Leading Cities Show Decline of 9.3 Per Cent in Week | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/mullen-is-backed-for-court-position-odwyer-and-farley-speak-in.html | MULLEN IS BACKED FOR COURT POSITION; O'Dwyer and Farley Speak in Behalf of Candidate for County Surrogate | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/east-side-parcels-in-new-ownership-apartments-taxpayer-and-private.html | EAST SIDE PARCELS IN NEW OWNERSHIP; Apartments, Taxpayer and Private Dwelling Among Properties Sold | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/of-local-origin.html | Of Local Origin | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/fascists-show-flags-in-italy.html | Fascists Show Flags in Italy | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/new-use-for-tanks.html | NEW USE FOR TANKS | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/pipeline-bonds-set-for-negotiated-sale.html | PIPELINE BONDS SET FOR NEGOTIATED SALE | True | Special to THE NEW YORK TIMES. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/marines-lend-planes-to-navy.html | Marines Lend Planes to Navy | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/grass-as-human-food.html | Grass as Human Food | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/municipal-loans.html | MUNICIPAL LOANS | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/perus-air-force-to-oppose-rebels-planes-ordered-to-operate-against.html | PERU'S AIR FORCE TO OPPOSE REBELS; Planes Ordered to Operate Against Arequipa -- Other Parts of Country Quiet | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/huge-machine-cargo-for-french-n-africa.html | HUGE MACHINE CARGO FOR FRENCH N. AFRICA | True | | | C1B 160476 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/bissonette-leafs-pilot-portland-leader-gets-promotion-in-phillies.html | BISSONETTE LEAFS PILOT; Portland Leader Gets Promotion in Phillies' Organization | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/shawwalker-co-names-director-of-retail-sales.html | Shaw-Walker Co. Names Director of Retail Sales | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/survey-on-hazards-in-city-homes-begins-with-curb-on-accidents-the.html | Survey on Hazards in City Homes Begins, With Curb on Accidents the Objective | True | | | C1B 160476 | |
| 1948-10-29 | 1948-10-29 | https://www.nytimes.com/1948/10/29/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 160476 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/anthony-p-burke.html | ANTHONY P. BURKE | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/mcdowell-of-house-unamerican-group-fought-by-pittsburgh-citizens.html | McDowell of House Un-American Group Fought by Pittsburgh Citizens' Committee | True | Special to THE NEW YORK TIMES. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/political-split-at-temple-u.html | Political Split at Temple U. | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/field-hockey-game-to-princeton-men-they-win-donuts-and-sweet-cider.html | FIELD HOCKEY GAME TO PRINCETON MEN; They Win Do-Nuts and Sweet Cider for Victory, 5-2, Over Jersey Women | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/stiffer-competition-for-nickel-forecast.html | STIFFER COMPETITION FOR NICKEL FORECAST | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/ireland-will-defer-stand-on-defense.html | IRELAND WILL DEFER STAND ON DEFENSE | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/miss-sally-williams-engaged.html | Miss Sally Williams Engaged | True | Special to THE NEW YORK TIMES | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/simpson-s-burke.html | SIMPSON S. BURKE | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/irish-soccer-team-to-tour.html | Irish Soccer Team to Tour | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/mack-to-stay-as-pilot-denies-he-plans-to-step-down-in-favor-of-son.html | MACK TO STAY AS PILOT; Denies He Plans to Step Down in Favor of Son, Earle | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/embargo-at-new-orleans.html | Embargo at New Orleans | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/son-to-the-robert-a-welngarts.html | Son to the Robert A. Welngarts | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/japans-trade-revival-feared.html | Japan's Trade Revival Feared | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/soviet-warns-on-warfare-says-it-will-view-new-methods-as.html | SOVIET WARNS ON WARFARE; Says It Will View 'New Methods' as International Crime | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/shades-of-past-live-on-remnants-of-grandeur-found-in-home-where.html | SHADES OF PAST LIVE ON; Remnants of Grandeur Found in Home Where Death Sturck | True | Special to THE NEW YORK TIMES. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/progressives-to-meet-will-chart-postelection-actions-in-chicago.html | PROGRESSIVES TO MEET; Will Chart Post-Election Actions in Chicago Next Month | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/plans-apartments-near-city-college-negro-physician-is-sponsoring.html | PLANS APARTMENTS NEAR CITY COLLEGE; Negro Physician Is Sponsoring $500,000, 66-Unit Project With the Aid of FHA | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/ddt-wins-the-nobel-prize.html | DDT WINS THE NOBEL PRIZE | True | | | C1B 160477 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/moscow-cites-vishinsky-plan.html | Moscow Cites Vishinsky Plan | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/rail-40hour-week-asked-for-210000-harrison-says-idle-weekends-for.html | RAIL 40-HOUR WEEK ASKED FOR 210,000; Harrison Says Idle Weekends for These Clerks, Handlers Would Not Disrupt Roads | True | Special to THE NEW YORK TIMES. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/new-german-wire-center-set.html | New German Wire Center Set | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/mrs-priscilla-k-wilson-radio-writer-bride-of-rs-rothschild-squash.html | Mrs. Priscilla K. Wilson, Radio Writer, Bride Of R.S. Rothschild, Squash Rackets Leader | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/silver-price-declines-anew.html | Silver Price Declines Anew | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/blount-ri-state-star-hurt.html | Blount, R.I. State Star, Hurt | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/dulles-attacked-by-church-council-fundamentalist-group-opposes.html | DULLES ATTACKED BY CHURCH COUNCIL; Fundamentalist Group Opposes Naming Him to Cabinet as Secretary of State | True | By George Duganspecial To the New York Times. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/warn-on-violence-in-bronx.html | Warn on Violence in Bronx | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/lost-new-zealand-plane-seen.html | Lost New Zealand Plane Seen | True | Special to THE NEW YORK TIMES. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/walter-s-scott-77-noted-stamp-expert.html | WALTER S. SCOTT, 77, NOTED STAMP EXPERT | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/illinois-record-is-set-5000000-register-voter-total-put-as-high-as.html | ILLINOIS RECORD IS SET; 5,000,000 Register -- Voter Total Put as High as 4,400,000 | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/308857199-budget-for-1949-approved-by-city-plan-board-largest.html | $308,857,199 BUDGET FOR 1949 APPROVED BY CITY PLAN BOARD; Largest Capital Outlay in Ten Years Proposed - Effects of Inflation Stressed PRICES LIMIT PROJECTS Only the Most Essential Needs Are Covered -- Conditions Viewed as Serious $308,857,199 BUDGET FOR 1949 APPROVED | True | By Paul Crowell | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/lancaster-fights-the-world-again.html | Lancaster Fights the World Again | True | T.M.P. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/oconnor-skates-again-injured-ranger-center-starts-workouts-at.html | O'CONNOR SKATES AGAIN; Injured Ranger Center Starts Workouts at Montreal | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/co-elects-tuohy-as-president-bowman-heads-executive-group-directors.html | C.&O. Elects Tuohy as President; Bowman Heads Executive Group; Directors Also Authorize the Sale of $40,000,000 Block of Mortgage Bonds | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/rites-for-dr-smithy-300-attend-service-for-heart-specialist-in.html | RITES FOR DR. SMITHY; 300 Attend Service for Heart Specialist in South Carolina | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/turks-parade-past-lnonu.html | Turks Parade Past Inonu | True | Special to THE NEW YORK TIMES. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/thurmond-assails-rivals-states-rights-leader-voices-views-on-truman.html | THURMOND ASSAILS RIVALS; States' Rights Leader Voices Views on Truman and Dewey | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/italian-reaction-is-mixed.html | Italian Reaction Is Mixed | True | Special to THE NEW YORK TIMES. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/william-w-cox.html | WILLIAM W. COX | True | | | C1B 160477 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/rise-to-afl-bookbinders-chiefs.html | Rise to AFL Bookbinders' Chiefs | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/ullman-president-feted-after-50-years-service.html | Ullman President Feted After 50 Years Service | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/an-army-transport-renamed.html | AN ARMY TRANSPORT RENAMED | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/hit-by-2-autos-woman-77-dies.html | Hit by 2 Autos, Woman, 77, Dies | True | Special to THE NEW YORK TIMES. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/miss-vera-lane-is-wed-she-becomes-bride-of-walter-andrew-in-christ.html | MISS VERA LANE IS WED; She Becomes Bride of Walter Andrew in Christ Church | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/macarthur-to-ignore-soviet-implications-of-violations-in-basic.html | MacArthur to Ignore Soviet Implications Of Violations in Basic Policy for Japan | True | Special to THE NEW YORK TIMES. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/celebrates-100th-anniversary.html | Celebrates 100th Anniversary | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/l-ooo-attend-service-i-for-henry-ittleson.html | ! 1 ,OOO ATTEND SERVICE I FOR HENRY ITTLESON | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/frank-j-griswold.html | FRANK J. GRISWOLD | True | Special to TJ Nzw Yo.: Tr. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/us-switches-on-palestine-wont-consider-sanctions-change-is-laid-to.html | U.S. SWITCHES ON PALESTINE, WON'T CONSIDER SANCTIONS; CHANGE IS LAID TO TRUMAN; COMMENT REFUSED Text of British-Chinese Draft Goes to U.N. Subcommittee ITS SUPPORTERS DISMAYED Last-Minute Call by Marshall Said to Have Caused Shift -- French Back Soviet SANCTIONS SUPPORT WITHDRAWN BY U.S. | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/truman-plans-vacation.html | Truman Plans Vacation | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/market-cleared-of-winter-coats-buyers-seeking-replacement-of-womens.html | MARKET CLEARED OF WINTER COATS; Buyers Seeking Replacement of Women's Garments Find Production Set for Spring | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/out-of-white-race-in-new-post.html | Out of 'White Race,' in New Post | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/ports-canceled-for-marine-carp-vessel-to-avoid-alexandria-and.html | PORTS CANCELED FOR MARINE CARP; Vessel to Avoid Alexandria and Beirut as Result of Palestine Dispute | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/date-set-by-carriers-for-rate-rise-passes.html | DATE SET BY CARRIERS FOR RATE RISE PASSES | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/no-vote-on-stuhldreher-student-referendum-nov-11-off-postseason.html | NO VOTE ON STUHLDREHER; Student Referendum Nov. 11 Off -- Post-Season Action Planned | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/mrs-margaret-k-brown.html | MRS. MARGARET K. BROWN | True | Special ,o THE NEW YORK T[Mr.S. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/indianapolis-five-gets-mandic.html | Indianapolis Five Gets Mandic | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/french-musicians-here-poulenc-and-bernac-will-make-concert-tour-of.html | FRENCH MUSICIANS HERE; Poulenc and Bernac Will Make Concert Tour of Country | True | | | C1B 160477 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/un-report-hits-soviet.html | U.N. Report Hits Soviet | True | Special to THE NEW YORK TIMES. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/pearson-leaves-for-paris.html | Pearson Leaves for Paris | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/von-preysing-still-very-ill.html | Von Preysing Still Very Ill | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/levy-laid-to-democrats-9-michigan-postmasters-tell-inquiry-kickback.html | LEVY LAID TO DEMOCRATS; 9 Michigan Postmasters Tell Inquiry 'Kickback' Was Asked | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/girl-scout-week-to-open.html | Girl Scout Week to Open | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/confusion-at-hospital-women-of-the-same-name-become-mothers-one-day.html | CONFUSION AT HOSPITAL; Women of the Same Name Become Mothers One Day Apart | True | Special to THE NEW YORK TIMES. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/as-vice-chairman-will-aid-heart-association-drive.html | As Vice Chairman Will Aid Heart Association Drive | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/halloween-brings-a-triple-holiday-it-is-unofficial-but-no-less-real.html | HALLOWEEN BRINGS A TRIPLE HOLIDAY; It Is Unofficial but No Less Real, Parents Find -- Police Issue Usual Warnings | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/bank-loans-47140000000.html | Bank Loans $47,140,000,000 | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/trial-on-will-postponed-3month-lag-is-laid-to-filing-of-earlier.html | TRIAL ON WILL POSTPONED; 3-Month Lag Is Laid to Filing of Earlier Patterson Testaments | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/comics-debated-as-good-or-evil-leader-in-publishing-industry.html | COMICS DEBATED AS GOOD OR EVIL; Leader in Publishing Industry Defends Them Against Attacks of Federal Prison Director | True | By Bess Furmanspecial to The New York Times. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/stony-brook-33-st-pauls-12.html | Stony Brook 33, St. Paul's 12 | True | Special to THE NEW YORK TIMES. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/dr-george-f-taylo.html | DR. GEORGE F. TAYLO | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/ceremonies-urged-on-armistice-day-trumans-proclamation-asks-public.html | CEREMONIES URGED ON ARMISTICE DAY; Truman's Proclamation Asks Public to 'Renew Devotion to Enduring Peace' on Nov. 11 | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/new-duplicator-described.html | New Duplicator Described | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/104-from-voting-lists.html | 104 From Voting Lists | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/mrs-alexander-gordon.html | MRS. ALEXANDER GORDON | True | special to TIIE NEW YORK TIlig5. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/spread-formation-displayed-by-dons-los-angeles-eleven-works-out-at.html | SPREAD FORMATION DISPLAYED BY DONS; Los Angeles Eleven Works Out at Ebbets Field for Game With Dodgers Tomorrow | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/half-citys-police-guard-candidates-president-thanks-wallander-for.html | HALF CITY'S POLICE GUARD CANDIDATES; President Thanks Wallander for Protection -- 9,000 Men on the Detail | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/allows-radio-sale-by-mrs-thackrey-icc-rules-she-has-right-to-offer.html | ALLOWS RADIO SALE BY MRS. THACKREY; ICC Rules She Has Right to Offer West Coast Properties on All-or-None Basis | True | | | C1B 160477 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/deals-in-the-bronx-grote-st-apartment-and-house-on-matilda-ave-sold.html | DEALS IN THE BRONX; Grote St. Apartment and House on Matilda Ave. Sold | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/yankees-warned-of-rocket-threat-chicago-team-stronger-with-rykovich.html | YANKEES WARNED OF ROCKET THREAT; Chicago Team Stronger With Rykovich, Mello in Action, Coach Strader Believes | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/argentines-leave-brokers-session-resent-sidetracking-of-their-plan.html | ARGENTINES LEAVE BROKERS SESSION; Resent Sidetracking of Their Plan for New Hemispheric Group -- Parley Ends | True | Special to THE NEW YORK TIMES. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/soviet-envoy-cool-to-finnish-premier.html | SOVIET ENVOY COOL TO FINNISH PREMIER | True | Special to THE NEW YORK TIMES. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/pistol-charge-jails-six-suspects-captured-after-graded-by-police-of.html | PISTOL CHARGE JAILS SIX; Suspects Captured After Graded by Police of Westport, Conn. | True | Special to THE NEW YORK TIMES. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/bank-notes.html | BANK NOTES | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/democrats-could-win-senate-in-vain-some-southerners-demanding-halt.html | DEMOCRATS COULD WIN SENATE IN VAIN; Some Southerners, Demanding Halt to Rights Action, Might Bar Organization by Party | True | By Clayton Knowlesspecial To the New York Times. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/israeli-attacks-reported.html | Israeli Attacks Reported | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/american-limoges-china-names-retail-executive.html | American Limoges China Names Retail Executive | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/ellis-charges-intimidation.html | Ellis Charges Intimidation | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/villanova-routs-detroit-wildcats-show-strong-ground-attack-in-276.html | VILLANOVA ROUTS DETROIT; Wildcats Show Strong Ground Attack in 27-6 Victory | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/royall-doubts-war-soon-calls-us-military-power-the-greatest-force.html | ROYALL DOUBTS WAR SOON; Calls U.S. Military Power the 'Greatest Force for Peace' | True | Special to THE NEW YORK TIMES. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/halloween-parade-held-city-firemen-stage-march-to-solicit-votes-for.html | HALLOWEEN PARADE HELD; City Firemen Stage March to Solicit Votes for Proposition 1 | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/soviet-youths-promise-to-defend-state-under-any-conditions-and-at.html | Soviet Youths Promise to Defend State Under Any Conditions And at Any Cost | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/sarringhaus-joins-clippers.html | Sarringhaus Joins Clippers | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/columbia-raises-record-price.html | Columbia Raises Record Price | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/poly-prep-42-adelphi-26.html | Poly Prep 42, Adelphi 26 | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/un-deliberations-assailed-by-israel-spokesman-says-discussion-in.html | U.N. DELIBERATIONS ASSAILED BY ISRAEL; Spokesman Says Discussion in Council Is Conducted With Full 'Lack of Reality' | True | Special to THE NEW YORK TIMES. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/elected-by-casualty-company.html | Elected by Casualty Company | True | Special to THE NEW YORK TIMES. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/new-incorporations-off-nationwide-decline-reported-for-september.html | NEW INCORPORATIONS OFF; Nation-Wide Decline Reported for September and 9 Months | True | | | C1B 160477 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/brazilian-leader-slain-head-of-democratic-union-shot-by-discharged.html | BRAZILIAN LEADER SLAIN; Head of Democratic Union Shot by Discharged Employe | True | Special to THE NEW YORK TIMES. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/toronto-newspaper-to-be-sold.html | Toronto Newspaper to be Sold | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/offers-yardstick-for-pension-plans-joseph-froggatt-co-system.html | OFFERS 'YARDSTICK' FOR PENSION PLANS; Joseph Froggatt & Co. System Outlined to S.A.M. as Based on Monetary Return | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/haled-up-in-relief-fraud-man-34-and-wife-75-get-summonses-to-appear.html | HALED UP IN RELIEF FRAUD; Man, 34, and Wife, 75, Get Summonses to Appear in Court | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/lehigh-c-n-nets-2416000-in-9-months-compared-to-1654000-in-period.html | Lehigh C. & N. Nets $2,416,000 in 9 Months Compared to $1,654,000 in Period in 1947 | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/clemson-defeats-boston-college-remains-unbeaten-with-2619-triumph.html | CLEMSON DEFEATS BOSTON COLLEGE; Remains Unbeaten With 26-19 Triumph, Gage Passing for Three Touchdowns | True | By Michael Straussspecial To The New York Times. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/ask-state-building-code-architects-propose-legal-control-of-all.html | ASK STATE BUILDING CODE; Architects Propose Legal Control of All Future Structures | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/diplomat-sued-for-crash-couple-ask-55000-of-chilean-envoy-despite.html | DIPLOMAT SUED FOR CRASH; Couple Ask $55,000 of Chilean Envoy Despite 'Immunity' | True | Special to THE NEW YORK TIMES. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/peru-right-and-left.html | PERU -- RIGHT AND LEFT | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/papers-back-dewey-survey-shows-771-dailies-support-republican.html | PAPERS BACK DEWEY; Survey Shows 771 Dailies Support Republican | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/security-division-chief-named.html | Security Division Chief Named | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/election-day-rain-seen-on-areas-east-of-rockies-to-be-fair-bureau.html | ELECTION DAY RAIN SEEN; On Areas East of Rockies to Be Fair, Bureau Guys | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/australian-wool-sales-up.html | Australian Wool Sales Up | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/theodore-n-richards.html | THEODORE N, RICHARDS | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/what-did-he-gain.html | WHAT DID HE GAIN? | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/cab-rules-on-mail-rates-makes-final-its-tentative-edict-on-braniff.html | CAB RULES ON MAIL RATES; Makes Final Its Tentative Edict on Braniff, Delta Lines' Pay | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/un-papers-radio-in-big-five-urged-mcmahon-says-that-might-let.html | U.N. PAPERS, RADIO IN 'BIG FIVE' URGED; McMahon Says That Might Let Organization Fulfill Its 'Town Meeting' Purpose | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/nancy-underhills-troth-syosset-girl-prospective-bride-of-donald.html | NANCY UNDERHILL'S TROTH; Syosset Girl Prospective Bride of Donald Merle Anderson | True | Special to THE NEW YORK TIMES. | | C1B 160477 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/record-canadian-exports-283000000-noted-in-september-against.html | RECORD CANADIAN EXPORTS; $283,000,000 Noted in September Against $224,100,000 in August | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/study-university-setup-trustees-of-state-institution-set-hearing.html | STUDY UNIVERSITY SET-UP; Trustees of State Institution Set Hearing for Nov. 23 | True | Special to THE NEW YORK TIMES. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/perkoff-annoyed-signs-for-draft-after-second-taste-of-prison-life.html | PERKOFF, ANNOYED, SIGNS FOR DRAFT; After Second Taste of Prison Life Conscientious Objector Takes Suspended Sentence | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/janis-20-pianist-scores-in-recital-making-debut-at-carnegie-hall-he.html | JANIS, 20, PIANIST, SCORES IN RECITAL; Making Debut at Carnegie Hall, He Impresses With Ability to Interpret Music | True | By Olin Downes | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/officers-arrive-for-horse-show-influx-of-mexican-canadian-and.html | OFFICERS ARRIVE FOR HORSE SHOW; Influx of Mexican, Canadian and French Teams Begins for the National | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/driscoll-in-plea-for-dewey-cause.html | DRISCOLL IN PLEA FOR DEWEY CAUSE | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/eastern-ski-group-meets-here-today-record-attendance-expected-for.html | EASTERN SKI GROUP MEETS HERE TODAY; Record Attendance Expected for 2-Day Program -- Resort Men Map Safety Plans | True | By Frank Elkins | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/artist-to-turn-virginia-mansion-into-museum-of-own-creations-walter.html | Artist to Turn Virginia Mansion Into Museum of Own Creations; Walter Russell, Sculptor, Musician, Painter, Writer and Realty Man, Quits New York at 77 to Live on Blue Ridge Estate | True | By Ira H. Freeman | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/big-city-welcome-awaits-dps-today-first-survivors-of-hitler-camps.html | BIG CITY WELCOME AWAITS DP'S TODAY; First Survivors of Hitler Camps Due Under New Law to Get Noisy Greeting 813 ABOARD TRANSPORT Spend Last Day at Sea Cleaning Cabins -- Many Worried About U.S. Customs | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/for-financial-freedom-argentines-leave-brokers-session.html | For Financial Freedom; ARGENTINES LEAVE BROKERS' SESSION | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/cites-fundraising-troubles.html | Cites Fund-Raising Troubles | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/new-police-precinct-staten-island-to-get-traffic-unit-at-st-george.html | NEW POLICE PRECINCT; Staten Island to Get Traffic Unit at St. George Monday | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/shipping-news-and-notes-onceabandoned-freighter-is-still-afloat-but.html | Shipping News and Notes; Once-Abandoned Freighter Is Still Afloat but New Leaks Now Threaten Her | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/season-near-styles-for-resorts-center-of-attention-at-fashion-show.html | Season Near, Styles for Resorts Center of Attention at Fashion Show; Wide Variety of Play Designs Are Exhibited -- Cottons, Brilliant in Pattern and Color, Highlight of Display | True | By Virginia Pope | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/tariff-extension-urged-by-barkley-reciprocal-trade-act-is-cited-as.html | TARIFF EXTENSION URGED BY BARKLEY; Reciprocal Trade Act Is Cited as Best Hope for Blocking Depression and War | True | By George Eckelspecial To the New York Times. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/law-urged-to-nullify-premiumpay-ruling-and-avert-threat-of.html | Law Urged to Nullify Premium-Pay Ruling And Avert Threat of 'Disastrous' Effects | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/thomas-p-mintyre.html | THOMAS P. M'INTYRE | True | Special to Tm Nv o 3'nzs. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/navy-lifts-ban-to-photograph-boy-for-mother-who-faces-blindness.html | Navy Lifts Ban to Photograph Boy For Mother Who Faces Blindness | True | | | C1B 160477 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/newsprint-for-australia-britain-to-make-29500-tons-out-of-canadian.html | NEWSPRINT FOR AUSTRALIA; Britain to Make 29,500 Tons Out of Canadian Logs and Pulp | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/columbia-to-test-big-cornell-line-close-battle-forecast-today-with.html | COLUMBIA TO TEST BIG CORNELL LINE; Close Battle Forecast Today With Ithacans Expected to Feel Loss of Chollet | True | By Lincoln A. Werden | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/apex-introduces-new-washer.html | Apex Introduces New Washer | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/elmer-c-erickson.html | ELMER C. ERICKSON | True | Special to THE NE%V YORE TLMES. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/5-companies-file-sec-statements-dayton-power-and-light-lists.html | 5 COMPANIES FILE SEC STATEMENTS; Dayton Power and Light Lists $15,000,000 First Mortgage Bond Issue for Bidding | True | Special to THE NEW YORK TIMES. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/mr-dewey-and-the-strike-law.html | MR. DEWEY AND THE STRIKE LAW | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/kontorowicz-gives-first-recital-here.html | KONTOROWICZ GIVES FIRST RECITAL HERE | True | N.S. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/4500-at-mass-for-hlond.html | 4,500 at Mass for Hlond | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/hat-designs-show-next-years-trend-small-or-large-but-no-medium.html | HAT DESIGNS SHOW NEXT YEAR'S TREND; Small or Large, but No Medium Models, Feature at Closing of 'Fashions of Times' | True | V. P. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/bus-line-to-quit-10th-ave-route-shift-to-11th-avenue-planned-when.html | BUS LINE TO QUIT 10TH AVE. ROUTE; Shift to 11th Avenue Planned When Thoroughfares Have One-Way Traffic LOSS IN PROFITS IS SEEN West Side Group Asks Police to Reduce Experimental Period to 30 Days | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/heads-state-sanitation-bureau.html | Heads State Sanitation Bureau | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/advertising-news.html | Advertising News | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/more-gas-for-east-urged-by-fpg-aide-examiner-would-authorize-texas.html | MORE GAS FOR EAST URGED BY FPG AIDE; Examiner Would Authorize Texas Eastern to Raise Delivery 75,000,000 Feet a Day | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/stock-split-approved-plan-of-public-service-of-indiana-backed-by.html | STOCK SPLIT APPROVED; Plan of Public Service of Indiana Backed by Holders | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/green-says-lewis-errs-on-france-terms-absurd-charge-that-truman.html | GREEN SAYS LEWIS ERRS ON FRANCE; Terms 'Absurd' Charge That Truman Might Have Averted the Coal Strike There | True | By Louis Starkspecial To the New York Times. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/us-officers-back-korea-guard-plan-recruitment-of-50000-youths-to.html | U.S. OFFICERS BACK KOREA GUARD PLAN; Recruitment of 50,000 Youths to Begin Monday to Bolster Security and Defense | True | By Richard J.h. Johnstonspecial to the New York Times. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/bramuglia-to-try-berlin-pact-again-acting-security-council-head.html | BRAMUGLIA TO TRY BERLIN PACT AGAIN; Acting Security Council Head Says He Is Still Hopeful of Reaching Solution FAVORS 'PRUDENT DELAY' Declares 'Subtle' Differences Between the East and West Prevent Satisfactory Accord | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/teachers-advised-on-disputed-issues-respect-for-parents-desires-in.html | TEACHERS ADVISED ON DISPUTED ISSUES; Respect for Parents' Desires in Presenting Such Subjects Urged at Meeting Here | True | | | C1B 160477 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/british-inquiry-set-up-three-named-to-sift-charges-of-corruption-in.html | BRITISH INQUIRY SET UP; Three Named to Sift Charges of Corruption in Government | True | Special to THE NEW YORK TIMES. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/berliners-to-get-home-coal-ration-west-instructs-city-council-to.html | BERLINERS TO GET HOME COAL RATION; West Instructs City Council to Distribute 22,000 Tons -- Orders More Wood Cut | True | By Edward A. Morrowspecial To the New York Times. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/housing-properties-in-long-is-activity.html | HOUSING PROPERTIES IN LONG IS. ACTIVITY | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | Special to THE NEW YORK TIMES. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/special-fare-offered-new-haven-gives-25-cut-for-westchester-area.html | SPECIAL FARE OFFERED; New Haven Gives 25% Cut for Westchester Area | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/40-dead-in-turkish-train-wreck.html | 40 Dead in Turkish Train Wreck | True | Special to THE NEW YORK TIMES. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/treasury-bills-sold.html | Treasury Bills Sold | True | Special to THE NEW YORK TIMES. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/medical-group-to-meet.html | Medical Group to Meet | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/new-officers-for-merck-co.html | New Officers for Merck & Co. | True | Special to THE NEW YORK TIMES. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/tenants-piling-up-complaint-record-left-wing-campaign-tactics.html | TENANTS PILING UP COMPLAINT RECORD; Left Wing Campaign Tactics Blamed for Major Outcry on Upper East Side | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/temple-downs-bucknell-skladany-paces-200-triumph-with-two.html | TEMPLE DOWNS BUCKNELL; Skladany Paces 20-0 Triumph With Two Touchdowns | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/exgov-osborn-of-michigan-iii.html | Ex-Gov. Osborn of Michigan III | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/arthur-o-mistler.html | ARTHUR O, MIST'LER | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/czechoslovaks-arrive-to-make-their-homes-in-america.html | CZECHOSLOVAKS ARRIVE TO MAKE THEIR HOMES IN AMERICA | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/dance-committee-meets-wednesday-mrs-wc-breed-to-entertain-aides-of.html | DANCE COMMITTEE MEETS WEDNESDAY; Mrs. W.C. Breed to Entertain Aides of Bal des Symphonies for Music Pension Fund | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/abroad-american-interregnum-poses-a-pressing-question.html | Abroad; American Interregnum Poses a Pressing Question | True | By Anne O'Hare McCormick | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/yale-j-v-triumphs-130.html | Yale J. V. Triumphs, 13-0 | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/kenneth-coles-daughter-feted.html | Kenneth Coles, Daughter Feted | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/burma-gets-british-arms-foreign-minister-in-london-denies-bid-for.html | BURMA GETS BRITISH ARMS; Foreign Minister, in London, Denies Bid for Troop Aid | True | Special to THE NEW YORK TIMES. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/australia-keeps-british-will-not-delete-word-from-title-of.html | AUSTRALIA KEEPS 'BRITISH'; Will Not Delete Word From Title of Commonwealth | True | Special to THE NEW YORK TIMES. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/danes-extend-grant-for-u-s-prospecting.html | DANES EXTEND GRANT FOR U. S. PROSPECTING | True | | | C1B 160477 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/martial-law-set-over-all-greece-allout-fight-against-rebels-behind.html | MARTIAL LAW SET OVER ALL GREECE; All-Out Fight Against Rebels Behind Lines Seen -- Papagos Delays Taking Command | True | Special to THE NEW YORK TIMES. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/former-nazi-wants-us-rights-returned.html | FORMER NAZI WANTS U.S. RIGHTS RETURNED | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/nonreds-quit-french-coal-strikes-nonreds-in-france-quit-mine-strike.html | Non-Reds Quit French Coal Strikes;; NON-REDS IN FRANCE QUIT MINE STRIKE | True | By Lansing Warrenspecial To the New York Times. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/naval-stores.html | NAVAL STORES | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/prices-of-grains-again-decrease-heavy-undertone-in-december-corn.html | PRICES OF GRAINS AGAIN DECREASE; Heavy Undertone in December Corn Marked by Persistent Hedging Sales | True | Special to THE NEW YORK TIMES. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/cotton-exchange-seat-sold.html | Cotton Exchange Seat Sold | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/coffee-futures-up-15-to-33-points-net-sugar-unchanged-but-rubber.html | COFFEE FUTURES UP 15 TO 33 POINTS NET; Sugar Unchanged, but Rubber and Hide Prices Decline -Cottonseed Oil Down | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/lehman-rebukes-dewey-on-housing-blames-governor-for-failing-to.html | LEHMAN REBUKES DEWEY ON HOUSING; Blames Governor for Failing to Press for Passage of Bill at Special Session | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/henry-chwanewede.html | HENRY SCHWANEWEDE | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/wise-urges-truman-to-direct-delegation.html | WISE URGES TRUMAN TO DIRECT DELEGATION | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/truman-endorses-bible-sunday-plan-statement-issued-at-white-house.html | TRUMAN ENDORSES BIBLE SUNDAY PLAN; Statement Issued at White House Also Backs Daily Scripture Reading | True | By Rachel K. McDowell | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/jury-in-philadelphia-charges-tax-laxity.html | JURY IN PHILADELPHIA CHARGES TAX LAXITY | True | Special to THE NEW YORK TIMES. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/revenue-bureau-corrects-error.html | Revenue Bureau Corrects Error | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/potato-support-reduced.html | Potato Support Reduced | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/indian-assails-churchill-patel-denies-that-30000-british-troops.html | INDIAN ASSAILS CHURCHILL; Patel Denies That 30,000 British Troops Could Rule in Peace | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/plant-injury-kills-veteran.html | Plant Injury Kills Veteran | True | Special to THE NEW YORK TIMES. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/marks-30th-anniversary-as-bnai-jeshurun-rabbi.html | Marks 30th Anniversary As Bnai Jeshurun Rabbi | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/martin-gets-accolade-from-dewey-in-home-town-on-day-all-his-own.html | Martin Gets Accolade From Dewey In Home Town on 'Day' All His Own; Governor's Special Pulls In on Grassy Siding at North Attleboro and Then 'Harmony' and 'Teamwork' Are Pledged | True | By W.h. Lawrencespecial To the New York Times. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/rogge-assails-rivals-calls-surrogate-candidates-prisoners-of.html | ROGGE ASSAILS RIVALS; Calls Surrogate Candidates 'Prisoners of Political Machines' | True | | | C1B 160477 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/5-stations-2-chains-to-use-returns-of-wnyc-off-air.html | 5 Stations, 2 Chains to Use Returns of WNYC, Off Air | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/bullitt-is-going-to-china-as-special-congress-aide.html | Bullitt Is Going to China As Special Congress Aide | True | By the United Press. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/ivlrs-guy-e-snavel.html | IVlRS. GUY' E. SNAVEL | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/mathematicians-meet-today.html | Mathematicians Meet Today | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/jamaica-line-gets-bus-fare-rise-as-psc-calls-city-discriminating.html | Jamaica Line Gets Bus Fare Rise As PSC Calls City 'Discriminating'; FARE RISE GRANTED TO JAMAICA BUSES | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/influx-in-israel-cited.html | Influx in Israel Cited | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/retail-sales-gain-7-september-figure-up-one-point-to-238-of-193539.html | RETAIL SALES GAIN 7%; September Figure Up One Point to 238% of 1935-39 Average | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/only-wanted-autograph-but-man-who-dashed-toward-truman-goes-to.html | ONLY WANTED AUTOGRAPH; But Man Who Dashed Toward Truman Goes to Police Station | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/hungary-sentences-58-plotters.html | Hungary Sentences 58 'Plotters' | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/little-theatres-meeting-100-representatives-at-cornell-for-third.html | LITTLE THEATRES MEETING; 100 Representatives at Cornell for Third State Conference | True | Special to THE NEW YORK TIMES. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/mrs-william-williams.html | MRS. WILLIAM WILLIAMS | True | Specia to THE Nzw YO Tn. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/wisconsin-board-bars-dp-doctor-ruling-upsets-plans-of-village.html | WISCONSIN BOARD BARS DP DOCTOR; Ruling Upsets Plans of Village, Without Physician for Ten Years, to Welcome Pole | True | Special to THE NEW YORK TIMES. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/music-events-today.html | Music Events Today | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/liner-almost-ready-reconditioning-of-the-queen-of-bermuda-nears.html | LINER ALMOST READY; Reconditioning of the Queen of Bermuda Nears Completion | True | Special to THE NEW YORK TIMES. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/hawaii-ousts-2-teachers-as-reds.html | Hawaii Ousts 2 Teachers as Reds | True | Special to THE NEW YORK TIMES. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/ghost-run-easily-scores-by-two-lengths-in-feature-race-at-jamaica.html | Ghost Run Easily Scores by Two Lengths in Feature Race at Jamaica Course; 19-5 SHOT VICTOR OVER ANDY HANDY Ghost Run Wins Third in Row and Carries Flutie to His Second Straight Triumph 10 IN $58,700 RACE TODAY Phalanx Favored Over Donor, Loyal Legion at Jamaica in Westchester Handicap | True | By James Roach | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/metropolitan-museum-is-getting-new-roof-expendables-dress-up-empty.html | Metropolitan Museum Is Getting New Roof; 'Expendables' Dress Up Empty Gallery | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/britain-to-end-summer-time.html | Britain to End Summer Time | True | Special to THE NEW YORK TIMES. | | C1B 160477 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/de-forest-patents-television-device-transmission-of-colors-held.html | DE FOREST PATENTS TELEVISION DEVICE; Transmission of Colors Held Effected Without Any Flicker Whatever FOR URANIUM DEUTERIDE Dr. A. S. Newton Assigns New Production Method to Atomic Energy Commission NEWS OF PATENTS | | By Winifred Mallonspecial To the New York Times. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/argentinas-hopes-for-erp-sales-rise-pinned-on-direct-appeal-to.html | ARGENTINA'S HOPES FOR ERP SALES RISE; Pinned on Direct Appeal to Harriman in Paris by the Foreign Minister | True | Special to THE NEW YORK TIMES. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/puertorico-voters-upset-over-all-souls-tuesday.html | Puerto-Rico Voters Upset Over All Souls' Tuesday | True | By the United Press. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/canadian-ships-train-in-hawaii.html | Canadian Ships Train in Hawaii | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/business-world.html | Business World | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/democrats-report-1683193-receipts-disbursements-at-1674760-total.html | DEMOCRATS REPORT $1,683,193 RECEIPTS; Disbursements at $1,674,760 -- Total Spending $332,527 Below the Republicans | | By C. P. Trussellspecial To the New York Times. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/official-procedure-for-electoral-votes-will-be-outlined-to-states.html | Official Procedure for Electoral Votes Will Be Outlined to States on Monday | | Special to THE NEW YORK TIMES. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/meba-signs-splits-ship-strike-front-however-jubilant-west-coast.html | MEBA SIGNS, SPLITS SHIP STRIKE 'FRONT'; However, Jubilant West Coast Shipowners Stress Walkout Has Not Ended | True | Special to THE NEW YORK TIMES. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/coast-guard-saves-2-lighthouse-men-boat-raft-and-plane-used-to.html | COAST GUARD SAVES 2 LIGHTHOUSE MEN; Boat, Raft and Plane Used to Rescue Them After Gas Poisoning in Harbor | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/machine-has-a-heart-gives-1000000-to-chest.html | Machine 'Has a Heart' -Gives $1,000,000 to Chest | True | Special to THE NEW YORK TIMES. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/the-duty-of-a-citizen.html | THE DUTY OF A CITIZEN | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/syndicate-leases-sixth-ave-corner-group-plans-small-building-at.html | SYNDICATE LEASES 'SIXTH' AVE. CORNER; Group Plans Small Building at 46th St. -- Other Parcels Sold in Manhattan | | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/docusen-beats-bratton-gains-verdict-in-tame-10round-bout-at-chicago.html | DOCUSEN BEATS BRATTON; Gains Verdict in Tame 10-Round Bout at Chicago Stadium | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/us-tightens-calf-skin-exports.html | U.S. Tightens Calf Skin Exports | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/dance-to-honor-joan-s-lewis.html | Dance to Honor Joan S. Lewis | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/strike-halts-3-british-films.html | Strike Halts 3 British Films | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/r-dr-wc-mitchell-economist174-dies-columbia-professor-emeritus.html | r DR. W. C. MITCHELL, ECONOMIST174, DIES; Columbia Professor Emeritus, Widely Known in Field, Served I on Government Boards | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/un-radio-plan-pushed-gen-stoner-asks-that-wave-lengths-be-obtained.html | U.N. RADIO PLAN PUSHED; Gen. Stoner Asks That Wave Lengths Be Obtained Now | True | Special to THE NEW YORK TIMES. | | C1B 160477 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/college-poll-for-dewey-he-gets-739-of-3200-votes-with-107-for.html | COLLEGE POLL FOR DEWEY; He Gets 73.9% of 3,200 Votes, With 10.7% for Truman | True | Special to THE NEW YORK TIMES. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/record-of-vito-marcantonio-congressman-upholds-his-actions-cites.html | Record of Vito Marcantonio; Congressman Upholds His Actions, Cites His Views on Current Issues | True | VITO MARCANTONIO | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/mrs-parker-head-of-plant-gwld-7-executive-director-of-national.html | MRS. PARKER, HEAD OF PLANT GWLD, 7; !Executive Director of National Philanthropic Organization for 23 Years Is Dead | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/huge-savings-seen-on-job-standards-office-executives-told-system.html | HUGE SAVINGS SEEN ON JOB STANDARDS; Office Executives Told System Cuts Costs by Millions and Clerical Staffs 20% NO LAY-OFFS ARE INTENDED Employes Are Shifted to Other Tasks -- Union Chief Assails Move as Speed-Up | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/theyre-freshmen-behind-the-masks.html | THEY'RE FRESHMEN BEHIND THE MASKS | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/rancher-gets-medal-for-blizzard-rescue.html | RANCHER GETS MEDAL FOR BLIZZARD RESCUE | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/office-furniture-to-aid-efficiency-group-is-told-it-must-reflect.html | OFFICE FURNITURE TO AID EFFICIENCY; Group Is Told It Must Reflect Same Scientific Approach Used in Auto Design | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/visits-5-counties-president-assails-rival-for-injecting-foreign.html | VISITS 5 COUNTIES; President Assails Rival for Injecting Foreign Policy as an Issue ASSERTS REDS WANT GOP Charges They See Republican Victory as Road to Loss of Our Influence Abroad Truman Spends Busy Day Campaigning in New York City and Westchester PRESIDENT CLOSES HIS DRIVE IN EAST | True | By James A. Hagerty | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/george-marshall-leaves-columbia-director-quits-bonanza-work-after.html | GEORGE MARSHALL LEAVES COLUMBIA; Director Quits 'Bonanza' Work After Four Days of Shooting in Dispute With Simon | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/israel-gets-afl-promise-green-says-histadrut-has-full-support-of.html | ISRAEL GETS AFL PROMISE; Green Says Histadrut Has Full Support of Labor Federation | True | Special to THE NEW YORK TIMES. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/news-of-food-ready-prepared-products-help-reduce-time-and-effort.html | News of Food; Ready Prepared Products Help Reduce Time and Effort Requirement in Kitchen | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/benefit-is-planned-for-childrens-aid-red-gloves-dec-14-to-help.html | BENEFIT IS PLANNED FOR CHILDREN'S AID; 'Red Gloves' Dec. 14 to Help Homemaker Unit -- Berkshire Farm Will Gain on Dec. 21 | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/rumanian-treason-denied-ausnit-on-trial-in-absentia-links-case-to.html | RUMANIAN TREASON DENIED; Ausnit, on Trial in Absentia, Links Case to Plant Seizures | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/british-airlines-buys-4-planes.html | British Airlines Buys 4 Planes | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/mrs-flora-pitche.html | MRS. FLORA PITCHE | True | R | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/afl-complaint-rejected-state-department-bars-plea-to-move-meeting.html | AFL COMPLAINT REJECTED; State Department Bars Plea to Move Meeting From Beirut | True | | | C1B 160477 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/climax-in-garden-50000-are-expected-to-hear-governor-close-his-long.html | CLIMAX IN GARDEN; 50,000 Are Expected to Hear Governor Close His Long Campaign NEW ENGLAND TOUR ENDED Torchlight Parade to Precede Start of Rally -- Curran Calls It 'Historic' DEWEY ARRIVES IN NEW YORK TO WIND UP HIS CAMPAIGN Dewey Here for Campaign Climax; 50,000 Expected at Garden Rally | True | By Leo Egan | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/church-vestibule-dedicated.html | Church Vestibule Dedicated | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/philip-d-burke.html | PHILIP D. BURKE | True | Special to NEW Yo TZM. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/son-to-mrs-milton-garfunkel.html | Son to Mrs. Milton Garfunkel | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/saves-2-of-3-children-in-mishap.html | Saves 2 of 3 Children in Mishap | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/bruin-six-names-wiseman.html | Bruin Six Names Wiseman | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/french-unions-write-to-lewis.html | French Unions Write to Lewis | True | Special to THE NEW YORK TIMES. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/8-shows-schedule-bows-in-november-candidates-top-figure-for-last.html | 8 SHOWS SCHEDULE BOWS IN NOVEMBER; Candidates Top Figure for Last Year by Two -- Farrell Play May Be Added to List | True | By Louis Calta | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/sped-to-safety-meeting-teacher-stopped-by-patrolman-who-recalls.html | SPED TO SAFETY MEETING; Teacher Stopped by Patrolman Who Recalls School Days | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/clinton-13-roosevelt-2.html | Clinton 13, Roosevelt 2 | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/poor-reader-seen-as-unhappy-child-study-of-backward-learners-gives.html | POOR READER SEEN AS UNHAPPY CHILD; Study of 'Backward' Learners Gives Proof, Psychologist Tells Educators' Group GIFTED ONES ALSO FAIL Children Who Feel 'Secure' Have Best Chance of All -2-Day Conference Ends | True | By Benjamin Fine | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/paper-mill-wins-by-nose-beats-play-tag-at-rockingham-paying-3860.html | PAPER MILL WINS BY NOSE; Beats Play Tag at Rockingham, Paying $38.60 for $2 | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/mrs-drum-is-affianced-former-margaret-kipp-will-be-bride-of-willis.html | MRS. DRUM IS AFFIANCED; Former Margaret Kipp Will Be Bride of Willis McC. Reed | True | Special to THE NEW YORK TIMES. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/5-reds-in-stuttgart-riot-german-communists-in-group-held-after.html | 5 REDS IN STUTTGART RIOT; German Communists in Group Held After Clash With Troops | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/odria-to-take-office-today.html | Odria to Take Office Today | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/rockefeller-guest-of-selassie.html | Rockefeller Guest of Selassie | True | | | C1B 160477 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/army-reorganizing-nov-15-to-be-ready-for-peace-or-war-royall-says.html | ARMY REORGANIZING NOV. 15 TO BE READY FOR 'PEACE OR WAR'; Royall Says 'Top-Level' Shift Will Bar Need for 'Sudden Change' in Event of Crisis BRADLEY FREED OF DETAIL Will Stress Troop Work After Gen. Collins, New Vice Chief, 2 Deputies Assume Tasks VICE CHIEF OF STAFF ARMY SHIFTS SET FOR 'PEACE OR WAR' | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/satin-is-used-often-in-winter-collection.html | SATIN IS USED OFTEN IN WINTER COLLECTION | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/two-elizabeth-crewmen-fined.html | Two Elizabeth Crewmen Fined | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/pointer-sue-takes-derby-field-stake.html | POINTER SUE TAKES DERBY FIELD STAKE | True | Special to THE NEW YORK TIMES. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/bucyruserie-offering-new-issue-of-319916-shares-available-to.html | BUCYRUS-ERIE OFFERING; New Issue of 319,916 Shares Available to Stockholders | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/president-renews-civil-rights-plea-in-harlem-he-repeats-views-that.html | PRESIDENT RENEWS CIVIL RIGHTS PLEA; In Harlem, He Repeats Views That Caused Southerners to Revolt Last Winter PRESIDENT RENEWS CIVIL RIGHTS PLEA | True | By Anthony Leviero | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/dulles-said-to-shun-talk-on-palestine-sanctions.html | Dulles Said to Shun Talk On Palestine Sanctions | True | Special to THE NEW YORK TIMES. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/yale-shows-way-in-run-downs-princeton-and-harvard-for-leg-on-main.html | YALE SHOWS WAY IN RUN; Downs Princeton and Harvard for Leg on Main Trophy | True | Special to THE NEW YORK TIMES. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/strike-stronghold-taken.html | Strike Stronghold Taken | True | By Michael Jamesspecial To the New York Times. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/6-billion-goal-set-for-supply-lines-aim-of-producers-distributors.html | 6 BILLION GOAL SET FOR SUPPLY LINES; Aim of Producers, Distributors for '49 Marks $1,000,000,000 Increase Over This Year RECORD 1948 FOR LATTER $3,000,000,000 Sales Seen for Twelve Months Based on Operations to Date | True | By Hartley W. Barclayspecial To the New York Times. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/zebulon-weaver-lolgg-llt-congress-former-representative-from-north.html | ZEBULON, WEAVER, LOlgG llt CONGRESS; Former Representative From . North Carolina Dies at 76[ ---Served for 14Terms | True | Special to T Nzwozx Tz,s. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/gattos-primitives.html | Gattos 'Primitives' | True | H.D. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/yale-at-mental-and-physical-peak-has-hopes-of-upsetting-dartmouth.html | Yale, at Mental and Physical Peak, Has Hopes of Upsetting Dartmouth; Elis Counting on Robertson, Jackson and Furse in 'Battle of Backfields' Today - Clayton to Be Indians' Key Man | True | Special to THE NEW YORK TIMES. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/paris-cancels-un-fete-because-of-grave-events.html | Paris Cancels U.N. Fete Because of 'Grave Events' | True | Special to THE NEW YORK TIMES. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/hubert-becker.html | HUBERT BECKER | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/isidor-williams.html | ISIDOR WILLIAMS | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/cancer-fund-gets-citations-10000-calumet-ace-raises-earnings-to.html | CANCER FUND GETS CITATIONS $10,000; Calumet Ace Raises Earnings to $830,250 With Walkover in Special at Pimlico | True | | | C1B 160477 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Effective Dates Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/denver-squad-ties-georgetown-1010.html | DENVER SQUAD TIES GEORGETOWN, 10-10 | True | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/indicted-in-girls-murder-philadelphian-accused-in-jersey-man-in.html | INDICTED IN GIRL'S MURDER; Philadelphian Accused in Jersey -- Man in Custody Cleared | True | Special to THE NEW YORK TIMES. | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/voters-directory-offered.html | Voters Directory Offered | True | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/gift-plan-aids-britons-goods-may-be-bought-for-them-in-canada-and.html | GIFT PLAN AIDS BRITONS; Goods May Be Bought for Them in Canada and the U.S. | True | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/suites-with-stores-in-brooklyn-trading.html | SUITES WITH STORES IN BROOKLYN TRADING | True | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/stalin-interview-bewilders-london-high-officials-admit-inablity-to.html | STALIN INTERVIEW BEWILDERS LONDON; High Officials Admit Inability to Divine Premier's Motives -- Stand on Berlin Unshaken | True | Special to THE NEW YORK TIMES. | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/10981-jobs-ready-in-state-for-dps-corsi-reports-on-the-market-for.html | 10,981 JOBS READY IN STATE FOR DP'S; Corsi Reports on the 'Market' for Non-Agricultural Workers -- Some Require Skills | True | Special to THE NEW YORK TIMES. | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/samuel-m-nast.html | SAMUEL M. NAST | True | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/lumber-index-rises-production-fractionally-higher-shipments-and.html | LUMBER INDEX RISES; Production Fractionally Higher; Shipments and Orders Down | True | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/capitol-records-enters-britain.html | Capitol Records Enters Britain | True | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/dewey-funds-help-band-brown-musicians-play-for-the-governor-and.html | DEWEY FUNDS HELP BAND; Brown Musicians Play for the Governor and Raise Travel Cash | True | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/genocide-motion-fails-russia-loses-in-un-on-plan-to-ban-media.html | GENOCIDE MOTION FAILS; Russia Loses in U.N. on Plan to Ban Media Inciting Hatred | True | Special to THE NEW YORK TIMES. | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/warren-condemns-trumans-methods-he-assails-spreading-of-fear-in.html | WARREN CONDEMNS TRUMAN'S METHODS; He Assails 'Spreading' of Fear in Call at San Francisco for Votes Above Partisanship | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/huntz-hall-arrested-former-dead-end-kid-accused-in-marijuana-case.html | HUNTZ HALL ARRESTED; Former 'Dead End Kid' Accused in Marijuana Case | True | Special to THE NEW YORK TIMES. | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/denies-us-to-blame-for-high-milk-prices.html | DENIES U.S. TO BLAME FOR HIGH MILK PRICES | True | Special to THE NEW YORK TIMES. | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/maryland-beats-miami-tops-hurricanes-2713-before-35304-in-orange.html | MARYLAND BEATS MIAMI; Tops Hurricanes, 27-13, Before 35,304 in Orange Bowl | True | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/union-hill-cancels-game-polio-attack-on-west-new-york-end-causes.html | UNION HILL CANCELS GAME; Polio Attack on West New York End Causes Action | True | Special to THE NEW YORK TIMES. | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/plane-dives-into-hudson.html | Plane Dives Into Hudson | True | Special to THE NEW YORK TIMES. | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/state-banking-affairs.html | STATE BANKING AFFAIRS | True | Special to THE NEW YORK TIMES. | C1B 160477 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/betty-greenfeld-betrothed.html | Betty Greenfeld Betrothed | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/pittsburgh-glass-sets-sales-sales-record-73819478-volume-compares-with.html | PITTSBURGH GLASS SETS SALES RECORD; $73,819,478 Volume Compares With $67,075,872 in 1947 and Earns $8,895,305 Earnings of Various Corporations Reported With Comparisons as to Previous Periods | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/saddler-wins-world-featherweight-title-by-knocking-out-pep-in-4th.html | Saddler Wins World Featherweight Title by Knocking Out Pep in 4th Round; VETERAN FLOORED 3 TIMES AT GARDEN Saddler Pins First Knockout on Pep, 1-3 Choice, in 2:38 of Fourth Before 14,685 LEFT TO JAW LIFTS TITLE Down Twice for 9 in Third, Willie Suffers Only Second Defeat in 137 Pro Bouts | True | By Joseph C. Nichols | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/many-spectacular-shows-on-tap-for-college-football-fans-today-huge.html | Many Spectacular Shows on Tap For College Football Fans Today; Huge Crowds, Colorful Trappings to Mark Battles -- Notre Dame-Navy, Columbia-Cornell Among Top Games in East | True | By Joseph M. Sheehan | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/fbi-studies-texas-vote-attorney-generals-aide-orders-fraud-charge.html | FBI STUDIES TEXAS VOTE; Attorney General's Aide Orders Fraud Charge Inquiry | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/soviet-would-seize-greece-in-day-if-us-force-left-canadian-says.html | Soviet Would Seize Greece in Day If U.S. Force Left, Canadian Says; Chevrier Charges Before U.N. Group That Russia Is Setting 'Trap' by Demanding Removal of Foreign Personnel | True | By A.m. Rosenthalspecial To The New York Times. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/books-authors.html | Books -- Authors | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/army-harriers-win-1639-lewandowski-sets-course-mark-as-cadets-rout.html | ARMY HARRIERS WIN, 16-39; Lewandowski Sets Course Mark as Cadets Rout Columbia | True | Special to THE NEW YORK TIMES. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/mexicans-revamp-baseball-league-pitman-succeeds-pasquel-as.html | MEXICANS REVAMP BASEBALL LEAGUE; Pitman Succeeds Pasquel as President -- 8-Club Loop Seen for Next Season | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/deaths-in-traffic-up-4-in-september.html | DEATHS IN TRAFFIC UP 4% IN SEPTEMBER | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/bonds-and-shares-on-london-market-nationalization-plan-causes.html | BONDS AND SHARES ON LONDON MARKET; Nationalization Plan Causes Activity in Steel Issues -Most Sections Dull | True | Special to THE NEW YORK TIMES. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/huge-theft-admitted-man-24-said-to-have-swindled-friends-of-250000.html | HUGE THEFT ADMITTED; Man, 24, Said to Have Swindled Friends of $250,000 | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/hoffman-sees-communists-losing-hoffman-predicts-communist-defeat.html | Hoffman Sees Communists Losing; HOFFMAN PREDICTS COMMUNIST DEFEAT | True | By Felix Belair Jr.special To The New York Times. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/educators-debate-merit-pay-clause-state-law-bitterly-attacked-and.html | EDUCATORS DEBATE MERIT PAY CLAUSE; State Law Bitterly Attacked and Defended at Meeting of Teachers Here | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/mukden-held-at-reds-mercy-as-manchuria-strategy-fails-communists.html | Mukden Held at Reds' Mercy As Manchuria Strategy Fails; Communists Report Destroying 12 Divisions -- Neutral Nanking Sources Predict Nationalist Collapse on Front Mukden Reported at Mercy of Reds As Strategy of Nationalists Fails | True | By Henrey R. Liebermanspecial To The New York Times. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/atomic-energy-in-storage.html | Atomic Energy In Storage | True | | | C1B 160477 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/samuel-k-ellenbogen.html | SAMUEL K. ELLENBOGEN | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/cotton-prices-off-by-4-to-8-points-some-pricefixing-is-reported-in.html | COTTON PRICES OFF BY 4 TO 8 POINTS; Some Price-Fixing Is Reported in Light Trading -- Parity Set at 30.88 Cents | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/russians-restrict-police-of-austria-allied-council-is-informed.html | RUSSIANS RESTRICT POLICE OF AUSTRIA; Allied Council Is Informed Soviet Closed Four Training Schools -- West Protests | True | By Albion Rossspecial To the New York Times. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/radio-and-television.html | Radio and Television | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/auto-output-lower-on-inventory-taking.html | AUTO OUTPUT LOWER ON INVENTORY TAKING | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/of-local-origin.html | Of Local Origin | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/reporter-fights-charges-link-of-st-louis-postdispatch-lays.html | REPORTER FIGHTS CHARGES; Link of St. Louis Post-Dispatch Lays 'Prejudice' to Official | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/mrs-de-ft-whipple-has-son.html | Mrs. De F.T. Whipple Has Son | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/joining-average-briton-royal-family-sees-play.html | Joining Average Briton, Royal Family Sees Play | True | Special to THE NEW YORK TIMES. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/truman-on-2d-day-tours-for-66-miles-throng-estimated-at-800000-to.html | TRUMAN ON 2D DAY TOURS FOR 66 MILES; Throng Estimated at 800,000 to 1,245,000 Gives Him a Warm Welcome Here IS ACCLAIMED IN YONKERS City Turns Out to Greet First President to Visit There in Official Capacity | True | By Meyer Berger | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/willys-to-build-own-jeep-bodies.html | Willys to Build Own Jeep Bodies | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/marshall-visits-london-secretary-to-see-attlee-and-bevin-on-purely.html | MARSHALL VISITS LONDON; Secretary to See Attlee and Bevin on 'Purely Personal' Trip | True | Special to THE NEW YORK TIMES. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/ftc-finds-presto-unfair-in-selling-national-pressure-cooker-co.html | FTC FINDS PRESTO UNFAIR IN SELLING; National Pressure Cooker Co. Ordered to Alter System of Exclusive Contracts | True | Special to THE NEW YORK TIMES. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/mute-gangster-gets-new-contempt-term.html | MUTE GANGSTER GETS NEW CONTEMPT TERM | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/lifting-of-ban-on-skis-outside-autos-is-sought.html | Lifting of Ban on Skis Outside Autos Is Sought | True | Special to THE NEW YORK TIMES. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/salvin-contralto-in-recital.html | Salvin, Contralto, in Recital | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/funeral-ship-quits-canal-zone.html | Funeral Ship Quits Canal Zone | True | Special to THE NEW YORK TIMES. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/steel-subsidiaries-included-in-british-nationalizing-bill-british.html | Steel Subsidiaries Included In British Nationalizing Bill; BRITISH STEEL BILL HITS 107 CONCERNS | True | By Herbert L. Matthewsspecial to the New York Times. | | C1B 160477 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/dewey-declares-europe-must-unite-it-otherwise-will-perish-he-tells.html | DEWEY DECLARES EUROPE MUST UNITE; It Otherwise Will Perish, He Tells New Haven Crowd on His Final Campaign Tour | True | Special to THE NEW YORK TIMES. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/dr-albert-pottke.html | DR. ALBERT SPOTTKE | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/evander-defeats-columbus-14-to-0-abadacola-and-caputo-go-over-for.html | EVANDER DEFEATS COLUMBUS, 14 TO 0; Abadacola and Caputo Go Over for Victors -- Clinton and Poly Prep Triumph | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/stocks-irregular-as-buying-lessens-market-down-on-balance-but.html | STOCKS IRREGULAR AS BUYING LESSENS; Market Down on Balance, but Composite Rate Rises 0.23 -- 860,000 Shares Traded CHANGES IN LEADERSHIP Oils, Steels and Liquors Take Turns -- Session Closes With Narrow Drift | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/brooklyn-college-wins-again.html | Brooklyn College Wins Again | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/truman-confident-of-a-big-victory-sees-a-great-many-redfaced.html | TRUMAN CONFIDENT OF A BIG VICTORY; Sees a Great Many 'Red-Faced Pollsters' Wednesday -- Scores Republican High Prices | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/child-fund-votes-aid-for-palestine-un-drive-gives-6000000-immediate.html | CHILD FUND VOTES AID FOR PALESTINE; U.N. Drive Gives $6,000,000 -- Immediate Aid Delayed by Social Committee | True | Special to THE NEW YORK TIMES. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/2-oneman-shows-top-art-of-week-lawsons-oils-and-grillos.html | 2 ONE-MAN SHOWS TOP ART OF WEEK; Lawson's Oils and Grillo's Abstractions Put on Display -- Gatto Works Seen | True | S.H. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/new-zealand-repairs-liner-wrecked-in-47.html | NEW ZEALAND REPAIRS LINER WRECKED IN '47 | True | Special to THE NEW YORK TIMES. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/glueck-installed-as-institute-head-hebrew-union-college-chief-takes.html | GLUECK INSTALLED AS INSTITUTE HEAD; Hebrew Union College Chief Takes Over as President of Affiliated School | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/accessories-mark-fashion-showing-brightly-colored-necklaces-and.html | ACCESSORIES MARK FASHION SHOWING; Brightly Colored Necklaces and Long Earrings Seen in Times Hall Exhibit | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/mrs-emivtons-bryant.html | MRS. EMIVtONS BRYANT | True | Secla! to TH L'W YO TLES. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/9-germans-executed-for-war-atrocities.html | 9 GERMANS EXECUTED FOR WAR ATROCITIES | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/surplus-disposal-nears-end-abroad-liquidation-commission-report.html | SURPLUS DISPOSAL NEARS END ABROAD; Liquidation Commission Report Made to Congress Shows Work About Completed | True | Special to THE NEW YORK TIMES. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/foster-home-crisis-for-negroes-widens.html | FOSTER HOME CRISIS FOR NEGROES WIDENS | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/truman-takes-walk-before-city-stirs.html | Truman Takes Walk Before City Stirs | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/june-bride-with-bette-davis-and-robert-montgomery-opens-at-the.html | 'June Bride,' With Bette Davis and Robert Montgomery, Opens at the Strand | True | By Bosley Crowther | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/penn-yan-pumpkins-plentiful.html | Penn Yan Pumpkins Plentiful | True | | | C1B 160477 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/will-benefits-servants-laura-slocums-200000-estate-also-will-go-to.html | WILL BENEFITS SERVANTS; Laura Slocum's $200,000 Estate Also Will Go to 12 of Kin | | Special to THE NEW YORK TIMES. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/abuse-of-renters-decried-by-women-federation-of-clubs-demands-new.html | ABUSE OF RENTERS DECRIED BY WOMEN; Federation of Clubs Demands New Curbs on Landlords by State Law Revisions | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/brazilian-clergy-to-hear-pope.html | Brazilian Clergy to Hear Pope | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/holmes-aids-candidate-speaks-for-frankenthaler-in-radio-broadcast.html | HOLMES AIDS CANDIDATE; Speaks for Frankenthaler in Radio Broadcast | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/7th-fashion-show-wins-high-praise-a-great-thing-for-new-york-says.html | 7TH FASHION SHOW WINS HIGH PRAISE; 'A Great Thing for New York,' Says Samuel Deitsch, Industry Spokesman, After Closing | | By Doris Greenberg | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/lady-joan-home-first-annexes-louisville-dash-giving-jockey-rivera-a.html | LADY JOAN HOME FIRST; Annexes Louisville Dash, Giving Jockey Rivera a Triple | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/utility-reports.html | UTILITY REPORTS | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/harvey-w-mosr.html | HARVEY W. MOSR | True | Special to TH Nw YOF. TriCKS. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/navy-hopes-to-stop-notre-dame-before-64000-at-baltimore-today.html | Navy Hopes to Stop Notre Dame Before 64,000 at Baltimore Today; MIDDIES CONCEDE NOTHING TO IRISH Victoryless in Last 10 Games, Navy Still Visions Chance to Spring Big Surprise NOTRE DAME BELOW PAR South Bend Eleven Arrives in Baltimore Without Injured Brennan and Swistowicz | | By Allison Danzigspecial To The New York Times. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/tuberculosis-drive-opened.html | Tuberculosis Drive Opened | True | Special to THE NEW YORK TIMES. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/mullens-aide-sees-victory.html | Mullen's Aide Sees Victory | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/oak-ridge-to-have-paper-publisher-of-chester-pa-times-will-sponsor.html | OAK RIDGE TO HAVE PAPER; Publisher of Chester (Pa.) Times Will Sponsor Publication | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/truman-visit-used-to-stage-a-holdup-all-yonkers-police-on-streets.html | TRUMAN VISIT USED TO STAGE A HOLD-UP; All Yonkers Police on Streets, Thugs Get $6,500 Gems From Woman in Her Home | | Special to THE NEW YORK TIMES. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/michigan-waives-democrats-delay-legal-deadline-for-19-electors.html | MICHIGAN WAIVES DEMOCRAT'S DELAY; Legal Deadline for 19 Electors Ignored -- Party Implies State Lost Original List | True | Special to THE NEW YORK TIMES. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/boston-announces-4000000-issue-bonds-will-come-due-dec-1-from-1949.html | BOSTON ANNOUNCES $4,000,000 ISSUE; Bonds Will Come Due Dec. 1 From 1949 to 1978 -- Other Community Offerings | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/colorful-frocks-feature-of-show-prints-in-hues-of-springtime.html | COLORFUL FROCKS FEATURE OF SHOW; Prints in Hues of Springtime Provide Feast for the Eyes in 'Fashions of Times' | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/wesley-clair-mitchell.html | WESLEY CLAIR MITCHELL | True | | | C1B 160477 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/west-defense-talks-set-montgomery-plans-parleys-with-chiefs-of-4.html | WEST DEFENSE TALKS SET; Montgomery Plans Parleys With Chiefs of 4 Other Powers | True | Special to THE NEW YORK TIMES. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/chinese-ship-seized-at-canal.html | Chinese Ship Seized at Canal | True | Special to THE NEW YORK TIMES. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/maryland-paper-mill-sold.html | Maryland Paper Mill Sold | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/named-fleet-sales-head-of-kaiserfrazer-division.html | Named Fleet Sales Head of Kaiser-Frazer Division | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/new-parochial-school-for-bronx.html | New Parochial School for Bronx | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/suit-opens-battle-in-transportunion-leftists-action-asks-return-of.html | SUIT OPENS BATTLE IN TRANSPORT UNION; Leftists Action Asks Return of $8,732 Allegedly Used by Quill Supporters | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/flower-show-aids-work-for-hospital-annual-exhibit-of-the-nassau.html | FLOWER SHOW AIDS WORK FOR HOSPITAL; Annual Exhibit of the Nassau Horticultural Society Opens in Cold Spring Harbor | True | By Dorothy H. Jenkins | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/two-yale-footballs-given-to-dewey-for-his-sons.html | Two Yale Footballs Given To Dewey for His Sons | True | Special to THE NEW YORK TIMES. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/inventor-of-television-aid-wins-poor-richard-prize.html | Inventor of Television Aid Wins Poor Richard Prize | True | Special to THE NEW YORK TIMES. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/nickel-plate-names-manager.html | Nickel Plate Names Manager | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/texts-of-the-speeches-by-truman-in-harlem-brooklyn.html | Texts of the Speeches by Truman in Harlem, Brooklyn | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/changes-for-montgomery-ward.html | Changes for Montgomery Ward | True | | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/british-pledge-aid-to-trustee-council-representative-in-the-un.html | BRITISH PLEDGE AID TO TRUSTEE COUNCIL; Representative in the U.N. Declares Previous Criticism Aimed at Soviet Policies | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/baby-transferred-at-sea-by-harold-faber.html | Baby Transferred at Sea By HAROLD FABER | True | Special to THE NEW YORK TIMES. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/wallace-assails-pledge-by-truman-presidents-promise-on-civil-rights.html | WALLACE ASSAILS PLEDGE BY TRUMAN; President's Promise on Civil Rights 'Worthless,' He Tells Crowd at Bronx Rally | True | By Charles Grutzner | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/denies-labor-party-talk-green-says-plan-will-be-turned-down-at-afl.html | DENIES LABOR PARTY TALK; Green Says Plan Will Be Turned Down at AFL Convention | True | Special to THE NEW YORK TIMES. | | C1B 160477 | |
| 1948-10-30 | 1948-10-30 | https://www.nytimes.com/1948/10/30/archives/truman-stresses-turkeys-key-role-he-relates-her-independence-to-us.html | TRUMAN STRESSES TURKEY'S KEY ROLE; He Relates Her Independence to U.S. Security -- Sees Gains in Democracy | True | Special to THE NEW YORK TIMES. | | C1B 160477 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/marie-hinrichs-a-bride-wed-to-bruce-anthony-hyland-in-savoyplaza.html | MARIE HINRICHS A BRIDE; Wed to Bruce Anthony Hyland in Savoy-Plaza Ceremony | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/israel-sees-new-hope-for-negotiated-peace-defeat-of-egyptians-is.html | ISRAEL SEES NEW HOPE FOR NEGOTIATED PEACE; Defeat of Egyptians Is Believed to Have Brought End of Strife Nearer | True | By Sydney Gruson | | C1B 160478 | |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/curfew-follows-riot-in-stuttgart-us-will-seek-to-discover-cause.html | CURFEW FOLLOWS RIOT IN STUTTGART; U.S. Will Seek to Discover Cause -- Ruhr Management Program Is Advanced | True | By Kathleen McLaughlin | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/review-3-no-title-mr-topples-wish-by-audrey-chalmers-illustrated-by.html | Review 3 -- No Title; MR. TOPPLE'S WISH. By Audrey Chalmers. Illustrated by the author. Unpaged. New York: The Viking Press. $1.50. | True | MARJORIE BURGER. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/opening-the-lincoln-papers-a-colorful-sampling-of-his-daily-mail-as.html | OPENING THE LINCOLN PAPERS; A Colorful Sampling of His Daily Mail As the Nation Moved Toward Civil War | True | By Lloyd Lewis | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/rivals-confused-thomas-asserts-calls-for-large-socialist-vote-to.html | RIVALS 'CONFUSED,' THOMAS ASSERTS; Calls for Large Socialist Vote to Have 'Wholesome Effect' on the Victor | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/upper-south.html | UPPER SOUTH | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/aid-to-jews-urged-in-eastern-europe-goldwater-tells-jdc-directors.html | AID TO JEWS URGED IN EASTERN EUROPE; Goldwater Tells JDC Directors Thousands Are in Need in Rumania and Hungary | True | By Irving Spiegel | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/cut-in-dewey-vote-seen-in-rockland-governor-will-take-county-but.html | CUT IN DEWEY VOTE SEEN IN ROCKLAND; Governor Will Take County but Lack of Interest May Reduce Plurality | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/becker-leads-pitt-in-20to0-victory-he-scores-three-touchdowns.html | BECKER LEADS PITT IN 20-TO-0 VICTORY; He Scores Three Touchdowns Against Western Reserve, All on Running Plays | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/mission-group-reported-safe.html | Mission Group Reported Safe | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/us-city-welcome-ship-with-813-dps-1st-under-new-act-harbor-whistles.html | U.S., CITY WELCOME SHIP WITH 813 DP'S, 1ST UNDER NEW ACT; Harbor Whistles Greet Army Transport Bringing Victims of Tyranny to Homes Here | True | By Kenneth Campbell | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/party-to-assist-rosemont-fund.html | Party to Assist Rosemont Fund | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/i-glora-l-alton-r-w-ntehs-father-of-the-bride-officiates-at-her.html | I GLOR]A L. ALTON,. R. W. nTEHS ]; Father of the Bride Officiates at Her Marriage in' FlatbushTompkins Church, Brooklyn | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/real-test-on-steel-plan-in-britain-two-years-off-socialists-will.html | REAL TEST ON STEEL PLAN IN BRITAIN TWO YEARS OFF; Socialists Will Put Through Their Bill And Conservatives Will Appeal to People | True | By Herbert L. Matthews | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/four-decades-of-playing-chamber-music.html | FOUR DECADES OF PLAYING CHAMBER MUSIC | True | By Edward O'Gorman | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/toscanini-continues-cycle.html | Toscanini Continues Cycle | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/meet-the-gals-who-write-em-not-ride-em.html | MEET THE GALS WHO WRITE 'EM, NOT RIDE 'EM | True | By Helen Colton | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/maine-downs-colby-210.html | Maine Downs Colby, 21-0 | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/dr-mann-versus-a-teutonic-mephisto-doctor-faustus-by-thomas-mann.html | Dr. Mann versus a Teutonic Mephisto; DOCTOR FAUSTUS. By Thomas Mann. Translated by H.T. Lowe-Porter. 510 pp. New York: Alfred A. Knopf. $3.50. | True | By Harry Levin | | C1B 160478 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/card-party-to-aid-sheltering-arms-fosterhome-unit-to-benefit-by.html | CARD PARTY TO AID SHELTERING ARMS; Foster-Home Unit to Benefit by Fete on Dec. 7 at Home of Mrs. Harold C. Richard | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/oil-shortage-seen-in-event-of-war-us-consumers-would-suffer-with.html | OIL SHORTAGE SEEN IN EVENT OF WAR; U.S. Consumers Would Suffer With Resources of Near and Middle East Cut Off | True | By J.h. Carmical | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/connecticut-on-top-647.html | Connecticut on Top, 64-7 | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/architects-elect-cs-barrows.html | Architects Elect C.S. Barrows | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/5-honored-for-scout-aid-new-york-and-new-jersey-men-get-awards-in.html | 5 HONORED FOR SCOUT AID; New York and New Jersey Men Get Awards in Region 2 | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/andreengorson.html | Andreen--Gorson | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/ccny-winner-in-upset-by-3312-wagner-tallies-3-touchdowns-as-new.html | C.C.N.Y. WINNER IN UPSET BY 33-12; Wagner Tallies 3 Touchdowns as New Britain Teachers Bow in Night Contest | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/elected-by-huntington-board.html | Elected by Huntington Board | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/news-of-television-and-radio-election-results-to-get-complete.html | NEWS OF TELEVISION AND RADIO; Election Results to Get Complete Coverage -- Other Items | True | By Sidney Lohman | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/life-with-mother-mr-lindsay-and-mr-crouse-restore-the-fabulous-days.html | LIFE WITH MOTHER; Mr. Lindsay and Mr. Crouse Restore the Fabulous Days in a New Comedy | True | By Brooks Atkinson | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/news-and-events-autumn-shows-here-and-in-other-cities.html | NEWS AND EVENTS; Autumn Shows Here and In Other Cities | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/the-six-great-challenges-to-peace-they-can-be-met-says-a-historian.html | The Six Great Challenges to Peace; They can be met, says a historian, but only if the democracies take resolute action. | True | By E.l. Woodward | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/irish-string-at-24-they-register-crushing-victory-over-middies-as.html | IRISH STRING AT 24; They Register Crushing Victory Over Middies as 63,314 Look On | True | By Allison Danzig | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/tablet-to-pilgrims-to-be-rededicated-observance-on-armistice-day-to.html | TABLET TO PILGRIMS TO BE REDEDICATED; Observance on Armistice Day to Include Reading of Compact at Provincetown, Mass. | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/the-financial-week-security-markets-lose-buoyancy-as-foreign.html | THE FINANCIAL WEEK; Security Markets Lose Buoyancy as Foreign Situation Remains Obscure -- Trading Volume Recedes | True | By John G. Forrest | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/iowa-drives-for-3-touchdowns-in-second-half-to-top-wisconsin-in.html | Iowa Drives for 3 Touchdowns in Second Half to Top Wisconsin in Thriller; HAWKEYES DEFEAT BADGERS BY 19 TO 13 | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/lilies-offer-varied-bloom-over-a-long-period.html | LILIES OFFER VARIED BLOOM OVER A LONG PERIOD | True | By Alan MacNeil | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/champlain-students-polled.html | Champlain Students Polled | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/in-a-convent-close-the-corner-that-held-them-by-sylvia-townsend.html | In a Convent Close; THE CORNER THAT HELD THEM. By Sylvia Townsend Warner. 367 pp. New York: The Viking Press. $3. | True | By Robert Gorham Davis | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/and-gladly-teche-the-hickory-stick-by-virgil-scott-750-pp-new-york.html | And Gladly Teche"; THE HICKORY STICK. By Virgil Scott. 750 pp. New York: The Swallow Press and William Morrow & Co. $3.95. | True | By Samuel Withers | | C1B 160478 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/kuter-bound-for-germany.html | Kuter Bound for Germany | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/freehold-plan-pushed-new-zealand-would-let-crown-tenants-purchase.html | FREEHOLD PLAN PUSHED; New Zealand Would Let Crown Tenants Purchase Land | | By Air Mail To the New York Times. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/blonde-2-disrupts-la-guardia-work-waiting-for-foster-father-french.html | BLONDE, 2, DISRUPTS LA GUARDIA WORK; Waiting for Foster Father, French Girl Turns On Charm and Operations Stop | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/careers-for-young-people.html | Careers For Young People | | By Lawrence K. Frank | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/the-skeleton-in-the-clock-by-carter-dickson-282-pp-new-york-william.html | THE SKELETON IN THE CLOCK. By Carter Dickson. 282 pp. New York: William Morrow & Co. $2.50. | True | By Isaac Anderson | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/balkan-mediation-urged-as-un-aim-replacing-of-inquiry-by-a.html | BALKAN MEDIATION URGED AS U.N. AIM; Replacing of Inquiry by a Conciliation Group Asked by Australian Delegate | True | By A.m. Rosenthal | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/election-no-41-when-a-candidate-comes-to-town.html | Election No. 41; WHEN A CANDIDATE COMES TO TOWN | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/polio-case-in-westfield.html | Polio Case in Westfield | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/black-fraenkel-for-rogge.html | Black, Fraenkel for Rogge | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/dallas.html | Dallas | | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/the-world-from-ringside-the-nightmare-of-american-foreign-policy-by.html | The World From Ringside; THE NIGHTMARE OF AMERICAN FOREIGN POLICY. By Edgar Ansel Mowrer. 256 pp. New York: Alfred A. Knopf. $2.95. | | By Edward Whiting Fox | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/hihweis.html | HiH—Weis | | Special to lw YORK TFmES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/boston-u-checks-syracuse-12-to-7-cella-and-luker-go-over-in-first.html | BOSTON U. CHECKS SYRACUSE, 12 TO 7; Cella and Luker Go Over in First Period as Terriers Annex Fifth in Row | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/marie-f-foley-married-becomes-the-bride-in-englewoodi-of-james.html | MARIE F. FOLEY MARRIED; ' Becomes the Bride in Englewoodi of James Louis Conklin | True | ! Special to TRu NuW YOR Tl.lu. t | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/austrian-socialists-will-expel-leftist.html | AUSTRIAN SOCIALISTS WILL EXPEL LEFTIST | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/a-portrait-of-the-institution-named-victoria-the-reign-of-queen.html | A Portrait of the Institution Named Victoria; THE REIGN OF QUEEN VICTORIA. By Hector Bolitho. 437 pp. New York: The Macmillan Company. $5. | | By Keith Hutchison | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/indians-win-4114-rout-yale-for-highest-point-total-in-their-ancient.html | INDIANS WIN, 41-14; Rout Yale for Highest Point Total in Their Ancient Series | | By Joseph M. Sheehan | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/general-odria-implies-curb-on-parties-but-promises-concessions-to.html | General Odria Implies Curb on Parties but Promises Concessions to Labor -- Ousted President in Buenos Aires | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/communism-bids-for-dominance-in-asia-as-it-did-after-the-first.html | Communism Bids for Dominance in Asia; As it did after the first World War, it seeks to exploit poverty and 'imperialism' in the East. | True | By Nathaniel Peffer | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/mr-bolger-isnt-enough.html | Mr. Bolger Isn't Enough | True | LOU COOPER. | | C1B 160478 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/will-that-curtain-never-rise.html | WILL THAT CURTAIN NEVER RISE?" | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/ensembles-with-a-dash-ensembles-with-a-dash.html | Ensembles With a Dash; Ensembles With a Dash | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/us-forest-receipts-rise-earnings-are-almost-doubled-on-sales-of.html | U.S. FOREST RECEIPTS RISE; Earnings Are Almost Doubled on Sales of Timber | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/norman-klein.html | NORMAN KLEIN | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/deep-south.html | DEEP SOUTH | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/veteran-cooperative-sold.html | Veteran Cooperative Sold | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/edith-dulong-will-be-married.html | Edith Dulong Will Be Married | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/highways-and-byways-of-finance.html | HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/sneak-wins-third-in-row-favorite-beats-admired-easily-in-rockingham.html | SNEAK WINS THIRD IN ROW; Favorite Beats Admired Easily in Rockingham Feature | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/new-utrecht-ties-against-madison-plays-1818-game-at-ebbets-field-as.html | NEW UTRECHT TIES AGAINST MADISON; Plays 18-18 Game at Ebbets Field as Lafayette Turns Back Lincoln by 14-6 | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/playing-it-safe-assorted-forms-of-insurance-used-in-protecting.html | PLAYING IT SAFE; Assorted Forms of Insurance Used in Protecting Plays and Players | True | By Milton Esterow | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/outmoded-eugenics.html | OUTMODED EUGENICS | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/mrs-r-franklin-hurst.html | MRS. R. FRANKLIN HURST | True | Special to T BIEr' YOP.: Tl. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/prosperity-is-seen-as-ballot-factor-administrations-seldom-lose-in.html | PROSPERITY IS SEEN AS BALLOT FACTOR; Administrations Seldom Lose in Good Times, but Party Splits Complicate '48 Vote | True | By Joseph A. Loftus | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/franz-lehar-is-buried-thousands-watch-procession-composers-songs.html | FRANZ LEHAR IS BURIED; Thousands Watch Procession as Composer's Songs Played | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/first-defeat-for-detroit.html | First Defeat for Detroit | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/adams-stevenson.html | Adams -- Stevenson | True | Special to T Nw Yo Tma | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/news-of-the-world-of-stamps.html | NEWS OF THE WORLD OF STAMPS | True | By Kent B. Stiles | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/retreat.html | RETREAT | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/soybean-crop-supports-airport.html | Soybean Crop Supports Airport | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/labor-law-is-likely-to-be-strengthened-extent-of-the-changes-will.html | LABOR LAW IS LIKELY TO BE STRENGTHENED; Extent of the Changes Will Depend On Make-Up of New Congress | True | By Louis Stark | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/text-of-address-by-henry-a-wallace-in-philadelphia.html | Text of Address by Henry A. Wallace in Philadelphia | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/anne-lee-rittenberg-fiancee.html | Anne Lee Rittenberg Fiancee | True | I Special to THE NEW YORK Tl.fES I | | C1B 160478 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/louis-wachek-.html | LOUIS WACHEK . | True | Special to T NEw NOK TI. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/benelux-to-end-bread-rationing.html | Benelux to End Bread Rationing | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/employer-thrives-overpaying-blind-he-is-so-pleased-he-will-fill.html | EMPLOYER THRIVES 'OVERPAYING BLIND; He Is So Pleased, He Will Fill Normal Workers' Places With Handicapped Employes | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/you-interest-me.html | YOU INTEREST ME | True | VINCENT GUILLOTON. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/boy-wounded-by-souvenir-pistol.html | Boy Wounded by Souvenir Pistol | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/w-and-m-halts-richmond-cloud-blanc-get-touchdowns-for-14to6-triumph.html | W. AND M. HALTS RICHMOND; Cloud, Blanc Get Touchdowns for 14-to-6 Triumph | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/wake-forest-checks-no-carolina-state.html | WAKE FOREST CHECKS NO. CAROLINA STATE | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/church-canvass-to-open.html | Church Canvass to Open | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/utah-state-aggies-triumph.html | Utah State Aggies Triumph | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/bids-workers-elect-liberals.html | Bids Workers Elect Liberals | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/amherst-in-front-1413-rallies-after-spotting-tufts-two-touchdowns.html | AMHERST IN FRONT, 14-13; Rallies After Spotting Tufts Two Touchdowns at Start | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/firemens-hours-to-be-on-ballot-proposal-to-legalize-the-work-shifts.html | FIREMEN'S HOURS TO BE ON BALLOT; Proposal to Legalize the Work Shifts in City Is Known as Proposition No. 1 | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/lewis-calls-green-victim-of-axemen-he-discerns-truman-influence-in.html | LEWIS CALLS GREEN 'VICTIM OF AXEMEN'; He Discerns Truman Influence in Attack on French Strike as Communist-Inspired | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/michigan-rectifies-ballot-oversight.html | MICHIGAN RECTIFIES BALLOT OVERSIGHT | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/repeal-big-issue-in-kansas-voting-wets-then-would-have-an-old.html | REPEAL BIG ISSUE IN KANSAS VOTING; Wets Then Would Have an Old 'Bone-Dry' Law to Fight -- Republicans Confident | True | By William M. Blair | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/yankees-to-play-rocket-eleven-dodgers-to-meet-dons-here-today.html | Yankees to Play Rocket Eleven, Dodgers to Meet Dons Here Today; Strader to Use Rookies in Stadium Contest -- Brooklyn Is Rated Edge Over Rivals -- Giants to Face Bears in Chicago | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/horse-thieves-beware-vigilance-society-in-upstate-town-is-prepared.html | HORSE THIEVES BEWARE!; Vigilance Society in Up-State Town Is Prepared to Act | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/dolls-will-aid-fellowship-fund.html | Dolls Will Aid Fellowship Fund | True | Special to THE NEW YORK TIMES | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/two-boiler-cleaners-die-police-investigate-lack-of-report-of.html | TWO BOILER CLEANERS DIE; Police Investigate Lack of Report of Utility Accident | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/margarutlawlus-b-e-brennan-wed.html | MARGARuT,LAWLuSS, B. E. BRENNAN WED | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/little-theatres-elect-name-9-to-board-of-directors-at-meeting-at.html | LITTLE THEATRES ELECT; Name 9 to Board of Directors at Meeting at Cornell | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/britain-accused-by-israel-on-negeb-maneuver-in-security-council-to.html | BRITAIN ACCUSED BY ISRAEL ON NEGEB; Maneuver in Security Council to Sever Area Is Charged -- No Action on Sanctions | True | By Sam Pope Brewer | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/nonfarm-jobs-at-record.html | Non-Farm Jobs at Record | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/fund-promotes-overby-international-monetary-group-names-exbank.html | FUND PROMOTES OVERBY; International Monetary Group Names Ex-Bank Executive | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/transitions-stress-french-a-century-ago-americans-today-at-work-in.html | TRANSITION'S STRESS; French a Century Ago, Americans Today At Work in Throes of Change | True | By Howard Devree | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/mink-the-magnificent-mink-the-magnificent.html | Mink the Magnificent; Mink the Magnificent | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/oil-shale-for-experiment.html | Oil Shale for Experiment | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/brooklyn-college-stops-hofstra-400-weiner-edwards-score-twice-as.html | BROOKLYN COLLEGE STOPS HOFSTRA, 40-0; Weiner, Edwards Score Twice as Kingsmen Rout Their Foes for Fifth Victory | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/voorhees-of-paterson-east-side-leader-in-crosscountry-event.html | Voorhees of Paterson East Side Leader in Cross-Country Event | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/gop-hopes-for-gain-of-11-to-23-in-house-hall-sees-nation-determined.html | GOP HOPES FOR GAIN OF 11 TO 23 IN HOUSE; Hall Sees Nation Determined Also to Elect Senators Who Will Aid Dewey | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/tulsa-ties-wichita-1414.html | Tulsa Ties Wichita, 14-14 | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/address-by-governor-thurmond-states-rights-candidate-in-texas.html | Address by Governor Thurmond, States' Rights Candidate, in Texas | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/us-said-to-seek-palestine-delay-marshall-alleged-to-have-tried-to.html | U.S. SAID TO SEEK PALESTINE DELAY; Marshall Alleged to Have Tried to Persuade Bevin to Aid in Postponement Until 1949 | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/elizabeth-stays-in-palace.html | Elizabeth Stays in Palace | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/british-will-stand-firm.html | British Will Stand Firm | True | By Herbert L. Matthews | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/base-for-marines-given-to-college-1000000-air-station-on-west-coast.html | BASE FOR MARINES GIVEN TO COLLEGE; $1,000,000 Air Station on West Coast Will Become Part of University of California | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/vinaver-chorus-plans-series-of-three-concerts-begins-at-town-hall.html | VINAVER CHORUS PLANS; Series of Three Concerts Begins at Town Hall on Dec. 9 | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/ruptials-in-irsen-for-arion-miller-i-christ-church-shrewsbury-is-i.html | RUPTIALS IN IRSEN FOR ARION MILLER; i Christ Church, Shrewsbury, Is i the Scene of Her Marriage to Robert W. Mayer | True | Special to Tag ,Ngw Yomo z's. i | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/doris-ruth-frankel-betrothed.html | Doris Ruth Frankel Betrothed | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/farm-labor-hits-rome-regime.html | Farm Labor Hits Rome Regime | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/babes-and-ballots-americas-youngest-generation-whooped-it-up-quite.html | Babes and Ballots; America's youngest generation whooped it up quite impartially for the election circuses | True | By Charter Heslep | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/victor-o-boutot.html | VICTOR O. BOUTOT | True | Specia! to Tm Nw Y'ORK Tn,4zs. | | C1B 160478 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/through-the-iron-curtain-home-from-the-cold-wars-by-leslie-roberts.html | Through the Iron Curtain; HOME FROM THE COLD WARS. By Leslie Roberts. 294 pp. Boston: The Beacon Press. $9.50. | True | By Frank S. Adams | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/drake-is-victor-by-4320.html | Drake Is Victor by 43-20 | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/argentina-seems-to-favor-dewey-at-least-bramuglia-does-but-nation.html | ARGENTINA SEEMS TO FAVOR DEWEY; At Least Bramuglia Does, but Nation Would Lose Strong Friend in U.S. Envoy | True | By Milton Bracker | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/boiling-over-again.html | BOILING OVER AGAIN" | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/c-w-sraslrorv-ves-consulting-engineer.html | c. w. srAslrORv vEs; CONSULTING ENGINEER | True | Special to Tm Nmv Yot w | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/jersey-registration-up-120000.html | Jersey Registration Up 120,000 | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/west-virginia-sets-record-in-tourists.html | WEST VIRGINIA SETS RECORD IN TOURISTS | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/pig-latin.html | PIG LATIN | True | MORT GILMAN | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/anni-ttbrriok-tried-cl-bride-of-lloyd-w-cornell-dr-at-lake-waccabuo.html | ANNI ttBRRIOK tRIED .CL; Bride of Lloyd W. Cornell dr. at Lake Waccabuo, N. Y. Reception Held in Home | True | Spee/a/to NSW No; | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/drop-in-exports-irks-plane-makers-west-coast-concerns-with-big.html | DROP IN EXPORTS IRKS PLANE MAKERS, West Coast Concerns, With Big Backlog, See Shift Abroad Away From Their Orbit | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/welding-shipments-increased.html | Welding Shipments Increased | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/j-bobby-clarkm-fzrst-spouse-of-the-land.html | J [] Bobby Clarkm Fzrst Spouse of the Land | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/two-hurt-in-ambulance-crash.html | Two Hurt in Ambulance Crash | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/nancy-stewai____t-engagedi.html | NANCY sTEwAI.____T ENGAGEDI | True | Skidmore Alumna Will Be Wedl | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/-epsteinhaber.html | , EpsteinHaber | True | Special to lw No.x '12rh | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/caroline-warner-troth-recent-wellesley-graduate-to-be-bride-of.html | CAROLINE WARNER TROTH; Recent Wellesley Graduate to Be Bride of Kenyon Cook | True | Special to T]; NEW NOX Tz,lu-. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/for-dewey.html | FOR DEWEY | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/frances-recovery-hurt.html | France's Recovery Hurt | True | By Michael James | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/george-g-fowler.html | GEORGE G. FOWLER | True | Special to Nzw No'; iMZS. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/big-laundry-thefts-bring-arrest-of-6.html | BIG LAUNDRY THEFTS BRING ARREST OF 6 | True | | | C1B 160478 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/la-belle-france-the-miracle-of-france-by-andre-maurois-477-pp-new.html | La Belle France; THE MIRACLE OF FRANCE. By Andre Maurois. 477 pp. New York: Harper & Bros. $5. | | By Donald C. McKay | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/miss-joan-kelly-plainfield-bride-she-is-escorted-by-her-father-at.html | MISS JOAN KELLY PLAINFIELD BRIDE; She Is Escorted by Her Father at Marriage to Frank E. E. Darling, Former Captain | True | Special to THZ NZW Yo Tzazs. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/survey-of-tulips-failures-of-last-year-can-be-avoided-by-proper.html | SURVEY OF TULIPS; Failures of Last Year Can Be Avoided By Proper Handling of Bulbs | True | By P.j. McKenna | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/catermiiler.html | CaterMiiler | True | Special to YO*.K Tms. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/dead-end-kids.html | DEAD END KIDS" | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/oscars-for-foreign-movies-camera-men.html | ' Oscars' for Foreign Movies -- Camera Men | True | NOEL MEADOW | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/object-objectivity-the-brookings-institutions-research-cherishes.html | Object: Objectivity; The Brookings Institution's research cherishes detachment, abhors ax-grinding. | True | By Gershon Fishbein | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/one-hundred-per-cent-unity.html | ONE HUNDRED PER CENT UNITY" | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/records-vocal-excerpts-from-opera-highlight-large-number-of.html | RECORDS: VOCAL; Excerpts From Opera Highlight Large Number of Releases by Singers | True | By Howard Taubman | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/lastminutes-switch.html | LAST-MINUTES SWITCH | True | ARTURO MENESES PALLARES | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/to-direct-youth-work-for-protestant-council.html | To Direct Youth Work For Protestant Council | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/rangers-to-meet-bruin-six-tonight-boston-to-count-on-sophomore.html | RANGERS TO MEET BRUIN SIX TONIGHT; Boston to Count on Sophomore Players in League Hockey Game on Garden Ice | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/french-coal-and-butter.html | FRENCH COAL, AND BUTTER | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/state-department-scored-in-sermon.html | STATE DEPARTMENT SCORED IN SERMON | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/braves-sign-weisenberger.html | Braves Sign Weisenberger | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/mamaroneck-40-gorton-31.html | Mamaroneck 40, Gorton 31 | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/spree-cure.html | SPREE CURE | True | EMIL TSCHUMI | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/stanleylthe.html | Stanleylthe | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/sylvester-viscount.html | $YLVESTER VISCOUNT | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/devil-and-the-deep-sea.html | DEVIL AND THE DEEP SEA" | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/700-paid-for-carpet-weeks-sales-add-53037-to-the-fund-for-refugee.html | $700 PAID FOR CARPET; Week's Sales Add $53,037 to the Fund for Refugee Organization | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/flushing-13-far-rockaway-7.html | Flushing 13, Far Rockaway 7 | True | | | C1B 160478 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/princeton-150-team-wins-137.html | Princeton 150 Team Wins, 13-7 | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/something-in-a-name.html | Something In a Name | True | HELENA REDMOND. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/belgians-condemn-3-germans.html | Belgians Condemn 3 Germans | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/boston-repertory-new-venture-will-get-under-way-this-week-with.html | BOSTON REPERTORY; New Venture Will Get Under Way This Week With 'The Road to Rome' | True | M.S. . | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/india-match-to-west-indies.html | India Match to West Indies | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/atom-plant-ships-one-ounce-a-year-that-amount-from-oak-ridge.html | ATOM PLANT SHIPS ONE OUNCE A YEAR; That Amount From Oak Ridge Supplies 16 Nations and 300 Laboratories in the U.S. | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/soviet-farm-claim-hit-by-us-experts-facts-on-our-soil-program-are.html | SOVIET FARM CLAIM HIT BY U.S. EXPERTS; Facts on Our Soil Program Are Cited in Reply to Assertion It Is Inferior to Russian Plan | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/eclipse-tonight-at-1019-but-spectacle-will-not-be-visible-in-north.html | ECLIPSE TONIGHT AT 10:19; But Spectacle Will Not Be Visible in North America | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/film-strikers-told-to-work.html | Film Strikers Told to Work | True | Special to THE NEW YORK TIMES | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/treasure-chest.html | Treasure Chest | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/c47-hits-mine-in-greece-us-mission-heads-plane-burns-after-landing.html | C-47 HITS MINE IN GREECE; U.S. Mission Heads Plane Burns After Landing -- None Hurt | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/purdue-pass-trips-marquette-14-to-9-hartman-tosses-to-peek-for.html | PURDUE PASS TRIPS MARQUETTE, 14 TO 9; Hartman Tosses to Peek for Score With 7 Minutes Left After a Hilltop Fumble | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/around-the-garden.html | AROUND THE GARDEN | True | BY Dorothy H. Jenkins | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/automobiles-checkup-drivers-cautioned-to-repair-brakes-and-other.html | AUTOMOBILES: CHECK-UP; Drivers Cautioned to Repair Brakes and Other Equipment for Winter Driving | True | By Bert Pierce | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/iupstate-man-dies-at-100-brother-of-civil-war-drummeri.html | IUP-STATE MAN DIES AT 100{; Brother of Civil War Drummer,I | True | Special to T]Lg NEW YO;X TIES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/truck-strike-aids-post-office.html | Truck Strike Aids Post Office | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/eastwest-film-deal-french-plan-to-make-pictures-in-japan.html | EAST-WEST FILM DEAL; French Plan to Make Pictures in Japan | True | By Burton Crane | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/hymn-drafts-given-to-drew.html | Hymn Drafts Given to Drew | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/new-england.html | NEW ENGLAND | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/sports-of-the-times-new-york-vs-chicago.html | Sports of the Times; New York vs. Chicago | True | By Arthur Daley | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/pipeline-system-extended.html | Pipeline System Extended | True | | | C1B 160478 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/credit-expansion-setting-fast-pace-new-peaks-reached-despite.html | CREDIT EXPANSION SETTING FAST PACE; New Peaks Reached Despite Revived Controls, Federal Reserve Board Shows | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/reputation-of-new-jersey-for-welfare-held-at-stake-voters-will.html | Reputation of New Jersey For Welfare Held at Stake; Voters Will Decide Tuesday on Bond Issue of $50,000,000 to Aid State's Wards | True | By Howard A. Rusk, M.d. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/betrothal-of-elaine-gorbach.html | Betrothal of Elaine Gorbach | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/veltheimia-indoors-new-to-america-it-has-handsome-flowers.html | VELTHEIMIA INDOORS; New to America, It Has Handsome Flowers | True | By Sarah V. Coombs | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/vmi-subdues-davidson-thomasons-passing-excels-in-336-homecoming.html | V.M.I. SUBDUES DAVIDSON; Thomason's Passing Excels in 33-6 Homecoming Victory | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/export-deadline-put-off-nov-30-set-on-fertilizer-orders-for.html | EXPORT DEADLINE PUT OFF; Nov. 30 Set on Fertilizer Orders for Shipment After Jan. 1 | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/1-mary-coughlin-s-troth-i-she-will-be-bride-of-edward-hesterberg.html | 1 MARY COUGHLIN _.._..S TROTH { I; She Will Be Bride of Edward{ Hesterberg of Brooklyn { | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/in-the-field-of-travel-national-park-visitors-establish-new-records.html | IN THE FIELD OF TRAVEL; National Park Visitors Establish New Records | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/child-dies-in-car-fall-girl-7-killed-when-door-opens-and-another.html | CHILD DIES IN CAR FALL; Girl, 7, Killed When Door Opens and Another Auto Hits Her | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/greer-sale-brings-38437.html | Greer Sale Brings $38,437 | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/wilson-college-to-build-center.html | Wilson College to Build Center | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/mrs-roosevelt-to-talk-will-broadcast-tonight-from-paris-an-appeal.html | MRS. ROOSEVELT TO TALK; Will Broadcast Tonight From Paris an Appeal for Truman | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/recommended.html | RECOMMENDED | True | HERBERT W.J. HARGRAVE. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/holland-sets-nov-8-for-ending-subsidies.html | HOLLAND SETS NOV. 8 FOR ENDING SUBSIDIES | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/st-michaels-is-upset-60.html | St. Michael's Is Upset, 6-0 | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/fitzpatrick-thanks-city-praises-magnificent-reception-accorded-to.html | FITZPATRICK THANKS CITY; Praises 'Magnificent Reception' Accorded to Truman Here | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/hoffmanns-of-berlin-the-house-without-a-roof-by-joel-sayre-214-pp.html | Hoffmanns of Berlin; THE HOUSE WITHOUT A ROOF. By Joel Sayre. 214 pp. New York: Farrar, Straus & Co. $2.75. | True | By Richard Plant | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/jansen-scored-again-in-ban-on-the-nation.html | JANSEN SCORED AGAIN IN BAN ON THE NATION | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/the-strategic-picture-greece-an-example-of-russias-ambush-of.html | The Strategic Picture; Greece an Example of Russia's Ambush of Dollars, Needing U.S. Counter-Move | True | By Hanson W. Baldwin | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/the-negeb-critical-wasteland-3000000-acres-of-sandy-monotony-it.html | The Negeb -- Critical Wasteland 3,000,000 acres of sandy monotony, it challenges Arabs, Israeli -- and the U.N. | True | By Flora Lewis | | C1B 160478 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/wheat-corn-lead-decline-in-grains-first-affected-by-rainfall-and.html | WHEAT, CORN LEAD DECLINE IN GRAINS; First Affected by Rainfall and Second by Increased Marketing Activity | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/pigskin-peccadillos-the-big-game-army-vs-notre-dame-191347-by.html | Pigskin Peccadillos; THE BIG GAME: Army vs. Notre Dame, 1913-47. By Daniel Moore and J.C. Beach. 303 pp. New York: Random House. $3. | | By Joseph C. Nichols | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/spotlight-on-a-polling-booth.html | SPOTLIGHT ON A POLLING BOOTH | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/un-group-argues-in-vain-discovers-no-issue-is-present-after-3hour.html | U.N. GROUP ARGUES IN VAIN; Discovers No Issue Is Present After 3-Hour Controversy | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/montclair-61-columbia-0.html | Montclair 61, Columbia 0 | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/eisenhower-guest-of-chamber.html | Eisenhower Guest of Chamber | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/marjorie-page-engaged-troth-of-fairfield-girl-to-e-p-blanchard-jr.html | MARJORIE PAGE ENGAGED; Troth of Fairfield Girl to E. P. Blanchard Jr. Announced | | 3pecta] to e Nsw No]t F,s. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/london-quartet-scores-in-return-string-group-marking-its-40th.html | LONDON QUARTET SCORES IN RETURN; String Group, Marking Its 40th Anniversary, Offers First Concert Here in 14 Years | | By Noel Straus | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/weeks-best-promotions-leather-handbags-at-298-lead-list-of.html | WEEK'S BEST PROMOTIONS; Leather Handbags at $2.98 Lead List of Offerings for Week | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/smoking-purgatory-the-tobaccostarved-britons-burn-up-more-money-on.html | Smoking Purgatory; The tobacco-starved Britons burn up more money on the weed than on bread and meat. | | By Mervin Jones | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/miss-sara-crowder-prospective-bride.html | MISS SARA CROWDER PROSPECTIVE BRIDE | True | gal to Tnz Nzw YoRx Tau. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/slated-for-budget-chief-albany-expects-houston-to-get-burtons-job.html | SLATED FOR BUDGET CHIEF; Albany Expects Houston to Get Burton's Job if Dewey Wins | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/john-j-kauffmann.html | JOHN J. KAUFFMANN | True | Special to THS 1REW No Tx.zs. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/codifying-laws-of-war-need-for-formula-seen-to-deal-with-conquered.html | Codifying Laws of War; Need for Formula Seen to Deal With Conquered Nations | | GEORGE A. MCDONOUGH | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/farmers-hail-harvest-at-westminster-abbey-special-to-the-new-york.html | Farmers Hail Harvest At Westminster Abbey; Special to THE NEW YORK TIMES. | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/elizabeth-a-stitt-affianced.html | Elizabeth A. Stitt Affianced | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/tilden-19-midwood-0.html | Tilden 19, Midwood 0 | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/for-truman.html | FOR TRUMAN | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/gratitude-yields-500-destitute-patient-of-50-years-ago-remembers.html | GRATITUDE YIELDS $500; Destitute Patient of 50 Years Ago Remembers Johns Hopkins | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/investment-code-of-japan-awaited-occupation-seeks-government-view.html | INVESTMENT CODE OF JAPAN AWAITED; Occupation Seeks Government View on Reasonable Return for Foreign Capital | True | By Burton Crane | | C1B 160478 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/outmoded-piers-held-deterrent-to-trade.html | OUTMODED PIERS HELD DETERRENT TO TRADE | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/felon-nearly-free-prefers-cell-life.html | FELON, NEARLY FREE, PREFERS CELL LIFE | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/more-delay-on-guam.html | MORE DELAY ON GUAM? | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/ohio-u-victor-by-1413-sudnicks-extra-point-in-final-seconds-topples.html | OHIO U. VICTOR BY 14-13; Sudnick's Extra Point In Final Seconds Topples Duquesne | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/swim-and-play-swim-and-play.html | Swim and Play; Swim and Play- | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/noroton-1viarriage-for-elizabeth-unz-bride-has-two-sisters-among.html | NOROTON 1 MARRIAGE FOR ELIZABETH UNZ; Bride Has Two Sisters Among Her Attendants at Wedding to Robert B. Delaney | True | gpe]n/to Ngw Iro. TtU. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/income-increased-by-loan-companies-household-finance-group-has.html | INCOME INCREASED BY LOAN COMPANIES; Household Finance Group Has $7,955,290 Net for Nine Months -- Credits Taken | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/no-data-found-against-kerr.html | No Data Found Against Kerr | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/sarahg-heybur-engaged-to-wed-graduate-of-vassar-engaged-to-james-p.html | SARAH G. HEYBUR EHGAGED TO WED; Graduate of Vassar Engaged to James P. Gallatin, Relative of Treasury Ex-Secretary | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/tennessee-guard-alerted-for-mob-governor-sends-troops-to-loudon.html | TENNESSEE GUARD ALERTED FOR MOB; Governor Sends Troops to Loudon After Shooting of Hillbilly Singer 8 Days Ago | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/xavier-7-new-dorp-6.html | Xavier 7, New Dorp 6 | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/to-honor-founder-of-moose.html | To Honor Founder of Moose | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/miss-macdonald-bp-onxville-bride-marymount-alumna-is-married-to-dr.html | MISS MACDONALD BP, ONXVILLE BRIDE; Marymount Alumna Is Married to Dr. William C, Hudson Jr, in St. Joseph's Church | True | Special to T23z I'L'W Yo.x | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/parties-to-precede-lenox-hill-benefit-many-to-entertain-at-dinners.html | PARTIES TO PRECEDE LENOX HILL BENEFIT; Many to Entertain at Dinners Before 'Summer and Smoke' Performance Tomorrow | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/action-is-awaited-on-trading-pacts-announcement-of-negotiations.html | ACTION IS AWAITED ON TRADING PACTS; Announcement of Negotiations With 11 Foreign Countries Expected After Election | True | By Thomas F. Conroy | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/americanism-what-it-means-to-europe-as-others-see-us-by-andre.html | Americanism: What It Means to Europe; AS OTHERS SEE US. By Andre Visson. 256 pp. New York: Doubleday & Co. $3. | True | By D. W. Brogan | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/sophoulis-reports-marshalls-view.html | Sophoulis Reports Marshall's View | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/us-rejects-claim-by-soviet-in-japan-marthur-holds-russians-have-no.html | U.S. REJECTS CLAIM BY SOVIET IN JAPAN; M'Arthur Holds Russians Have No Right to Payment for Repatriation Expenses | True | By Lindesay Parrott | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/new-soviet-sphere-was-defined-in-39-document-released-by-army-gives.html | NEW SOVIET SPHERE WAS DEFINED IN '39; Document Released by Army Gives Account of Russia's Pact With Germany | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/bustamante-in-argentina.html | Bustamante in Argentina | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/mrs-alfred-j-moses.html | MRS. ALFRED J. MOSES. | True | Specla[ to THE NEW NO T'IuS. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/carnegie-tech-loses-bows-to-w-and-j-197-plays-23d-game-without.html | CARNEGIE TECH LOSES; Bows to W. and J., 19-7, Plays 23d Game Without Victory | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/newark-cent-31-weequahic-0.html | Newark Cent. 31, Weequahic 0 | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/unbeaten-georgia-tech-rallies-to-vanquish-duke-for-sixth-straight.html | Unbeaten Georgia Tech Rallies to Vanquish Duke for Sixth Straight Triumph; SOUT HARD'S PASSES PACE 19-7 VERDICT | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/another-red-leader-flees-russian-zone.html | ANOTHER RED LEADER FLEES RUSSIAN ZONE | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/russians-find-germans-are-hard-to-sovietize-difficulties-are.html | RUSSIANS FIND GERMANS ARE HARD TO 'SOVIETIZE'; Difficulties Are Encountered in Effort To Turn Area Into Satellite State | True | By Drew Middleton | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/beverly-a-goldberg-to-be-wed.html | Beverly A. Goldberg to Be Wed | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/3000-pay-tribute-to-dr-g0ldstein-special-service-marks-his-30th.html | 3,000 PAY TRIBUTE TO DR. GOLDSTEIN; Special Service Marks His 30th Year as Rabbi of B'nai Jeshurun Congregation | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/pakistan-reports-hyderabad-abuse-prime-minister-charges-indian.html | PAKISTAN REPORTS HYDERABAD ABUSE; Prime Minister Charges Indian Military Censors Bar News -- Asks for U.N. Inquiry | True | By John Kenton | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/northwesterns-runs-halt-ohio-state-eleven-21-to-7-the-buckeyes.html | Northwestern's Runs Halt Ohio State Eleven, 21 to 7; THE BUCKEYES GRIND OUT A SHORT GAIN AGAINST THE WILDCATS | True | By Louis Effrat | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/matter-of-form-television-must-develop-own-techniques-if-it-is-to.html | MATTER OF FORM; Television Must Develop Own Techniques If It Is to Have Artistic Vitality | True | By Jack Gould | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/hungary-is-accused-by-yugoslavia-again.html | HUNGARY IS ACCUSED BY YUGOSLAVIA AGAIN | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/repeat-performances-repeat-performances.html | Repeat Performances; Repeat Performances | True | By Harvey Breit | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/miss-avisons-nuptials-she-is-wed-in-fairfield-conn-to-raymond-g.html | MISS [')AVISON'S NUPTIALS; She Is Wed in Fairfield, Conn., to Raymond G. Leonard | True | Special to Nsw Yo,. 'I'[,.t'm. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/kings-point-downed-by-bridgeport-2520.html | KINGS POINT DOWNED BY BRIDGEPORT, 25-20 | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/freud-in-turpentine-seraph-on-the-suwanee-by-zora-neale-hurston-311.html | Freud in Turpentine; SERAPH ON THE SUWANEE. By Zora Neale Hurston. 311 pp. New York: Charles Scribner's Sons. $3. | True | By Frank G. Slaughter | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/mrs-pitney-is-married-former-etta-brown-becomes-thei-bride-of-dr.html | MRS. PITNEY IS MARRIED; Former Etta Brown Becomes thel Bride of Dr. Henry Larson | True | Specla] to T 14u Nlv YORK T.I.[. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/mrs-harold-gordon.html | MRS. HAROLD GORDON | True | Special to 'I'vE I';w YORK TIM7.. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/delaware-in-front-120-scores-twice-in-second-half-to-upset.html | DELAWARE IN FRONT, 12-0; Scores Twice in Second Half to Upset Muhlenberg | True | | | C1B 160478 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/elizabethdui-iiels-elqaed-toiarr-granddaughter-of-late-envoy-to.html | ELIZABETHDAI, IIELS! -ElqA'ED TO.IA'RR; Granddaughter of Late Envoy to Mexico to Become Bride of 'Charles B. Squire | True | SpeeM1 to TIn= Nb'w No.x T]zs. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/trinity-triumphs-33-to-6-overcomes-worcester-tech-for-fourth.html | TRINITY TRIUMPHS, 33 TO 6; Overcomes Worcester Tech for Fourth Victory of Season | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/kansas-winner-13-to-7-beats-oklahoma-aggies-on-lastperiod-gallop-by.html | KANSAS WINNER, 13 TO 7; Beats Oklahoma Aggies on Last-Period Gallop by Moffett | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/markos-linked-to-peloponnesus.html | Markos Linked to Peloponnesus | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/the-nation.html | THE NATION | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/white-way-dims-torchlight-march-30000-puzzled-onlookers-see-prelude.html | WHITE WAY DIMS TORCHLIGHT MARCH; 30,000 Puzzled Onlookers See Prelude to Republican Rally in the Garden | True | By Austin Stevens | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/princeton-downs-virginia-by-5514-weber-scores-three-times-as-tigers.html | PRINCETON DOWNS VIRGINIA BY 55-14; Weber Scores Three Times as Tigers Register Their Biggest Victory Since 1934 | True | By Joseph C. Nichols | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/around-the-clock-in-a-hospital-clinic-in-a-hospital-clinic.html | Around the Clock in a Hospital Clinic; In a Hospital Clinic | True | By Gertrude Samuels | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/horse-show-ball-leads-week-fetes-friday-event-to-be-highlight-of.html | HORSE SHOW BALL LEADS WEEK FETES; Friday Event to Be Highlight of Series of Festivities -Gen. Hodges' Party Today | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/ildriu-h-il-married-ih-jersey-plainfield-presbyterian-church-scene.html | ILDRIU) H. IL MARRIED IH JERSEY; Plainfield Presbyterian Church Scene of Artist's Wedding to Harold L. Blood | True | Special to Nw YoP. x 'mzs. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/what-is-a-little-man-made-of-listen-little-man-by-wilhelm-reich.html | What Is a "Little Man" Made Of?; LISTEN, LITTLE MAN! By Wilhelm Reich. Translated from the German by Theodore P. Wolfe. Illustrated by William Steig. 126 pp. New York: Orgone Institute Press. $3. | | By Gerald Sykes | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/derby-takes-over-at-birmingham-10-heads-english-soccer-series-as.html | DERBY TAKES OVER AT BIRMINGHAM, 1-0; Heads English Soccer Series as Portsmouth Plays 0-0 Game Against Bolton | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/45-kills-youth-15-boy-shot-accidentally-with-a-pistol-bought-from.html | .45 KILLS YOUTH, 15; Boy Shot Accidentally With a Pistol Bought From Playmate | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/to-discuss-film-industry-radio-forum-to-debate-whether-audience.html | TO DISCUSS FILM INDUSTRY; Radio Forum to Debate Whether Audience Gets What It Wants | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/kentucky-in-front-287.html | Kentucky in Front, 28-7 | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/the-case-of-hyderabad-relationship-to-the-government-of-india-is.html | The Case of Hyderabad; Relationship to the Government Of India Is Reviewed | True | SHIV K. SHASTER | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/pure-female-heaven-faces-west-by-miriam-young-275-pp-new-york.html | Pure Female"; HEAVEN FACES WEST. By Miriam Young. 275 pp. New York: Appleton-Century-Crofts. $3. | | H.B.P. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/us-lobbies-active-at-sessions-of-un-representatives-of-various.html | U.S. LOBBIES ACTIVE AT SESSIONS OF U.N.; Representatives of Various Groups Have Active Role in Discussing Issues | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/georgia-crushes-alabama-by-350-hands-worst-defeat-to-tide-since.html | GEORGIA CRUSHES ALABAMA BY 35-0; Hands Worst Defeat to Tide Since 1910 -- Rauch Stars With Accurate Passes | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/strikes-in-finnish-seaport.html | Strikes in Finnish Seaport | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/pilaster-takes-gov-bowie-handicap-at-pimlico-1310-choice-wins-by.html | Pilaster Takes Gov. Bowie Handicap at Pimlico; 13-10 CHOICE WINS BY THREE LENGTHS | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/new-york.html | New York | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/wallace-wins-mock-election.html | Wallace Wins Mock 'Election' | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/musical-heritage-jazz-a-peoples-music-by-sidney-finkelstein.html | Musical Heritage; JAZZ: A People's Music. By Sidney Finkelstein. Illustrated by Jules Halfant. 278 pp. New York: The Citadel Press. $3. | True | By Howard Taubman | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/louder-please.html | Louder, Please | True | BRUCE DOWNES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/us-aide-to-direct-social-work-study-dr-ev-hollis-to-head-group-for.html | U.S. AIDE TO DIRECT SOCIAL WORK STUDY; Dr. E.V. Hollis to Head Group for First Major Survey of Training Methods | True | By Lucy Freeman | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/active-market-seen-for-coats-and-suits.html | ACTIVE MARKET SEEN FOR COATS AND SUITS | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/the-swirl-of-taffeta-the-swirl-of-taffeta.html | The Swirl of Taffeta; The Swirl of Taffeta | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/attack-along-20mile-arc.html | Attack Along 20-Mile Arc | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/st-lawrence-upsets-alfred-60.html | St. Lawrence Upsets Alfred, 6-0 | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/penn-state-power-on-ground-and-in-air-conquers-colgate-eleven.html | Penn State Power on Ground and in Air Conquers Colgate Eleven; NITTANY LIONS TOP RED RAIDERS, 32-13 | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/the-legend-of-shylock-again-jessica-my-daughter-by-ari-ibnzahav.html | The Legend of Shylock Again; JESSICA, MY DAUGHTER. By Ari Ibn-Zahav. Translated by Julian Melzer. 320 pp. New York: Crown Publishers. $3. | True | THOMAS CALDECOT CHUBB. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/manchuria-is-lost-by-chiang-regime-mukden-fall-near-debacle.html | MANCHURIA IS LOST BY CHIANG REGIME; MUKDEN FALL NEAR; DEBACLE INDICATED | True | By Henry R. Lieberman | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/deal-me-in-boys.html | DEAL ME IN, BOYS" | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/golightlys-rocket.html | GOLIGHTLY'S ROCKET | True | DENNIS F. O'ROURKE. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/dispute-divides-a-boat-man-who-saws-off-the-end-with-motor-faces.html | DISPUTE DIVIDES A BOAT; Man Who Saws Off the End With Motor Faces Court Trial | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/zimbalist-items-on-sale-this-week-chinese-bronzes-in-collection-of.html | ZIMBALIST ITEMS ON SALE THIS WEEK; Chinese Bronzes in Collection of J.M. McAdams Also to Be Offered at Parke-Bernet | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/96-he-gets-war-pension-at-last.html | 96, He Gets War Pension at Last | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/dr-james-h-biram.html | DR. JAMES H. BIRAM | True | Special to T];] NIW YOJ T.ns. | | C1B 160478 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/central-states.html | CENTRAL STATES | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/british-navy-tries-canned-bread.html | British Navy Tries Canned Bread | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/suffolk-promises-large-dewey-vote-plurality-of-50000-predicted-for.html | SUFFOLK PROMISES LARGE DEWEY VOTE; Plurality of 50,000 Predicted for Republican Slate on the Basis of Record Registration | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/camera-notes-mechanical-synchronizer-built-into-rolleiflex.html | CAMERA NOTES; Mechanical Synchronizer Built Into Rolleiflex | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/mental-hygiene-unit-honors-pediatrician.html | MENTAL HYGIENE UNIT HONORS PEDIATRICIAN | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/elis-elit-dupont-will-be-irried-troth-of-delaware-girl-sarah.html | IISS El/It DUPONT WILL BE IRRIED; ' [Troth of Delaware Girl, Sarah : Lawrence Alumna, to John H. Remer Is Announced | True | Special to T NZW YOltra: TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/tops-in-suits-tops-in-suitscontinued.html | Tops in Suits; TOPS IN SUITS-CONTINUED | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/bramuglia-declines-comment.html | Bramuglia Declines Comment | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/watch-that-birdie.html | WATCH THAT BIRDIE" | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/pigiron-supply-improved.html | Pig-Iron Supply Improved | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/penn-registers-easy-triumph-over-washington-and-lee-on-franklin.html | Penn Registers Easy Triumph Over Washington and Lee on Franklin Field; QUAKERS SET BACK GENERALS BY 40-7 | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/education-in-review-need-for-greater-study-of-american-literature.html | EDUCATION IN REVIEW; Need for Greater Study of American Literature Is Stressed in National Survey of Colleges | True | By Benjamin Fine | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/british-pig-production-rises.html | British Pig Production Rises | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/chrysanthemum-show-today.html | Chrysanthemum Show Today | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/aj-robertson-dies-coach-at-brdley-u.html | A.J. ROBERTSON DIES; COACH AT BRDLEY U. | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/plane-warning-lights-installed.html | Plane Warning Lights Installed | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/fred-eworden.html | FRED E.'WORDEN | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/midwest.html | MIDWEST | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/emerson-14-snyder-7.html | Emerson 14, Snyder 7 | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/miss-norma-oson-engaged.html | Miss Norma O!son Engaged | True | per. Jal to T NKW N0 Ts. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/oregon-rally-beats-st-marys-by-14-to-13.html | OREGON RALLY BEATS ST. MARY'S BY 14 TO 13 | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/disarms-man-with-knife-rookie-policewoman-aids-in-seizing-three-as.html | DISARMS MAN WITH KNIFE; Rookie Policewoman Aids in Seizing Three as Jostlers | True | | | C1B 160478 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/delay-till49-seen-on-atlantic-pact-officials-of-brussels-treaty.html | DELAY TILL'49 SEEN ON ATLANTIC PACT; Officials of Brussels Treaty Powers Say Parley Awaits New Administration | True | By Harold Callender | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/jane-wade-is-bride-of-t-j-rosbirg-i-kansas-city-girl-married-herei.html | ! JANE WADE IS BRIDE OF T. J. ROSBIRG; I Kansas City Girl Married Here l to Ex−Captain, Whose Mother / Was Regional WMC Head / | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/w-o-howard-dies-consbrvatioh-aide-director-of-lands-and-forests-for.html | W. O. HOWARD DIES; CONSBRVATIOH AIDE; Director of Lands and Forests for State Since '32 Headed Its Fire-Control Worl | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/antidiscrimination.html | ANTI-DISCRIMINATION | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/highway-bridge-over-chesapeake-bay-to-be-ready-in-1951.html | HIGHWAY BRIDGE OVER CHESAPEAKE BAY TO BE READY IN 1951 | True | By George H. Copeland | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/savings-banks-ask-easing-of-curbs-increase-from-7500-to-10000-in.html | SAVINGS BANKS ASK EASING OF CURBS; Increase From $7,500 to $10,000 in Limit on Individual Accounts Favored | True | By George A. Mooney | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/saving-are-cited-in-clerical-costs-office-traditions-are-broken-in.html | SAVING ARE CITED IN CLERICAL COST'S; Office Traditions Are Broken in Eliminating Forms -- One $100,000 Saving Reported | True | By Alfred R. Zipser Jr. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/new-trade-controls-seen-in-south-africa.html | NEW TRADE CONTROLS SEEN IN SOUTH AFRICA | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/trotit-aii14ounced-t-of-iiarcia-obrieh-daughter-of-colonel-to-be.html | TROT It AI'14OUNCED t OF IIARCIA O'BRIEH'; Daughter of Colonel to Be Wed on Nov. 27 to John Anthony i Day, Maryland Lawyer | True | Bpecial to mm NJ2W Yo]uc TrMY. L | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/canada-apathetic-over-us-election-feeling-is-general-that-main.html | CANADA APATHETIC OVER U.S. ELECTION; Feeling Is General That Main Policies Will Persist Under Either Truman or Dewey | True | By P.j. Philip | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/bowdoin-tops-bates-1312.html | Bowdoin Tops Bates, 13-12 | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/fao-meets-nov-15-on-worlds-food-washington-parley-will-aim-at.html | FAO MEETS NOV. 15 ON WORLD'S FOOD; Washington Parley Will Aim at Making Higher Production 'Truly International' | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/four-killed-in-crash-of-trains-in-vermont.html | FOUR KILLED IN CRASH OF TRAINS IN VERMONT | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/russian-charges-industrial-abuse-tells-un-group-that-world-business.html | RUSSIAN CHARGES INDUSTRIAL ABUSE; Tells U.N. Group That World Business Leaders Hamper Underdeveloped Countries | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/minnesota-harriers-win-1738.html | Minnesota Harriers Win, 17-38 | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/pepsaddler-bout-on-feb-11-planned-return-featherweight-title-match.html | PEP-SADDLER BOUT ON FEB. 11 PLANNED; Return Featherweight Title Match Set for Garden -- New Champion Gets 2 Offers | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/bias.html | BIAS | True | JANET M. MALCOLM. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/wallace-demands-a-new-us-policy-trumans-doctrine-is-in-peril-he.html | WALLACE DEMANDS A NEW U.S. POLICY; Truman's Doctrine Is in Peril, He Tells Philadelphians -- Draft End Asked for Peace | True | By Charles Grutzner | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/quayle-asks-voters-aid-calls-for-support-of-proposition-no-1-on.html | QUAYLE ASKS VOTERS' AID; Calls for Support of Proposition No. 1 on Tuesday | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/miss-carol-wilk-to-be-bride.html | Miss Carol Wilk to Be Bride | True | Special to Tu NEw Nom TLES. | | C1B 160478 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/card-party-to-help-lenox-hill-hospital.html | !CARD PARTY TO HELP LENOX HILL HOSPITAL | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/joan-ohlbaum-to-become-bride.html | Joan Ohlbaum to Become Bride | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/doris-vollm-fiancee-short-hills-girl-will-become-thei-bride-of.html | DORIS VOLLM FIANCEE; Short Hills Girl Will Become theI Bride of James H, Albiston | True | SPecial to Tftz N,' YOK Tllr-s. [ | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/royal-typewriter-strike-ended.html | Royal Typewriter Strike Ended | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/truman-names-caribbean-aide.html | Truman Names Caribbean Aide | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/mrs-william-baird.html | MRS. WILLIAM BAIRD | True | Specie! to Ts .Ew YORK TzzS. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/employment-is-at-peak-in-nearly-all-of-nation-some-shifting-of.html | EMPLOYMENT IS AT PEAK IN NEARLY ALL OF NATION; Some Shifting of Workers Is Indicated For Rearmament and Marshall Plan | True | By Joseph A. Loftus | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/kearny-27-irvington-0.html | Kearny 27, Irvington 0 | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/east-orange-20-nutley-6.html | East Orange 20, Nutley 6 | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/the-dance-debutante-ballet-alicia-alonso-in-its-bow-in-havana.html | THE DANCE: DEBUTANTE; ' Ballet Alicia Alonso' in Its Bow in Havana | True | By John Martin | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/greece-confronts-a-cabinet-crisis-sophoulis-likely-to-give-way-to.html | GREECE CONFRONTS A CABINET CRISIS; Sophoulis Likely to Give Way to Non-Party Rule -- Marshall Opposed Increasing Army | True | By A.c. Sedgwick | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/college-head-inducted-ew-seay-becomes-the-8th-president-of.html | COLLEGE HEAD INDUCTED; E.W. Seay Becomes the 8th President of Centenary Junior | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/peak-in-nonfarm-jobs-45864000-employed-in-september-377000-above.html | PEAK IN NON-FARM JOBS; 45,864,000 Employed in September, 377,000 Above August | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/brigham-young-wins-2620.html | Brigham Young Wins, 26-20 | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/44-she-has-her-19th-child.html | 44, She Has Her 19th Child | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/heads-fundraising-group.html | Heads Fund-Raising Group | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/dps-rise-in-dark-for-sight-of-city-last-day-on-transport-begins-at.html | DP'S RISE IN DARK FOR SIGHT OF CITY; Last Day on Transport Begins at 4 A.M. -- Greetings Leave Them in Happy Daze | True | By Harold Faber | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/joseph-endorses-dollinger.html | Joseph Endorses Dollinger | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/woman-70-saved-at-fire-carried-out-of-smokefilled-apartment-by.html | WOMAN, 70, SAVED AT FIRE; Carried Out of Smoke-Filled Apartment by Detective | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/industry-in-drive-to-reduce-costs-in-sales-office-material-handling.html | Industry in Drive to Reduce Costs In Sales, Office, Material Handling; INDUSTRY IN DRIVE TO REDUCE COSTS | True | By Hartley W. Barclay | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/womens-show-exhibitors-from-thirteen-states-display-prints.html | WOMEN'S SHOW; Exhibitors From Thirteen States Display Prints | True | By Jacob Deschin | | C1B 160478 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/sayer-diekerman.html | Sayer -- Diekerman | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/phyllis-tracy-married-sayvilla-girl-becomes-the-bride-here-of-f.html | PHYLLIS TRACY .MARRIED; /Sayvilla Girl Becomes the Bride] Here of F. Henry Larson I | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/ski-group-begins-convention-here-panel-discussions-open-2day.html | SKI GROUP BEGINS CONVENTION HERE; Panel Discussions Open 2-Day Session -- Area Owners Ask End of Auto Rack Ban | True | By Frank Elkins | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/dewey-state-edge-is-put-at-400000-late-surge-by-truman-seen.html | DEWEY STATE EDGE IS PUT AT 400,000; Late Surge by Truman Seen Preventing a Landslide and Saving Congressional Seats | True | By Warren Moscow | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/union-locals-for-mullen.html | Union Locals for Mullen | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/dr-m-joseph-twomey.html | DR. M. JOSEPH TWOMEY | True | Special to T NzW Nox Ti. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/gilbert-b-mustin.html | GILBERT B. MUSTIN | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/dewey-relaxes-on-walk-in-central-park-5th-ave.html | Dewey Relaxes on Walk In Central Park, 5th Ave. | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/breeder-buys-pearl-diver.html | Breeder Buys Pearl Diver | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/jersey-held-safe-for-republicans-democrats-only-chance-seen-in.html | JERSEY HELD SAFE FOR REPUBLICANS; Democrats' Only Chance Seen in Congressional Races Involving Seat or Two | True | By James Lawrence | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/navy-and-raf-to-share-in-british-prize-money.html | Navy and RAF to Share In British Prize Money | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/polish-groups-chief-for-dewey.html | Polish Groups' Chief for Dewey | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/final-survey-of-nation-gives-dewey-a-commanding-lead-reports-from.html | Final Survey of Nation Gives Dewey a Commanding Lead; Reports From 48 States Indicate GOP Will Get 345 Electoral Votes to 105 for Truman -- Senate Control Is Still in Doubt | True | By James A. Hagerty | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/nuptials-of-anne-gannon-she-is-wed-in-montclair-church-to-frank-w.html | NUPTIALS OF ANNE GANNON; She Is Wed in Montclair Church to Frank W. Nolan Jr. | True | Special to THE NEW YO.K Tl.us. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/woodmere-13-oakwood-13.html | Woodmere 13, Oakwood 13 | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/chiangs-government-is-in-serious-situation-possibility-of-collapse.html | CHIANGS GOVERNMENT IS IN SERIOUS SITUATION; Possibility of Collapse Foreseen in Face of Communist Pressure | True | By Henry R. Lieberman | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/farmingdale-46-roslyn-0.html | Farmingdale 46, Roslyn 0 | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/springfield-plays-2121-tie.html | Springfield Plays 21-21 Tie | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/mrs-john-c-everett-has-child.html | Mrs. John C.' Everett Has Child | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/new-tools-for-the-cook.html | New Tools For the Cook | True | By Jane Nickerson | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/louis-f-uhl.html | LOUIS F. UHL. | True | Spectal to Tm Nv YoL Tn42s, | | C1B 160478 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/president-trumans-st-louis-address-attacking-dewey-and-predicting.html | President Truman's St. Louis Address Attacking Dewey and Predicting Democratic Victory | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/middlebury-on-top-400-turns-back-norwich-to-extend-unbeaten-streak.html | MIDDLEBURY ON TOP, 40-0; Turns Back Norwich to Extend Unbeaten Streak to Six | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/r-e-arnold-piance-of-alicia-q-holland.html | R. E. ARNOLD PIANCE OF ALICIA Q. HOLLAND | True | Special to The New York Times | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/barkley-asks-vote-on-basis-of-record.html | BARKLEY ASKS VOTE ON BASIS OF RECORD | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/wagner-downs-ursinus-runs-up-highest-score-of-the-season-in-236.html | WAGNER DOWNS URSINUS; Runs Up Highest Score of the Season in 23-6 Victory | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/troth-made-known-of-deidre-salmona.html | TROTH MADE KNOWN OF DEIDRE SALMONA | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/venizelos-sees-king-paul.html | Venizelos Sees King Paul | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/new-airport-plan-shapes-at-newark-port-authority-hopes-to-have-all.html | NEW AIRPORT PLAN SHAPES AT NEWARK; Port Authority Hopes to Have All Needed Engineering Data by Early Next Year | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/capital-gains-tax-its-effect-on-nations-economic-structure.html | Capital Gains Tax; Its Effect on Nation's Economic Structure Appraised | | STANLEY JORDAN | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/millions-in-russia-get-navy-training-clubs-for-military-sports-also.html | MILLIONS IN RUSSIA GET NAVY TRAINING; Clubs for Military Sports Also Receive Basic Instruction to Strengthen Fleet | | By Will Lissner | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/youth-shoots-brother-pistol-in-queens-home-brings-booking-of-father.html | YOUTH SHOOTS BROTHER; Pistol in Queens Home Brings Booking of Father | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/-miss-shirley-marcus-to-be-wed.html | : Miss Shirley Marcus to Be Wed| | Special to TH NEW YOI KIMES, | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/hunting-in-bear-brook-deer-season-for-archers-in-new-hampshire-park.html | HUNTING IN BEAR BROOK; Deer Season for Archers in New Hampshire Park | | By John B. Ehrhardt | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/jersey-hunt-cup-to-royal-mission-chandler-star-beats-big-mike-by-a.html | JERSEY HUNT CUP TO ROYAL MISSION; Chandler Star Beats Big Mike by a Neck Over Four-Mile Course at Far Hills | | By John Rendel | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/machine-makes-sound-visible.html | Machine Makes Sound Visible | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/judicial-caliber-scored-citizens-union-backs-5-candidates-for.html | JUDICIAL CALIBER SCORED; Citizens Union Backs 5 Candidates for Supreme Court | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/truman-and-kerr-lead-in-oklahoma-however-election-day-weather-is.html | TRUMAN AND KERR LEAD IN OKLAHOMA; However, Election Day Weather Is Expected to Have Big Role in Final Outcome | True | By Wwilliam S. Write | | C1B 160478 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/confused-westchester-drivers-get-prompt-action-from-county-all.html | Confused Westchester Drivers Get Prompt Action From County; All Agencies but One Take Step to Eliminate Obscure, Conflicting and Hidden Signs, as Urged in Automobile Club Survey | True | By Joseph C. Ingraham | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/fmi-my-lyons-becomes-fiancee-randolphmacon-alumna-to-e30-bride-in.html | FMISS MY LYONS BECOMES FIANCEE; Randolph-Macon Alumna to E30 Bride in Spring of William Richardson of This City | True | [cta[ to Taz zw Yo TZMF. S. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/title-law-is-urged-to-curb-car-thefts-state-auto-dealers-executive.html | TITLE LAW IS URGED TO CURB CAR THEFTS; State Auto Dealers' Executive Says New York Is Dumping Ground for Stolen Machines | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/stocks-end-week-on-upward-drift-rise-of-007-point-recorded-for.html | STOCKS END WEEK ON UPWARD DRIFT; Rise of 0.07 Point Recorded for Composite Average -- Election Awaited | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/shrine-signs-coaches-hickman-gustafson-named-for-miami-northsouth.html | SHRINE SIGNS COACHES; Hickman, Gustafson Named for Miami North-South Games | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/599-dps-arrive-at-halifax.html | 599 DP's Arrive at Halifax | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/shellfish-areas-again-open.html | Shellfish Areas Again Open | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/ussr-loses-round-in-war-of-words-un-nervously-watches-battle-of.html | U.S.S.R. LOSES ROUND IN WAR OF WORDS; U.N. Nervously Watches Battle of Propaganda Between the Two Great Powers | True | By Thomas J. Hamilton | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/review-9-no-title-rembrandt-by-jakob-rosenberg-2-vols-263-pp-282.html | Review 9 -- No Title; REMBRANDT. By Jakob Rosenberg. 2 vols. 263 pp. 282 reproductions. Cambridge, Mass.: Harvard University Press. $18.50. | True | By Guy Pene du Bois | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/brookhaven-budget-approved.html | Brookhaven Budget Approved | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/new-hampshire-on-top-480.html | New Hampshire on Top, 48-0 | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/basement-gains-lead-main-stores-survey-indicates-retail-trend-is.html | BASEMENT GAINS LEAD MAIN STORES; Survey Indicates Retail Trend Is Due to Improved Values in Merchandise Offered | True | By Greg MacGregor | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/streptomycin-for-skin-doctors-say-ointment-is-good-for-superficial.html | STREPTOMYCIN FOR SKIN; Doctors Say Ointment Is Good for Superficial Infections | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/lincoln-u-victor-120-defeats-hampton-institutes-eleven-with-varied.html | LINCOLN U. VICTOR, 12-0; Defeats Hampton Institute's Eleven With Varied Attack | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/halfcent-coin-urged-as-aid-to-consumers.html | HALF-CENT COIN URGED AS AID TO CONSUMERS | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/big-red-in-front-trails-by-13-to-7-but-downs-columbia-with.html | BIG RED IN FRONT; Trails by 13 to 7, but Downs Columbia With Last-Period Scores | True | By Lincoln A. Werden | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/margaret-t-dort-affianced.html | Margaret T. Dort Affianced | True | SDeCl&; tO THE NEW YOP. K TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/unions-early-drive-trips-williams-197.html | UNION'S EARLY DRIVE TRIPS WILLIAMS, 19-7 | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/glen-cove-44-poughkeepsie-0.html | Glen Cove 44, Poughkeepsie 0 | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/frank-u-mallister.html | FRANK u. M'ALLISTER | True | Special to T NEW YORK TIISS. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/pacific-states.html | PACIFIC STATES | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/federal-council-hit-by-fundamentalists.html | FEDERAL COUNCIL HIT BY FUNDAMENTALISTS | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/town-coats-coats.html | Town Coats; Coats | True | Hats by Lenesta and Braagaard, Bags Josef & Koret, Franz Vogel, Jewelry Monet. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/roosevelt-dewey-linked-to-clevelands-ancestry.html | Roosevelt, Dewey Linked To Cleveland's Ancestry | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/luyster-bailey.html | Luyster -- Bailey | True | Special to Tml NW Yo T. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/miss-fetherston-wed-daughter-of-exjustiee-bride-of-evan-howe-coombs.html | MISS FETHERSTON WED; Daughter of Ex-Justice Bride of Evan Howe Coombs | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/aid-offered-palestine-world-health-group-will-help-refugees-if.html | AID OFFERED PALESTINE; World Health Group Will Help Refugees if Asked by U.N. | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/cooperation-urged-for-child-training.html | COOPERATION URGED FOR CHILD TRAINING | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/some-notable-additions-to-the-artlovers-bookshelf-great-paintings.html | Some Notable Additions to the Art-Lover's Book-Shelf; GREAT PAINTINGS IN AMERICA. Selected by Fiske Kimball and Lionello Venturi. 101 color plates. 216 pp. New York: Coward-McCann $15 until Nov. 29. $20 thereafter. | True | By William Germain Dooley | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/call-of-the-autumn-road.html | Call of the Autumn Road | True | By Walter Dower | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/babylon-plants-bulbs-preparations-for-villages-second-tulip.html | BABYLON PLANTS BULBS; Preparations for Village's Second Tulip Festival Begin | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/huge-dewey-vote-likely-in-nassau-70-of-total-cast-expected-for.html | HUGE DEWEY VOTE LIKELY IN NASSAU; 70% of Total Cast Expected for Governor -- Local Tickets Provide Contests | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/miss-joan-d-bennett-r-m-leskawa-marry.html | MISS JoAN D. BENNETT,. R. M. LESKAWA MARRY | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/school-plan-faces-new-vote.html | School Plan Faces New Vote | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/westchester-out-for-dewey-record-gop-chairman-sees-139000-plurality.html | WEST CHESTER OUT FOR DEWEY RECORD; GOP Chairman Sees 139,000 Plurality -- Democrats Siy 50,000 More Likely | True | By Merrill Folsom | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/goldstein-is-set-for-voting-frauds-560-special-aides-selected-for.html | GOLDSTEIN IS SET FOR VOTING FRAUDS; 560 Special Aides Selected for Duty at the Polling Places on Tuesday | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/nation-is-safe-moscow-papers-please-copy-despite-dire-forecasts-our.html | NATION IS SAFE: MOSCOW PAPERS PLEASE COPY; Despite Dire Forecasts, Our Way Is Not Doomed, No Matter Who Wins | True | By James Reston | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/maryland-rated-doubtful-state-democratic-hopes-are-revived-as-late.html | MARYLAND RATED DOUBTFUL STATE; Democratic Hopes are Revived as Late Swing Cuts Dewey's Early Lead to a Shade | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/hollywood-dossier-biblical-drama-with-demille-flourishes-musical.html | HOLLYWOOD DOSSIER; Biblical Drama With DeMille Flourishes -- Musical Documentary -- Other Items | True | By Thomas F. Brady | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/coast-strike-loss-in-wages-is-heavy-waterfront-employers-assert.html | COAST STRIKE LOSS IN WAGES IS HEAVY; Waterfront Employers Assert Total Is $20,000,000 -- Say 48 Ships Will Be Retired | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/ry-c-charlton-wed-in-brooklyn-bride-of-kjeid-s-christensen-of.html | RY C. CHARLTON WED IN BROOKLYN; Bride of Kjeid S. Christensen of Danish Embassy Staff in Grace Episcopal Church | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/rsadawzsbe-of-luelogood-i-former-marion-f-minerwed-in-redding-conn.html | RS*AD*AWZSBE OF LUJELOGOOD; i Former Marion F, Miner'Wed in Redding, Conn., to Partner in New York Law Firm | True | special to T Nv Yol. T | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/admiration-and-contempt-inflation-at.html | Admiration and Contempt -- Inflation at | True | ELLEN NEWTON. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/stanford-aerials-upset-washington-passes-click-for-two-scores-as.html | STANFORD AERIALS UPSET WASHINGTON; Passes Click for Two Scores as Huskies Lose by 20-0 -- DeYoung Runs 46 Yards | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/charles-h-mills.html | CHARLES H. MILLS | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/canadian-mounties-offer-preview-of-horse-show-pageantry-in-parade.html | Canadian Mounties Offer Preview of Horse Show Pageantry in Parade Today; FIXTURE IN GARDEN WILL OPEN TUESDAY | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/frontiers.html | FRONTIERS | True | JAMES HENLE. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/home-buys-in-riverdale-hebrew-institution-for-the-aged-said-to-plan.html | HOME BUYS IN RIVERDALE; Hebrew Institution for the Aged Said to Plan $500,000 Outlay | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/scouts-visit-west-point-10000-at-military-academy-see-cadets-and.html | SCOUTS VISIT WEST POINT; 10,000 at Military Academy See Cadets and Football Game | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/martin-paper-hit-dewey-by-mishap-speaker-says-editorial-on-campaign.html | MARTIN PAPER HIT DEWEY BY 'MISHAP'; Speaker Says Editorial on Campaign Talks Was 'Filler' Sent Out by Syndicate | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/the-weeks-events-kreutzberg-tonight-3-works-by-city-ballet.html | THE WEEK'S EVENTS; Kreutzberg Tonight -- 3 Works by City Ballet | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/florida-plans-welcome-stations-for-guests.html | FLORIDA PLANS 'WELCOME STATIONS' FOR GUESTS | True | By Arthur L. Himbert | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/margaret-patton-wed-in-india.html | Margaret Patton Wed in India | True | SPecial to az Nzv Yoe. 'rms. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/what-a-precarious-position.html | WHAT A PRECARIOUS POSITION" | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/elucidation.html | Elucidation | True | PRINCIPLE FILMS, INC | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/mayor-visits-kings-point.html | Mayor Visits Kings Point | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/time-for-cooperation.html | TIME FOR COOPERATION" | True | | | C1B 160478 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/strikes-are-also-costly-to-french-communists-they-have-retarded.html | STRIKES ARE ALSO COSTLY TO FRENCH COMMUNISTS; They Have Retarded Recovery, but Diminished Party's Influence | True | By Lansing Warren | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/negro-doctors-to-open-hospital.html | Negro Doctors to Open Hospital | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/review-5-no-title-that-girl-of-pierres-by-robert-davis-illustrated.html | Review 5 -- No Title; THAT GIRL OF PIERRE'S. By Robert Davis. Illustrated by Lloyd Lozes Goff. 230 pp. New York: Holiday House. $2.50. | True | VIRGINIA H. MATHEWS. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/salesmen-report-travel-costs-high-to-avoid-overcrowded-hotels-many.html | SALESMEN REPORT TRAVEL COSTS HIGH; To Avoid Overcrowded Hotels, Many Are Using Own Autos and Stopping at Motels | True | By James A. Williams | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/review-7-no-title-with-might-and-main-stories-of-wit-and-skill.html | Review 7 -- No Title; WITH MIGHT AND MAIN: Stories of Wit and Skill. Selected by Phyllis R. Fenner. Illustrated by Henry C. Pit. 190 pp. New York: Alfred A. Knopf. $2.50. | True | ELIZABETH HODGES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/bumpass-hell-is-official-board-on-geographic-names-says-california.html | BUMPASS HELL IS OFFICIAL; Board on Geographic Names Says California Approves It | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/french-arrest-17-spaniards.html | French Arrest 17 Spaniards | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/beauty-in-fragile-fabrics-beauty-in-fragile-fabrics.html | Beauty in Fragile Fabrics; Beauty in Fragile Fabrics | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/trumans-final-appeals-show-shift-in-strategy-abandoning-hope-of.html | TRUMAN'S FINAL APPEALS SHOW SHIFT IN STRATEGY; Abandoning Hope of Holding South, He Seeks Group Support in States With Big Electoral Votes | True | By Arthur Krock | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/agreement-halts-glass-trust-suit-court-approves-plan-leaving.html | AGREEMENT HALTS GLASS TRUST SUIT; Court Approves Plan Leaving Libbey-Owens-Ford Intact but Under Sharp Restraints | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/phone-unions-win-rises-2-to-5-more-weekly-granted-to-upstate.html | PHONE UNIONS WIN RISES; $2 to $5 More Weekly Granted to Up-State Employes | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/big-gains-in-steel-shown-in-reports-industry-operating-at-best.html | BIG GAINS IN STEEL SHOWN IN REPORTS; Industry Operating at Best Peacetime Rate -- Increase to Consumers Seen | True | By Thomas E. Mullaney | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/44-ready-for-berlin-air-duty.html | 44 Ready for Berlin Air Duty | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/cottons-in-gay-galaxy-cottons-in-gay-galaxy.html | Cottons in Gay Galaxy; COTTONS IN GAY GALAXY | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/party-to-benefit-alaskan-mission-ascension-church-auxiliary-plans.html | PARTY TO BENEFIT ALASKAN MISSION; Ascension Church Auxiliary Plans Bridge on Thursday - Mary Fisher Home to Gain | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/partnership-capitalism-were-all-in-it-by-eric-johnston-290-pp-new.html | Partnership Capitalism"; WE'RE ALL IN IT. By Eric Johnston. 290 pp. New York: E.P. Dutton & Co. $2.75. | True | By Harvey J. Bresler | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/the-world.html | THE WORLD | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/city-voters-to-fill-many-jobs-tuesday-seven-presidential-tickets-on.html | CITY VOTERS TO FILL MANY JOBS TUESDAY; Seven Presidential Tickets on Machines Top List of the Candidates in Race | True | | | C1B 160478 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/daughter-to-james-p-whitlocks.html | Daughter to James P. Whitlocks | True | Special to THE NgW YOXK TIMfd. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/news-and-gossip-gathered-on-the-rialto-seasons-sad-statistics.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Season's Sad Statistics -- Clurman Out of Odets Production -- Other Items | True | By Lewis Funke | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/-helen-dechert-bride-of-michael-mitchell.html | , HELEN DECHERT BRIDE OF MICHAEL MITCHELL | True | Special to ,u NEW YOR TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/black-marketers-rise-in-germany-illegal-sales-begin-again-as.html | BLACK MARKETERS RISE IN GERMANY; Illegal Sales Begin Again as Bavarians Hold Food in Protest on Prices | True | By Edward A. Morrow | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/notes-on-science-chemosurgery-for-skin-cancers-motionpicture-lamp.html | NOTES ON SCIENCE; Chemosurgery for Skin Cancers -- Motion-Picture Lamp | True | W.K. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/youthful-critics.html | YOUTHFUL CRITICS | True | HAROLD P. PRESTON. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/cinderella-with-brass-eisenhower-was-my-boss-by-kay-summersby-291.html | Cinderella with Brass; EISENHOWER WAS MY BOSS. By Kay Summersby. 291 pp. New York: Prentice Hall. $2.75. | True | By David Dempsey | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/review-1-no-title-way-of-a-gaucho-by-herbert-childs-429-pp-new-york.html | Review 1 -- No Title; WAY OF A GAUCHO. By Herbert Childs. 429 pp. New York; Prentice-Hall. $3. | True | RICHARD MATCH. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/stalin-twists-record-as-the-west-reads-it-talks-of-paris-agreement.html | STALIN TWISTS RECORD AS THE WEST READS IT; Talks of Paris Agreement Which Is All News to the Other Powers Engaged In United Nations Negotiations | True | By Edwin L. James | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/fort-devens-is-victor-190.html | Fort Devens Is Victor, 19-0 | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/the-curse-of-studio-audiences-in-radio.html | THE CURSE OF STUDIO AUDIENCES IN RADIO | True | By Staats Cotsworth | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/no-business-drop-foreseen-for-1948-postelection-rise-is-possible.html | NO BUSINESS DROP FORESEEN FOR 1948; Post-Election Rise Is Possible, Purchasing Agents Report in Survey for October | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/greek-rebels-kind-to-captive-reporter.html | GREEK REBELS KIND TO CAPTIVE REPORTER | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/child-fund-fights-rumanian-disease-un-agency-sending-food-drugs-for.html | CHILD FUND FIGHTS RUMANIAN DISEASE; U.N. Agency Sending Food, Drugs for Sufferers From Pellagra and Underfed | True | Special to THE NEW YORK TIMES | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/gettysburg-ceremony-national-shrine-prepares-to-mark-anniversary.html | GETTYSBURG CEREMONY; National Shrine Prepares To Mark Anniversary | True | By Ward Allan Howe | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/minnesota-victor-over-indiana-307-gophers-vary-strong-ground-attack.html | MINNESOTA VICTOR OVER INDIANA, 30-7; Gophers Vary Strong Ground Attack With Aerials to Come From Behind | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/harrison-40-bellows-6.html | Harrison 40, Bellows 6 | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/mexican-hill-town-time-flows-serenely-on-in-old-san-miguel.html | MEXICAN HILL TOWN; Time Flows Serenely On In Old Sin Miguel | True | By W. Thetford Leviness | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/city-college-harriers-triumph.html | City College Harriers Triumph | True | | | C1B 160478 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/mountain-states.html | MOUNTAIN STATES | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/herbert-f-elkins.html | HERBERT F. ELKINS | True | Special to THE Nw YORK T.S. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/hofstra-tops-st-johns.html | Hofstra Tops St. John's | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/jersey-radio-station-station-suspends-operation.html | JERSEY RADIO STATION SUSPENDS OPERATION | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/bevins-views-well-known.html | Bevin's Views Well Known | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/halloween-parties-held-jersey-follows-example-of-last-year-to-curb.html | HALLOWEEN PARTIES HELD; Jersey Follows Example of Last Year to Curb Damages | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/miami-herald-backs-dewey.html | Miami Herald Backs Dewey | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/prints-prints.html | Prints; Prints | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/price-scale-decried.html | Price Scale Decried | True | SYL J. FREUND. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/by-way-of-report.html | BY WAY OF REPORT | True | By A.h. Weiler | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/cases-of-sextuplets-and-octuplets.html | Cases of Sextuplets and Octuplets | True | W.K. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/cotton-irregular-in-quiet-market-net-changes-in-3-points-up-to-7.html | COTTON IRREGULAR IN QUIET MARKET; Net Changes From 3 Points Up to 7 Down -- New Parity Price Ignored | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/aid-for-scholars-in-europe-is-urged-man-who-built-atom-bomb-says.html | AID FOR SCHOLARS IN EUROPE IS URGED; ' Man Who Built Atom Bomb' Says They Fear Civil War, Occupation and Slavery | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/murder-is-served-by-richard-and-frances-lockridge-240-pp.html | MURDER IS SERVED. By Richard and Frances Lockridge. 240 pp. Philadelphia, Pa.: J.B. Lippincott Company. $2.50. | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/aviation-cab-failure-airlines-president-in-a-sweeping-attack-blames.html | AVIATION: CAB 'FAILURE'; Airlines President, in a Sweeping Attack Blames the Board for Many Difficulties | True | By Frederick Graham | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/attack-on-truman-by-hanley-is-sharp-lieutenant-governor-at-rally.html | ATTACK ON TRUMAN BY HANLEY IS SHARP; Lieutenant Governor, at Rally Here, Condemns President's Tactics in Campaign | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/austrian-report-report-from-austria.html | Austrian Report; Report From Austria | True | By Alfred Werner | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/children-at-town-hall-special-program-of-juggling-and-folk-music-of.html | CHILDREN AT TOWN HALL; Special Program of Juggling and Folk Music Offered | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/belgrade-recognizes-north-korea.html | Belgrade Recognizes North Korea | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/a-functional-hospital-designed-by-a-french-architect-introduces.html | A Functional Hospital, Designed by a French Architect, Introduces Many Changes | True | By Waldemar Kaempffert | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/freedom-rallies-to-publicize-train-committee-chairmen-named-for.html | FREEDOM' RALLIES TO PUBLICIZE TRAIN; Committee Chairmen Named for Return of 7-Car Exhibit to New York Area | True | | | C1B 160478 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/review-2-no-title-the-woman-in-the-sea-by-shelley-smith-274-pp-new.html | Review 2 -- No Title; THE WOMAN IN THE SEA. By Shelley Smith. 274 pp. New York: Harper & Bros. $2.50. | True | P.H.M. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/white-plains-wins-fourth-in-row-206-conquers-salem-mass-high.html | WHITE PLAINS WINS FOURTH IN ROW, 20-6; Conquers Salem (Mass.) High -- Harrison, New Rochelle Elevens in Front | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/browns-aerial-barrage-in-second-half-topples-rutgers-at-new.html | Brown's Aerial Barrage in Second Half Topples Rutgers at New Brunswick; BRUINS WIN BY 20-6 ON FINNS PASSING | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/dr-debye-to-be-french-guest.html | Dr. Debye to Be French Guest | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/preventive-program-to-bar-strikes-urged.html | ' PREVENTIVE' PROGRAM TO BAR STRIKES URGED | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/views-from-four-countries-on-the-troubles-of-france.html | VIEWS FROM FOUR COUNTRIES ON THE TROUBLES OF FRANCE | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/review-4-no-title-the-gentle-warrior-a-story-of-dorothea-lynde-dix.html | Review 4 -- No Title; THE GENTLE WARRIOR: A Story of Dorothea Lynde Dix. By Corinne Lowe. Illustrated by William Sharp. 253 pp. New York: Harcourt, Brace & Co. $2.75. | True | ELLEN LEWIS BUELL. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/replica-ii-sent-to-england.html | Replica II Sent to England | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/mukden-entry-is-reported.html | Mukden Entry Is Reported | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/service-laboratory-tests-medical-items.html | SERVICE LABORATORY TESTS MEDICAL ITEMS | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/missouri-triumphs-497-tigers-rout-kansas-state-before-15000.html | MISSOURI TRIUMPHS, 49-7; Tigers Rout Kansas State Before 15,000 Homecoming Fans | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/jessup-questions-soviet-sincerity-says-he-doubts-the-kremlin.html | JESSUP QUESTIONS SOVIET SINCERITY; Says He Doubts the Kremlin Desires an Accord on Berlin -- Reaffirms Stand by West | True | By Drew Middleton | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/executives-in-new-posts-at-seiberling.html | EXECUTIVES IN NEW POSTS AT SEIBERLING | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/ten-days-wonder-by-ellery-queen-265-pp-boston-mass-little-brown-co.html | TEN DAYS WONDER By Ellery Queen. 265 pp. Boston, Mass.: Little, Brown & Co. $2.50. | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/wliss-s-bughani-d-fgood-wears-aoown-of-white-satin-st-her-marriage.html | WIISS]S. BUGHANI D FGOOD; Wears a Oown of White Satin st Her Marriage to Royal E. Oabeli Jr. of Richmond, Va. | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/emily-vaux-married-to-david-a-lindsey.html | EMILY VAUX MARRIED TO DAVID A. LINDSEY | True | Special to Tnu NEW NOP.K TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/levinthal-quits-state-post.html | Levinthal Quits State Post | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/the-red-shoes-film-about-bullet-and-dancers-a-delight.html | THE RED SHOES; Film About Ballet and Dancers a Delight | True | By Bosley Crowther | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/missing-sisters-back-at-home.html | Missing Sisters Back at Home | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/the-qualities-a-president-needs-strength-but-not-arrogance-an-open.html | The Qualities a President Needs; Strength but not arrogance, an open but not docile mind -- these are among the requisites. | True | By James Reston | | C1B 160478 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/jet-bomber-in-test-cruises-3458-miles.html | JET BOMBER IN TEST CRUISES 3,458 MILES | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/coopermankourland.html | CoopermanKourland | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/afterthoughts-war-themes-in-art-our-navy-in-pictures-raises-a.html | AFTERTHOUGHTS: WAR THEMES IN ART; ' Our Navy' in Pictures Raises a Question For Artists Today | True | By Aline B. Louchheim | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/hryv-blaxter-laer-66-dead-pittsburgh-attorney-handled-railways.html | HRY'V. BLAXTER, LAER, 66, DEAD; Pittsburgh Attorney Handled Railways Reorganization-Long a Civic Leader | | .peial to Tu[ NwYo . | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/garment-workers-vote-union-shop-in-largest-nlrb-tafthartley-poll.html | Garment Workers Vote Union Shop In Largest NLRB Taft-Hartley Poll; GARMENT WORKERS CHOOSE UNION SHOP | True | By Stanley Levey | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/leading-albanian-reported-seized-kotchi-drodze-communist-chief-said.html | LEADING ALBANIAN REPORTED SEIZED; Kotchi Drodze, Communist Chief, Said to Have Backed Tito -- 5 Others Arrested | True | By M.s. Handler | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/the-london-letter-english-listeners-aver-programs-lack-variety.html | THE LONDON LETTER; English Listeners Aver Programs Lack Variety | True | By L. Marsland Ginder | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/mining-resumed-in-french-strike-nonreds-returning-but-coal-output.html | MINING RESUMED IN FRENCH STRIKE; Non-Reds Returning, but Coal Output Is Only Symbolic Because of Holiday | True | By Lansing Warren | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/all-sartres-works-banned-by-vatican.html | ALL SARTRE'S WORKS BANNED BY VATICAN | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/brittany-ivy-first-in-bird-dog-stake.html | BRITTANY IVY FIRST IN BIRD DOG STAKE | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/congress-keeps-tabs-on-vote-in-10-states.html | CONGRESS KEEPS TABS ON VOTE IN 10 STATES | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/mothball-marine-imposes-giant-toll-workmen-swarm-on-fleet-of-439.html | MOTHBALL' MARINE IMPOSES GIANT TOLL; Workmen Swarm on Fleet of 439, Largest in Merchant Reserve, in James River | True | By George Horne | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/auto-men-give-for-hospital.html | Auto Men Give for Hospital | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/bruins-late-goal-ties-canadiens-33-babando-evens-score-in-last-2.html | BRUINS LATE GOAL TIES CANADIENS, 3-3; Babando Evens Score in Last 2 Minutes -- Maple Leafs Top Red Wings, 2-1 | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/woolfselmeider.html | Woolf--Selmeider | True | Special to ml Nv Yov Titus. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/as-the-race-for-election-enters-the-last-lap.html | AS THE RACE FOR ELECTION ENTERS THE LAST LAP | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/west-coast-season-conductors-work-vital-in-san-francisco-opera.html | WEST COAST SEASON; Conductors' Work Vital In San Francisco Opera | True | By Spencer Barefoot | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/better-self-first-in-57700-handicap-king-ranch-wins-westchester-at.html | BETTER SELF FIRST IN $57,700 HANDICAP; King Ranch Wins Westchester at Jamaica Third Year in Row -- War Trophy Next | True | By James Roach | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/utah-halts-colorado-1412.html | Utah Halts Colorado, 14-12 | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/new-rochelle-32-port-chester-0.html | New Rochelle 32, Port Chester 0 | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/un-group-urges-tourist-aid.html | U.N. Group Urges Tourist Aid | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/john-p-lynch.html | JOHN P. LYNCH | | Special to THZ uv,- YOIK T.zs. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/army-eleven-overwhelms-virginia-tech-and-runs-its-unbeaten-string.html | Army Eleven Overwhelms Virginia Tech and Runs Its Unbeaten String to Six; POWERFUL CADETS ROUT RIVALS, 49-7 | | By Roscoe McGowen | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/chicago-bells-will-ring-2000-churches-to-remind-voters-ballots-wait.html | CHICAGO BELLS WILL RING; 2,000 Churches to Remind Voters Ballots Wait on Tuesday | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/hamilton-beats-hobart-snaps-fourgame-losing-skein-with-13-to-0.html | HAMILTON BEATS HOBART; Snaps Four-Game Losing Skein With 13 to 0 Triumph | | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/israelis-capture-positions-in-north-in-major-attack-offensive-aims.html | ISRAELIS CAPTURE POSITIONS IN NORTH IN MAJOR ATTACK; Offensive Aims to Eliminate the Arab-Held Bulge From Lebanon Into Galilee | True | By Sydney Gruson | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/review-6-no-title-the-cats-and-rosemary-by-frank-swinnerton.html | Review 6 -- No Title; THE CATS AND ROSEMARY. By Frank Swinnerton. Illustrated by Zhenya Gay. 182 pp. New York: Alfred A. Knopf. $2.50. | True | L.B. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/massachusetts-u-wins-330.html | Massachusetts U. Wins, 33-0 | | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/splinter-parties-in-presidency-race-eleven-candidates-are-actually.html | SPLINTER PARTIES IN PRESIDENCY RACE; Eleven Candidates Are Actually Seeking Highest Office, but Six are Not Well Known | True | By Russell Porter | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/judge-adamowski-is-killed.html | Judge Adamowski Is Killed | | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/bridge-purchases-in-jersey-decried-burlington-countys-secret-deal.html | BRIDGE PURCHASES IN JERSEY DECRIED; Burlington County's 'Secret' Deal Assailed by Its Senator as Legislators Meet | | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/un-seems-happy-at-site-progress-not-a-word-of-criticism-raised-as.html | U.N. SEEMS HAPPY AT SITE PROGRESS; Not a Word of Criticism Raised as U.S. Generosity Is Approved at Paris | True | By George Barrett | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/joseph-jwoodburn.html | JOSEPH J.,WOODBURN | True | Special to THZ Nw YOP Trigs. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/backstage-at-the-un.html | Backstage At the U.N. | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/ciopac-spent-446832-reports-receiving-363295-in-years-accounting.html | CIO-PAC SPENT $446,832; Reports Receiving $363,295 in Year's Accounting | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/68750-see-smu-down-texas-216-walker-makes-2-touchdowns-passes-for.html | 68,750 SEE S.M.U. DOWN TEXAS, 21-6; Walker Makes 2 Touchdowns, Passes for One -- Mustangs Virtually Clinch Title | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/record-set-in-huntington.html | Record Set in Huntington | | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/child-placing-and-adoption-committee-to-mark-its-50th-year-at-fete.html | Child Placing and Adoption Committee To Mark Its 50th Year at Fete on Nov. 18 | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/flies-resist-ddt-several-strains-defy-control-efforts-here-and.html | Flies Resist DDT; Several Strains Defy Control Efforts Here and Abroad | True | | | C1B 160478 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/ucla-passes-top-nebraska-27-to-15-nagel-heaves-three-scoring.html | U.C.L.A. PASSES TOP NEBRASKA, 27 TO 15; Nagel Heaves Three Scoring Aerials and Sets Up Other Touchdown for Bruins | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/bedridden-man-dies-in-fire.html | Bed-Ridden Man Dies in Fire | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/department-store-gains-hit-1948-high-in-october.html | Department Store Gains Hit 1948 High in October | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/bronx-schools-bar-alp-party-in-25th-district-loses-right-to-use.html | BRONX SCHOOLS BAR ALP; Party in 25th District Loses Right to Use Buildings | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/tough-exchange.html | Tough Exchange | True | ROBERT N. KASTOR. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/washington-special.html | WASHINGTON SPECIAL" | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/elinor-bloom-engaged-to-wed1.html | Elinor Bloom Engaged to Wed1 | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/tests-of-results-of-smoking-pushed.html | TESTS OF RESULTS OF SMOKING PUSHED | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/airlift-implications.html | AIRLIFT IMPLICATIONS | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/scullykilmartin.html | Scully--Kilmartin | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/miss-danncttc-davis-fiancee.html | Miss Danncttc Davis Fiancee | True | Special to TH NEW YORK T1M[S. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/change-proposed-in-annuity-taxing-tables-of-life-expectancy-and.html | CHANGE PROPOSED IN ANNUITY TAXING; Tables of Life Expectancy and Mortality Would Be Used in Computation | True | By Godfrey N. Nelson | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/jersey-rallies-today-hague-is-expected-to-predict-close-race-in.html | JERSEY RALLIES TODAY; Hague Is Expected to Predict Close Race in State | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/chhqles-gristede-grocer-77-is-dead-head-of-chain-of-stores-here-and.html | CH/hqLES GRISTEDE, GROCER, 77, IS DEAD; Head of Chain of Stores Here and in Connecticut Began in 1891 With Small Shop | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/according-to-plan-macdonald-carey-actually-studied-to-be-an-actor.html | ACCORDING TO PLAN; Macdonald Carey Actually Studied to Be an Actor | True | By Phil Koury | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/bridge-grand-slams-the-hal-sims-rule-for-bidding-them-dont-is.html | BRIDGE: GRAND SLAMS; The Hal Sims Rule for Bidding Them -- 'Don't' -- Is Backed by New Cases | True | By Albert H. Morehead | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/from-cwmgwrach-to-broadway-from-cwmgwrach-to-broadway.html | FROM CWMGWRACH TO BROADWAY; FROM CWMGWRACH TO BROADWAY | True | By Murray Schumach | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/restoring-the-old-society-for-forgotten-music-digs-up-neglected.html | RESTORING THE OLD; Society for Forgotten Music Digs Up Neglected Works for Performance | True | By Olin Downes | | C1B 160478 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/teen-age.html | Teen Age | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/counter-revolt-reported.html | Counter Revolt Reported | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/vatican-hits-un-group-assails-omission-of-gods-name-in-human-rights.html | VATICAN HITS U.N. GROUP; Assails Omission of God's Name in Human Rights Draft | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/serbian-regions-get-autonomy.html | Serbian Regions Get Autonomy | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/tropical-sun-in-the-tropical-sun.html | Tropical Sun; In the Tropical Sun | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/will-address-bank-women.html | Will Address Bank Women | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/says-petrillo-bars-un-song-recording.html | SAYS PETRILLO BARS U.N. SONG RECORDING | | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/miss-rode-ehgaged-to-newton-gltegg-e-former-art-student-fiancee-of.html | MISS RODE EHGAGED TO NEWTON GltEGG, e Former Art Student Fiancee of R, P. i, Alumnus -- Wedding in Brussels on Nov. 17 | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/barbara-vosburgh-to-marry.html | Barbara Vosburgh to Marry | | Special to NEW YO TIMEL | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/rayon-standards-are-reexamined-all-segments-of-trade-agree-quality.html | RAYON ST ANDARDS ARE RE-EXAMINED; All Segments of Trade Agree Quality Must Be Maintained in Face of Competition | True | By Herbert Koshetz | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/tradition.html | TRADITION | | ARCHIE GREENLEAF | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/lament-from-a-star-censorship-stifles-honest-expression-in-american.html | LAMENT FROM A STAR; Censorship Stifles Honest Expression in American Pictures, Bette Davis Avers | | By Thomas M. Pryor | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/rko-board-agrees-to-split-its-stock-directors-move-for-separation.html | RKO BOARD AGREES TO SPLIT ITS STOCK; Directors Move for Separation of Producing and Distributing Properties of Film Firm | | By Thomas F. Brady | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/paper-uses-lock-at-last-illinois-weekly-has-left-front-door-open-22.html | PAPER USES LOCK AT LAST; Illinois Weekly Has Left Front Door Open 22 Years | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/warren-finishes-campaign-in-west-in-los-angeles-area-he-stresses.html | WARREN FINISHES CAMPAIGN IN WEST; In Los Angeles Area He Stresses National Unity, and Urges 'Every Citizen' to Vote | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/tristram-shandy-of-the-biographers-meredith-by-siegfried-sassoon.html | Tristram Shandy of the Biographers; MEREDITH. By Siegfried Sassoon. viii + 269 pp. New York: The Viking Press. $3.50. | | By Donald A. Stauffer | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/ah-thats-better-a-comment-from-chicago-on-the-democratic-campaign.html | " AH, THAT'S BETTER" -- A COMMENT FROM CHICAGO ON THE DEMOCRATIC CAMPAIGN | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/arkansas-victor-286.html | Arkansas Victor, 28-6 | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/fire-in-times-square-attracts-thousands.html | FIRE IN TIMES SQUARE ATTRACTS THOUSANDS | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/panamas-island-ark-tourists-can-now-be-at-home-in-a-real-jungle.html | PANAMA'S ISLAND ARK; Tourists Can Now Be at Home in a Real Jungle Amid Its Strange Animal Life | True | By C.h. Calhoun | | C1B 160478 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/crowds-in-mukden-grow-hysterical-many-beg-seats-on-chennault-planes.html | CROWDS IN MUKDEN GROW HYSTERICAL; Many Beg Seats on Chennault Planes -- Others Threaten to Shoot if Not Taken Out | True | By Jean Lyon | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/shipping-study-pushed-porcelain-institute-to-inquire-into-breakage.html | SHIPPING STUDY PUSHED; Porcelain Institute to Inquire Into Breakage Problem | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/more-than-100-debutantes-guests-at-the-annual-tuxedo-autumn-ball.html | More Than 100 Debutantes Guests At the Annual Tuxedo Autumn Ball; Mrs. David Wagstaff, Head of Committee, Entertains for Isabelle Haskell | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/john-a-moran.html | JOHN A. MORAN | True | speciaJ to Tnz Nzw YORK Tz.,s. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/storms-gauchos-death-storm-at-sable-island-by-edmund-gilligan-368.html | Storms, Gauchos, Death; STORM AT SABLE ISLAND. By Edmund Gilligan. 368 pp. Boston: Little, Brown & Co. $3. | True | By Philip Hewitt-Myring | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/president-angry-says-gop-harmed-labor-and-farmer-and-dewey-has.html | PRESIDENT ANGRY; Says GOP Harmed Labor and Farmer, and Dewey Has Evaded Issues | True | By Anthony Leviero | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/alison-barboijr-h-f-mln-wed-bride-has-5-attendants-at-her-marriage.html | ALISON BARBOUR, H. F. MLN WED; Bride Has 5 Attendants at Her Marriage in Norfolk, Conn., Church to Former Officer | True | SPeCial to THE NV YOr. K . | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/alaska-airlift-extended.html | Alaska Airlift Extended | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/deweys-address-at-final-rally-of-campaign-in-madison-square-garden.html | Dewey's Address at Final Rally of Campaign in Madison Square Garden | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/high-school-pupils-select-candidates-youth-forum-speakers-tell-how.html | HIGH SCHOOL PUPILS SELECT CANDIDATES; Youth Forum Speakers Tell How and Why They Would Like to Vote on Tuesday | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/erp-dollar-policy-held-due-for-shift-some-europeans-see-need-to.html | ERP DOLLAR POLICY HELD DUE FOR SHIFT; Some Europeans See Need to Halt End-Use Principle, Revive Stabilizing Fund | True | By Michael L. Hoffman | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/small-lines-set-pace-in-packaging-industrial-designer-says-they.html | SMALL LINES SET PACE IN PACKAGING; Industrial Designer Says They Can't Afford to Waste Money on Inefficient Selling | True | By Brendan M. Jones | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/to-honor-founder-of-the-chautauqua-akron-will-mark-its-75th-year-in.html | TO HONOR FOUNDER OF THE CHAUTAUQUA; Akron Will Mark Its 75th Year in Church Where Lewis Miller Conceived the System | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/for-variation-in-a-leafy-ground-cover.html | FOR VARIATION IN A LEAFY GROUND COVER | True | E.A.P. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/harvard-conquers-holy-cross-20-to-13-moffies-89yard-runback-of-kick.html | HARVARD CONQUERS HOLY CROSS, 20 TO 13; Moffie's 89-Yard Runback of Kick Sparks Crimson to 2d Victory of Campaign | True | By Michael Strauss | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Ralph Thompson | | C1B 160478 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/lafayette-victor-fifth-time-3314-defeats-george-washington-kovacs.html | LAFAYETTE VICTOR FIFTH TIME, 33-14; Defeats George Washington, Kovacs Scoring Twice on Aerials -- Davis Excels | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/wolverine-streak-is-extended-to-20-michigan-checks-illinois-in-hard.html | WOLVERINE STREAK IS EXTENDED TO 20; Michigan Checks Illinois in Hard Battle Before 85,938 -- Surge in 3d Decides | True | By Walter W. Ruch | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/us-paper-production-rises.html | U.S. Paper Production Rises | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/rev-p-m-rattenberger.html | REV. P. M. RATTENBERGER | True | Special to TaE Nzwor , | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/the-world-of-music-schoenberg-in-albuquerque-composer-lets.html | THE WORLD OF MUSIC: SCHOENBERG IN ALBUQUERQUE; Composer Lets Orchestra There Have Premiere of 'A Survivor From Warsaw' | True | By Ross Parmenter | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/group-of-tulips-noted-for-grace.html | GROUP OF TULIPS NOTED FOR GRACE | True | By Mary C. Seckman | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/avery-lecture-series-proceeds-from-annual-talks-to-aid-several.html | AVERY LECTURE SERIES; Proceeds From Annual Talks to Aid Several Organizations | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/marylebone-rallies-for-152.html | Marylebone Rallies for 152 | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/named-to-aid-palestine-rt-schaeffer-of-red-cross-to-head-relief.html | NAMED TO AID PALESTINE; R.T. Schaeffer of Red Cross to Head Relief Distributors | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/johns-joy-shows-way-defeats-fleeting-star-in-stake-race-at.html | JOHNS JOY SHOWS WAY; Defeats Fleeting Star in Stake Race at Churchill Downs | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/south-side-routs-woodmere-by-510-extends-unbeaten-streak-to-33.html | SOUTH SIDE ROUTS WOODMERE BY 51-0; Extends Unbeaten Streak to 33 Games -- Hicksville Wins From Westbury, 18-7 | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/holdings-of-gold-in-us-at-record-total-nearly-24000000000-although.html | HOLDINGS OF GOLD IN U.S. AT RECORD; Total Nearly $24,000,000,000 Although Shipments From Abroad Have Dropped | True | By J.e. McMahon | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/janitors-seek-election-pay-rise.html | Janitors Seek Election Pay Rise | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/fashions-of-the-times.html | Fashions of the Times | True | By Virginia Pope | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/israeli-laws-rule-in-armyheld-land-voting-and-citizenship-to-be.html | ISRAELI LAWS RULE IN ARMY-HELD LAND; Voting and Citizenship to Be Determined on That Basis -- Census Comes This Week | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/a-will-rogers-stamp.html | A Will Rogers Stamp | True | AILEEN RABB THOMAS | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/herbert-van-voast.html | HERBERT VAN VOAST | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/cinematographer.html | Cinematographer | True | THOMAS G. MORGANSEN | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/the-pattern.html | THE PATTERN | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/hicksville-18-westbury-7.html | Hicksville 18, Westbury 7 | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/northwest.html | NORTHWEST | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/bomb-kills-exleader-in-burma.html | Bomb Kills Ex-Leader in Burma | True | | | C1B 160478 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/rochester-defeats-rpi-scores-twice-in-final-period-to-triumph-by.html | ROCHESTER DEFEATS R.P.I.; Scores Twice in Final Period to Triumph by 14-7 | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/a-midwestern-comment.html | A MIDWESTERN COMMENT | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/berlin-gets-candyladen-chutes.html | Berlin Gets Candy-Laden Chutes | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/shipmates.html | SHIPMATES | True | THOMAS G. MORGANSEN | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/fall-seed-sowing-hardy-annuals-may-be-planted-in-fall-to-sprout.html | FALL SEED SOWING; Hardy Annuals May Be Planted in Fall To Sprout Early in the Spring | True | By Nancy Buzicka Smith | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/i-jean-hulenbuttel-wed-in-garden-city.html | i JEAN HulSSENBUTTEL WED IN GARDEN CITY | True | Spel to NEW NOP- gs. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/minnesota-opens-childstudy-center.html | Minnesota Opens Child-Study Center | True | LEONARD BUDER. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/submarines-off-to-arctic.html | Submarines Off to Arctic | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/navy-prefab-home-resists-arctic-cold.html | NAVY 'PREFAB' HOME RESISTS ARCTIC COLD | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/marin-and-klee-shows-of-graphic-work-provide-a-contrast.html | MARIN AND KLEE; Shows of Graphic Work Provide a Contrast | True | By Sam Hunter | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/new-york-u-upsets-lehigh-2120-on-3-touchdowns-in-second-half-new.html | New York U. Upsets Lehigh, 21-20, On 3 Touchdowns in Second Half; NEW YORK U. RALLY NIPS LEHIGH, 21-20 | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/arab-refugees-increase-thousands-said-to-be-fleeing-after-new.html | ARAB REFUGEES INCREASE; Thousands Said to Be Fleeing After New Palestine Battles | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/world-scholar-and-local-reader-wandering-scholar-by-mj-bonn-402-pp.html | World Scholar and Local Reader; WANDERING SCHOLAR. By M.J. Bonn. 402 pp. New York: John Day Co $5. | | By Hans Kohn | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/california-checks-usc-eleven-137-90890-see-inspired-trojans-extend.html | CALIFORNIA CHECKS U.S.C. ELEVEN, 13-7; 90,890 See Inspired Trojans Extend Bears on Coast -- Jensen, Swaner Star | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/george-c-franks.html | GEORGE C. FRANKS | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/the-political-picture-in-the-48-states-a-preelection-survey-lineup.html | THE POLITICAL PICTURE IN THE 48 STATES: A PRE-ELECTION SURVEY; LINE-UP ACROSS NATION | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/mackenzie-king-to-sail-stricken-canadian-premier-boards-liner-queen.html | MACKENZIE KING TO SAIL; Stricken Canadian Premier Boards Liner Queen Elizabeth | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/tar-pits-museum-los-angeles-is-developing-a-unique-attraction.html | TAR PITS MUSEUM; Los Angeles Is Developing A Unique Attraction | True | By Gregory Hawkins | | C1B 160478 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/lithuanian-bishop-to-talk-on-red-rule.html | LITHUANIAN BISHOP TO TALK ON RED RULE | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/to-present-interracial-awards.html | To Present Interracial Awards | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/isaac-young-20-ab-davis-12.html | Isaac Young 20, A.B. Davis 12 | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/the-elegance-of-night-the-elegance-of-night-continued.html | The Elegance of Night; The Elegance of Night -- Continued | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/tulane-sets-back-miss-state-by-90-price-crosses-for-touchdown-in.html | TULANE SETS BACK MISS. STATE BY 9-0; Price Crosses for Touchdown in Fourth -- Kick Is Blocked for Automatic Safety | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/broad-brims.html | Broad Brims | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/19000-at-garden-governor-promises-clear-policies-so-world-will-know.html | 19,000 AT GARDEN; Governor Promises Clear Policies So World Will Know Our Positions | True | By Leo Egan | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/junior-miss-and-mister-of-the-horse-show-they-are-the-youngsters.html | Junior Miss -- and Mister -- of the Horse Show; They are the youngsters who, despite a motorized age, will carry on a colorful tradition in sport. | True | By H. I. Brock | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/a-myth-debunked-roses-will-bloom-in-shade.html | A MYTH DEBUNKED: ROSES WILL BLOOM IN SHADE | True | By Sr. Tilley | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/gift-parcels-to-west-germany.html | Gift Parcels to West Germany | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/double-talk-laid-to-truman-by-ives-senator-accuses-president-of.html | DOUBLE TALK' LAID TO TRUMAN BY IVES; Senator Accuses President of Undermining Us in U.N. by His Stand on Israel | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/review-8-no-title-bertie-takes-care-by-henry-gregor-felsen.html | Review8 -- No Title; BERTIE TAKES CARE. By Henry Gregor Felsen. Illustrated by Jane Toan. 184 pp. New York: E.P. Dutton & Co. $2.50. | True | F.C. SMITH. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/to-observe-peace-week-west-virginia-plans-statewide-event-dec-5-to.html | TO OBSERVE 'PEACE WEEK'; West Virginia Plans State-Wide Event Dec. 5 to 11 | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/troths-tozf-shirley-aline-kraft-i.html | Troths, to.z,,,,.f Shirley Aline Kraft I | True | Special to RHE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/helicopter-crashlands.html | Helicopter Crash-Lands | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/pay-rises-for-officials-halted.html | Pay Rises for Officials Halted | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/no-longer-is-the-first-night-first-not-broadway-but-new-haven-or.html | No Longer Is the First Night First; Not Broadway, but New Haven or Philadelphia draws the devoted customers of the theatre. | True | By Marguerite W. Cullman | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/lincoln-of-jersey-upsets-st-peters-sends-prep-eleven-to-first.html | LINCOLN OF JERSEY UPSETS ST. PETER'S; Sends Prep Eleven to First Defeat, 13 to 8 -- Newark Central Wins by 31-0 | True | Special to THE NEW YORK TIMES. | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/strikers-reject-wage-rise.html | Strikers Reject Wage Rise | True | | | C1B 160478 | |
| 1948-10-31 | 1948-10-31 | https://www.nytimes.com/1948/10/31/archives/uso-revival-is-rapid-36-new-clubs-due-by-jan-1-near-military-bases.html | USO REVIVAL IS RAPID; 36 New Clubs Due by Jan. 1 Near Military Bases | True | | | C1B 160478 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/337-police-rookies-to-serve-at-polls-new-members-will-be-among-9000.html | 337 POLICE ROOKIES TO SERVE AT POLLS; New Members Will Be Among 9,000 Men at 4,355 Election Centers in City Tomorrow | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/3-clergymen-urge-interfaith-unity-in-their-sermons-they-plead-for.html | 3 CLERGYMEN URGE INTERFAITH UNITY; In Their Sermons They Plead for Closer Harmony Between Catholics and Protestants | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/redskins-overcome-boston-5921-baugh-sets-mark-with-17-passes.html | Redskins Overcome Boston, 59-21; Baugh Sets Mark With 17 Passes; Slingin' Sammy's Tosses Total 446 Yards, Eclipsing Luckman's Record -- Sandifer Intercepts 4 Pitches, Tallies Twice | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/peril-of-inflation-seen-continuing-national-city-bank-warns-that.html | PERIL OF INFLATION SEEN CONTINUING; National City Bank Warns That Decline in Farm Prices Will Not End Danger | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/deposed-peruvian-traces-odria-coup-bustamante-exile-in-buenos-aires.html | DEPOSED PERUVIAN TRACES ODRIA COUP; Bustamante, Exile in Buenos Aires, Sees No Basis for Plot -- Military Governs Junta | True | By Milton Bracker | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/loos-heads-empire-typographical.html | Loos Heads Empire Typographical | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/fish-union-votes-strike-sea-food-workers-seek-a-rise-of-10-weekly.html | FISH UNION VOTES STRIKE; Sea Food Workers Seek a Rise of $10 Weekly in Pay | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/price-reductions-announced.html | Price Reductions Announced | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/former-moley-aide-dies-in-home-blaze.html | FORMER MOLEY AIDE DIES IN HOME BLAZE | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/mrs-john-garvin-dai-f.html | MRS, JOHN GARVIN DAI. F. | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/record-turnout-due-in-puerto-rican-vote.html | RECORD TURNOUT DUE IN PUERTO RICAN VOTE | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/stocks-recover-two-months-loss-composite-price-average-up-641.html | STOCKS RECOVER TWO MONTHS LOSS; Composite Price Average Up 6.41 Points in October on the Exchange | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/only-loss-is-seen-in-event-of-war-dr-watson-tells-section-of-the.html | ONLY LOSS IS SEEN IN EVENT OF WAR; Dr. Watson Tells Section of the Jewish Welfare Board That Neither Side Can Gain | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/unesco-to-extend-its-work-to-japan-educational-activities-agreed-on.html | UNESCO TO EXTEND ITS WORK TO JAPAN; Educational Activities Agreed On With MacArthur -- Effort Under Way in Germany | True | By Kathleen Teltsch | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/truman-to-wait-till-10-after-vote-early-pleas.html | Truman to Wait Till 10 After 'Vote Early' Pleas | True | Special to THE NEW YORK TIMES | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/ecuador-budget-is-24000000.html | Ecuador Budget Is $24,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/mrs-roosevelt-to-get-degree.html | Mrs. Roosevelt to Get Degree | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/kuhn-announces-last-1man-show-has-painted-for-50-years-he-says-and.html | KUHN ANNOUNCES LAST 1-MAN SHOW; Has Painted for 50 Years, He Says, and Now Nears 70 -At Work on 'Maine Follies' | True | By Aline B. Louchheim | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/oklahoma-editor-ends-life.html | Oklahoma Editor Ends Life | True | | | C1B 160479 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/luckman-and-lujack-lead-bears-to-easy-triumph-over-giants-before.html | Luckman and Lujack Lead Bears to Easy Triumph Over Giants Before 41,608; CHICAGO SETS BACK NEW YORKERS, 35-14 | True | By Louis Effrat | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/worlds-corn-crop-25-above-average.html | WORLD'S CORN CROP 25% ABOVE AVERAGE | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/books-authors.html | Books -- Authors | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/bonuses-to-swell-bond-proposals-municipalities-vote-tomorrow-on.html | BONUSES TO SWELL BOND PROPOSALS; Municipalities Vote Tomorrow on More Than a Billion Dollars of Loans | True | By Paul Heffernan | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/mice-cancer-and-men.html | MICE, CANCER AND MEN | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/episcopal-bishop-urges-an-unbending-for-doorbell-ringing-in-6week.html | Episcopal Bishop Urges an 'Unbending' For Doorbell Ringing in 6-Week Mission | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/lag-in-sales-hits-canning-industry-retail-conservatism-causes-major.html | LAG IN SALES HITS CANNING INDUSTRY; Retail 'Conservatism' Causes Major Change in Practice of Filling Requirements | True | Special to THE NEW YORK TIMES. | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/thomas-j-carmody.html | THOMAS J. CARMODY | True | Special to Tsm NEW Yoc 7ZMES. | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/woman-dies-in-car-crash.html | Woman Dies in Car Crash | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/lawyer-as-leader-fails-says-justice-exdean-of-nyu-law-school-sees.html | LAWYER AS LEADER FAILS, SAYS JUSTICE; Ex-Dean of N.Y.U. Law School Sees Profession Unaware of Collectivism Drift | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/peloponnesus-fighting-noted.html | Peloponnesus Fighting Noted | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/canadian-premier-on-way-home.html | Canadian Premier on Way Home | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/1400-at-furniture-show-department-stores-represented-among.html | 1,400 AT FURNITURE SHOW; Department Stores Represented Among Registered Buyers | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/miss-m-greenwald-david-jacobson-wed.html | MISS M. GREENWALD, DAVID JACOBSON WED | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/mrs-herbert-b-bailey.html | MRS. HERBERT B. BAILEY" | True | Special to T. NEW YOK TIZS. | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/2-die-in-train-collision-trainmen-victims-and-11-others-hurt-in.html | 2 DIE IN TRAIN COLLISION; Trainmen Victims and 11 Others Hurt in Georgia Head-On Crash | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/frank-e-feeney.html | FRANK E. FEENEY | True | Special to TR NZW YoP Tlr.s. | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/contracts-let-for-bogota-dam.html | Contracts Let for Bogota Dam | True | Special to THE NEW YORK TIMES. | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/rangers-turn-back-bruins-for-initial-victory-of-hockey-campaign.html | Rangers Turn Back Bruins for Initial Victory of Hockey Campaign; BLUE SHIRTS STOP BOSTON SEXTET, 2-0 | True | By Joseph C. Nichols | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/labor-lesson-of-war-cooperation-with-management-seen-as-model-for.html | LABOR LESSON OF WAR; Cooperation With Management Seen as Model for Peace | True | Special to THE NEW YORK TIMES. | | C1B 160479 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/wallace-in-tour-of-brooklyn-bids-100000-vote-for-peace-80mile-swing.html | Wallace in Tour of Brooklyn Bids 100,000 Vote for Peace; 80-Mile Swing Through the ALP Stronghold Takes In 16 Rallies -- Cheering Crowds Line Streets at Many Points | True | By Charles Grutzner | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/sports-of-the-times-the-monday-morning-quarterback.html | Sports of the Times; The Monday Morning Quarterback | True | By Arthur Daley | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/modernage-corp-names-two-executives.html | MODERNAGE CORP. NAMES TWO EXECUTIVES | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/engineer-unit-picks-officers.html | Engineer Unit Picks Officers | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/william-david-ripley.html | WILLIAM DAVID RIPLEY | True | Special to TE NLV YO?J: TIMS. | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/t-j-oshaughnessn.html | T. J. O'SHAUGHNESSN | True | Special to Tm NEW Yolu Tazs. | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/play-preview-a-benefit-goodbye-my-fancy-will-help-bethany-nursery.html | PLAY PREVIEW A BENEFIT; ' Goodbye, My Fancy,' Will Help Bethany Nursery on Nov. 16 | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/125-tourneys-in-eastern-skiing-announced-for-194849-season-enlarged.html | 125 Tourneys in Eastern Skiing Announced for 1948-49 Season; Enlarged Program Includes Giant Slalom Championship -- Jump Rating Breakdown Is Voted as Convention Ends Here | True | By Frank Elkins | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/reuther-says-gop-aids-the-wealthy.html | REUTHER SAYS GOP AIDS THE WEALTHY | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/gilbert-b-mustin.html | GILBERT B. MUSTIN | True | ;Special to THS NxW YO: Tz. | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/radio-and-television-writers-guild-to-get-mediators-proposal-to-end.html | Radio and Television; Writers Guild to Get Mediator's Proposal To End Strike Today -- Agencies Accept | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/soviet-asks-big-fleet-red-party-on-31st-birthday-of-revolution.html | SOVIET ASKS BIG FLEET; Red Party, on 31st Birthday of Revolution, Calls for Ships | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/old-ape-skull-in-londbn-british-museum-experts-study-miocene-relic.html | OLD APE SKULL IN LONDBN; British Museum Experts Study Miocene Relic From Africa | True | Special to THE NEW YORK TIMES. | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/fireman-assists-at-twins-birth-he-teams-up-with-housewife-for.html | FIREMAN ASSISTS AT TWINS BIRTH; He Teams Up With Housewife for Second Time and Aids a Mother in Brooklyn | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/icelandic-trawler-saved-british-ship-tows-rudderless-craft-400.html | ICELANDIC TRAWLER SAVED; British Ship Tows Rudderless Craft 400 Miles to Port | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/the-calculating-machine.html | THE CALCULATING MACHINE | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/75060282-starts-city-general-fund-controllers-report-also-lists.html | $75,060,282 STARTS CITY GENERAL FUND; Controller's Report Also Lists $1,432,705 Expense Budget Saving as of July 1 | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/500-at-glueck-dinner-president-of-jewish-institute-of-religion.html | 500 AT GLUECK DINNER; President of Jewish Institute of Religion Honored | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/swiss-to-end-sale-of-gold-in-transit-decree-covering-free-zones.html | SWISS TO END SALE OF GOLD IN TRANSIT; Decree Covering Free Zones Forecast to Help Stabilize World Currencies | True | By George H. Morison | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/veteran-unionist-named-labor-department-aide.html | Veteran Unionist Named Labor Department Aide | True | Special to THE NEW YORK TIMES. | | C1B 160479 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/truman-bids-schools-strengthen-liberty.html | TRUMAN BIDS SCHOOLS STRENGTHEN LIBERTY | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/dance-for-madison-house-christmas-ball-on-dec-22-to-aid-work-of.html | DANCE FOR MADISON HOUSE; Christmas Ball on Dec. 22 to Aid Work of Settlement Group | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/christs-kingship-hailed-in-service-deacy-in-st-patricks-talk.html | CHRIST'S KINGSHIP HAILED IN SERVICE; Deacy, in St. Patrick's Talk, Stresses Need for Mercy, Love and Compassion | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/news-of-food-yams-replace-half-usual-quantity-of-flour-in-a.html | News of Food; Yams Replace Half Usual Quantity of Flour in a Southern Recipe for Making Spice Cake | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/mrs-roosevelt-backs-truman-and-party-barkley-lehman-join-her-in.html | Mrs. Roosevelt Backs Truman and Party; Barkley, Lehman Join Her in Radio Appeal | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/beethoven-concerts-end-london-string-quartet-offers-final-town-hall.html | BEETHOVEN CONCERTS END; London String Quartet Offers Final Town Hall Program | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/spence-as-tosca-at-city-center.html | Spence as Tosca at City Center | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/new-reformation-seen-leiper-tells-of-an-awakening-in-churches-of.html | NEW REFORMATION SEEN; Leiper Tells of an Awakening in Churches of World | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/joseph-bernhart.html | JOSEPH BERNHART | True | Special to Tag Ng,.v YOp. K ]"u.r.s | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/schoolboy-player-dies-sullivan-halfback-injured-on-friday-seattle.html | SCHOOLBOY PLAYER DIES; Sullivan, Halfback, Injured on Friday -- Seattle Lad Recovers | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/rumanians-plead-guilty-11-in-plot-case-at-bucharest-to-hear-verdict.html | RUMANIANS PLEAD GUILTY; 11 in Plot Case at Bucharest to Hear Verdict Tomorrow | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/hynes-ahearn-score.html | Hynes, Ahearn Score | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/israel-claims-rout-of-arabs-in-north-peace-talks-seen-complete.html | ISRAEL CLAIMS ROUT OF ARABS IN NORTH; PEACE TALKS SEEN; Complete Victory Over Kawukji in Galilee Bulge Is Reported -- Cease-Fire Is Ordered | True | By Sydney Gruson | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/film-of-wyoming-territory-at-the-gotham.html | Film of Wyoming Territory at the Gotham | True | A.W. | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/forgotten-music-heard-at-concert-18th-and-19th-century-works-for.html | FORGOTTEN MUSIC HEARD AT CONCERT; 18th and 19th Century Works for Instruments and Voices Offered at Public Library | True | N.S. | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/ecuador-honors-auto-racer.html | Ecuador Honors Auto Racer | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/political-campaign-worst-says-pastor.html | POLITICAL CAMPAIGN 'WORST,' SAYS PASTOR | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/owners-of-harlem-shops-sign-with-rival-unions.html | Owners of Harlem Shops Sign With Rival Unions | True | | | C1B 160479 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/if-b-0hlhepp-77-ran-store-ehailqi-retired-coowner-of-grocery-shops.html | IF. B. [0HLHEPP, 77; - RAN STORE eHAIlql .; Retired Co-Owner of Grocery] Shops in Manhattan and 1 Westchester Is Dead I | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/lemieux-sehulze.html | Lemieux -- Sehulze | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/mrs-william-a-knaus.html | MRS, WILLIAM A. KNAUS | True | Special to TaE NEW YoX TIMr. | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/butter-experts-see-increase-in-supplies.html | BUTTER EXPERTS SEE INCREASE IN SUPPLIES | True | Special to THE NEW YORK TIMES. | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/concert-at-library-wednesday.html | Concert at Library Wednesday | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/woman-restaurant-owner-robbed-of-21500-in-gems-cash-in-hotel-woman.html | Woman Restaurant Owner Robbed of $21,500 in Gems, Cash in Hotel; WOMAN IS ROBBED OF $21,500 BY PAIR | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/cards-down-rams-in-air-battle-2722-tosses-by-mallouf-and-hardy.html | CARDS DOWN RAMS IN AIR BATTLE, 27-22; Tosses by Mallouf and Hardy Thrill 32,149 Coast Fans -- Losers' Ace Completes 28 | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/buffalo-conquers-colt-eleven-3517-bills-gain-tie-for-eastern.html | BUFFALO CONQUERS COLT ELEVEN, 35-17; Bills Gain Tie for Eastern Division All-America Lead -- Mutryn, Ratterman Star | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/sophoulis-cabinet-holds-on-in-greece-venizelos-at-kings-request.html | SOPHOULIS CABINET HOLDS ON IN GREECE; Venizelos at King's Request Halts Liberal Dissidence as Parliament Meets Today | True | By A.c. Sedgwick | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/advanced-by-carrier-corp.html | Advanced by Carrier Corp. | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/bob-hope-injured-on-set-blood-clot-forms-after-comedian-hurts-leg.html | BOB HOPE INJURED ON SET; Blood Clot Forms After Comedian Hurts Leg Making Own Film | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/post-148s-for-links-tie-mrs-pagecooper-team-betty-bushbass-share.html | POST 148'S FOR LINKS TIE; Mrs. Page-Cooper Team, Betty Bush-Bass Share Laurels | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/gothschalck-is-golf-winner.html | Gothschalck Is Golf Winner | True | Special to THE NEW YORK TIMES. | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/taft-and-mgrath-debate-top-issues-formers-estimate-of-5000o00-gop.html | TAFT AND M'GRATH DEBATE TOP ISSUES; Former's Estimate of 5,000,000 GOP Margin Leads Democrat to Challenge Polls | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/house-is-checking-registration-here-alleged-fraud-in-marcantonio.html | HOUSE IS CHECKING REGISTRATION HERE; Alleged Fraud in Marcantonio District Under Inquiry by Expenditures Committee | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/many-new-faces-due-in-the-senate-10-changes-certain-as-result-of.html | MANY NEW FACES DUE IN THE SENATE; 10 Changes Certain as Result of Retirements or Primaries, But Total May Be Doubled | True | By Clayton Knowles | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/brooklyn-suffers-first-shutout-as-don-eleven-gains-170-triumph.html | Brooklyn Suffers First Shut-Out As Don Eleven Gains 17-0 Triumph; Aggianian's 50-Yard Field Goal in Second Period Marks Defeat of Dodgers -- Dobbs Passes to Aguirre for Touchdown | True | By Roscoe McGowen | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 160479 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/lanvin-offerings-accent-gay-mood-frocks-and-cocktail-dresses-cut-on.html | LANVIN OFFERINGS ACCENT GAY MOOD; Frocks and Cocktail Dresses Cut on Shirtwaist Lines, With Full Skirts, Cuffs | True | Special to THE NEW YORK TIMES. | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/lawrence-a-ymmers.html | LAWRENCE A. SYMMERS | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/were-mourned-abroad-trial-of-communists-here-brings-demonstration.html | WE'RE 'MOURNED ABROAD; Trial of Communists Here Brings Demonstration in London | True | Special to THE NEW YORK TIMES. | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/judge-percy-a-hasty.html | JUDGE PERCY A. HASTY. | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/video-to-be-tried-as-teaching-mode-its-use-for-mass-instruction-to.html | VIDEO TO BE TRIED AS TEACHING MODE; Its Use for Mass Instruction to Be Studied by Naval Research Center | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/300-liberal-meetings-party-to-hold-sessions-tonight-in-all-of-the.html | 300 LIBERAL MEETINGS; Party to Hold Sessions Tonight in All of the Boroughs | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/r1000-pay-tribute-to-dr-oi-h-johnson.html | r1,000 PAY TRIBUTE TO DR. oi H. JOHNSON | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/kings-point-sailors-win-get-68-points-in-college-dinghy-race-series.html | KINGS POINT SAILORS WIN; Get 68 Points in College Dinghy Race Series, Paced by Smith | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/french-red-strike-ebbs-in-coal-ports-frontier-rail-centers-also.html | FRENCH RED STRIKE EBBS IN COAL PORTS; Frontier Rail Centers Also Pass Fuel Cars Despite New Plea of Communist Chiefs | True | By Lansing Warren | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/evans-and-pilnick-lead.html | Evans and Pilnick Lead | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/voice-to-report-vote-roundtheclock-coverage-slated-on-worldwide.html | VOICE' TO REPORT VOTE; Round-the-Clock Coverage Slated on World-Wide Network | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/gets-citation-for-blood-flatlands-post-of-the-american-legion-gave.html | GETS CITATION FOR BLOOD; Flatlands Post of the American Legion Gave 5,000 Pints | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/art-show-to-help-scholarship-fund-miller-collection-at-knoedler.html | ART SHOW TO HELP SCHOLARSHIP FUND; Miller Collection at Knoedler Today Will Assist N.Y.U. Indonesia Work on View | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/educational-opportunity.html | EDUCATIONAL OPPORTUNITY | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/mozartbeethoven-program.html | Mozart-Beethoven Program | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/dr-ray-asks-faith-in-god.html | Dr. Ray Asks Faith in God | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/baruch-warns-us-to-guard-freedom-he-says-at-plaque-dedication-in.html | BARUCH WARNS U.S. TO GUARD FREEDOM; He Says at Plaque Dedication in Park Here That We Should Think More of Our 'Duties' | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/shipping-news-and-notes-20-oils-and-watercolors-of-vessels-to-be.html | Shipping News and Notes; 20 Oils and Water-Colors of Vessels to Be Placed on Exhibition Here | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/veterans-honor-mp-cronin.html | Veterans Honor M.P. Cronin | True | | | C1B 160479 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/2131530-in-christmas-clubs-will-draw-savings-totaling-166758636.html | 2,131,530 in Christmas Clubs Will Draw Savings Totaling $166,758,636 This Year | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/dr-josiah-mann.html | DR. JOSIAH MANN | True | Special to Tm Nzw YOR: Tr. MZS. | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/double-endorsement-cited.html | Double Endorsement Cited | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/culver-alumni-te-induct-head-lczt-tq-yo-zss.html | Culver Alumni te Induct Head lczt tQ Yo zss, | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/un-joins-in-french-holiday.html | U.N. Joins in French Holiday | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/dp-group-enjoys-a-day-of-freedom-newcomers-go-to-church-visit-and.html | DP GROUP ENJOYS A DAY OF FREEDOM; Newcomers Go to Church, Visit and See Sights Here After First Night in America | True | By Kenneth Campbell | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/dr-sargent-guidon-bearer.html | Dr. Sargent Guidon Bearer | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/belgrade-lifts-gift-levy.html | Belgrade Lifts Gift Levy | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/case-study-shows-pattern-on-labor-libbeyowensford-glass-co-has.html | CASE STUDY SHOWS PATTERN ON LABOR; Libbey-Owens-Ford Glass Co. Has Settled Major Problems in Day-to-Day Operations | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/kodak-offers-16-mm-lens-line.html | Kodak Offers 16 MM. Lens Line | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/admiral-revives-airpower-feud-gallery-admonished-in-past-by.html | ADMIRAL REVIVES AIR-POWER FEUD; Gallery, Admonished in Past by Secretary Sullivan, Says Navy Offers Saving | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/amman-reports-israeli-attack.html | Amman Reports Israeli Attack | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/britains-markets-reflect-optimism-bullish-sentiment-again-raises.html | BRITAIN'S MARKETS REFLECT OPTIMISM; Bullish Sentiment Again Raises Security Prices -- Money for Investing Available | True | By Lewis L. Nettleton | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/interest-aroused-in-paris.html | Interest Aroused in Paris | True | By Sam Pope Brewer | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/seubert-team-takes-bike-test.html | Seubert Team Takes Bike Test | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/abroad-labor-remains-the-key-in-frances-grim-struggle.html | Abroad; Labor Remains the Key in France's Grim Struggle | True | By Anne O'Hare McCormick | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/heads-soviet-shipping-nv-novikov-named-minister-of-maritime-fleet.html | HEADS SOVIET SHIPPING; N.V. Novikov Named Minister of Maritime Fleet | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/tennessee-recalls-guard-as-mob-quiets.html | TENNESSEE RECALLS GUARD AS MOB QUIETS | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/nationalists-in-counterthrust.html | Nationalists in Counter-Thrust | True | Special to THE NEW YORK TIMES. | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/music-events-for-tonight.html | Music Events for Tonight | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/vote-in-the-south-may-cost-truman-several-states-civilrights-revolt.html | VOTE IN THE SOUTH MAY COST TRUMAN SEVERAL STATES; Civil-Rights Revolt May Carry 4 Southern States as Dewey Gets Chance in 3 Others | True | By James A. Hagerty | | C1B 160479 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/yale-towne-company-elects-new-director.html | Yale & Towne Company Elects New Director | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/george-to-mark-anniversary.html | George to Mark Anniversary | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/cit-fincial-earns-12244926-corporations-9month-profit-is-331-a.html | C.I.T. FINCIAL EARNS $12,244,926; Corporation's 9-Month Profit Is $3.31 a Common Share, Against $1.45 Last Year | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/triangle-club-play-here-dec-23.html | Triangle Club Play Here Dec. 23 | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/1200-chinese-saved-from-ship.html | 1,200 Chinese Saved From Ship | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/to-fight-blacklist-suit-atomic-energy-body-will-ask-quashing-of-ue.html | TO FIGHT BLACKLIST SUIT; Atomic Energy Body Will Ask Quashing of UE Union Action | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/heads-theatre-group-walter-short-named-president-of-community.html | HEADS THEATRE GROUP; Walter Short Named President of Community Conference | True | Special to THE NEW YORK TIMES. | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/15000-here-to-get-10-rise-in-wages.html | 15,000 HERE TO GET 10% RISE IN WAGES | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/the-spirit-and-the-flesh-based-on-manzoni-novel-opens-at-stanley.html | ' The Spirit and the Flesh,' Based on Manzoni Novel, Opens at Stanley -- 'The Plunderers' Arrives | True | By Bosley Crowther | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/resident-offices-report-on-trade-activity-in-wholesale-markets.html | RESIDENT OFFICES REPORT ON TRADE; Activity in Wholesale Markets Continues Strong, With Coats Selling 50-100% Over 1947 | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/lacey-endorses-mullen.html | Lacey Endorses Mullen | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/plane-in-forced-landing-pilot-in-sport-plane-loses-way-ends-in.html | PLANE IN FORCED LANDING; Pilot in Sport Plane Loses Way, Ends in Brooklyn | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/washington-awaits-report.html | Washington Awaits Report | True | Special to THE NEW YORK TIMES. | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/marine-officers-get-draft-calls-captain-ash-official-of-union-says.html | MARINE OFFICERS GET DRAFT CALLS; Captain Ash, Official of Union, Says 'New Level of Stupidity Has Been Achieved' | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/freedom-of-worship-in-poland-is-praised.html | FREEDOM OF WORSHIP IN POLAND IS PRAISED | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/pillows-couches-get-foam-rubber-bedroom-use-of-the-spongy-material.html | PILLOWS, COUCHES GET FOAM RUBBER; Bedroom Use of the Spongy Material Is Extended -- Four Degrees of Softness | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/hope-a-miller-married-former-columbia-student-wed-here-to-elwood-c.html | HOPE A. MILLER MARRIED; !Former Columbia Student Wed Here to Elwood C. Stogo | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/macy-buyer-changes.html | Macy Buyer Changes | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/royals-top-rovers-42-plamondon-stars-with-2-goals-at-amateur-hockey.html | ROYALS TOP ROVERS, 4-2; Plamondon Stars With 2 Goals at Amateur Hockey Opening | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/survivors-of-smog-flee-to-high-land-firemen-praised-for-making.html | SURVIVORS OF SMOG FLEE TO HIGH LAND; Firemen Praised for Making Oxygen Tents With Sheets -- 'Odor' Detected in Plane | True | Special to THE NEW YORK TIMES. | | C1B 160479 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/territorial-army-parade-8000-british-men-and-women-take-part-in.html | TERRITORIAL ARMY PARADE; 8,000 British Men and Women Take Part in Recruiting Drive | True | Special to THE NEW YORK TIMES. | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/florida-loop-picks-acosta.html | Florida Loop Picks Acosta | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/rev-dr-a-w-neill.html | REV. DR. A. W, NEILL | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/new-friends-open-their-13th-season-hungarian-quartet-joseph-and.html | NEW FRIENDS OPEN THEIR 13TH SEASON; Hungarian Quartet, Joseph and Lillian Fuchs and Firkusny Play Mozart and Brahms | True | By Olin Downes | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/news-and-notes-in-the-advertising-field-advertising-unit-appoints.html | News and Notes in the Advertising Field; Advertising Unit Appoints New Executive Secretary | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/prr-to-finance-suburban-carrier-asks-bids-on-14518000-bonds-of-new.html | P.R.R. TO FINANCE SUBURBAN CARRIER; Asks Bids on $14,518,000 Bonds of New York Bay Railroad -- Guarantees Payment | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/allmilitary-cabinet-named.html | All-Military Cabinet Named | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/women-to-oppose-tax-on-cosmetics-druggists-also-will-cooperate-in.html | WOMEN TO OPPOSE TAX ON COSMETICS; Druggists Also Will Cooperate in Campaign to Repeal 20% Federal Excise Levy | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/enid-miller-pianist-heard.html | Enid Miller, Pianist, Heard | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/cancer-symposium-wednesday.html | Cancer Symposium Wednesday | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/dorotha-powers-soloist-violinist-plays-the-mendelssohn-concerto.html | DOROTHA POWERS SOLOIST; Violinist Plays the Mendelssohn Concerto With Philharmonic | True | R.P. | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/all-saints-day-emphasized.html | All Saints' Day Emphasized | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/of-local-origin.html | Of Local Origin | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/rise-in-costa-rican-lumber.html | Rise in Costa Rican Lumber | True | Special to THE NEW YORK TIMES. | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/arbaraw-raeoi-syracuse-u-graduate-wil-bei-the-bride-of-meredith.html | ARBARAW rAEOi; Syracuse U. Graduate Wil! Be! the Bride of Meredith Grant Jr. [ | True | Special to T NwYoxK Trs. [ | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/pointer-reaction-first-at-clinton-takes-amateur-allage-stake.html | POINTER REACTION FIRST AT CLINTON; Takes Amateur All-Age Stake, Feature of Jockey Hollow Meet -- Rotolactor Next | True | Special to THE NEW YORK TIMES. | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/franklyn-f-briggs.html | FRANKLYN F. BRIGGS | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/us-will-caution-americans-to-quit-north-china-area-peiping-tientsin.html | U.S. WILL CAUTION AMERICANS TO QUIT NORTH CHINA AREA; Peiping, Tientsin Consulates to Warn Citizens to Leave While Means Are Present | True | By Henry R. Lieberman | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/air-coach-runs-to-begin-new-chicagonew-york-service-at-2960-starts.html | AIR COACH RUNS TO BEGIN; New Chicago-New York Service at $29.60 Starts Thursday | True | | | C1B 160479 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/truman-confident-of-a-groundswell-a-country-boy-back-home-he-sees.html | TRUMAN CONFIDENT OF A 'GROUNDSWELL'; ' A Country Boy' Back Home, He Sees Labor Aid and Grain Selling as Trend Keys | True | By Anthony Leviero | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/santa-clara-on-top-2513-williams-excels-in-defeat-of-san-francisco.html | SANTA CLARA ON TOP, 25-13; Williams Excels in Defeat of San Francisco Eleven | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/us-army-to-disband-its-philippine-scouts.html | U.S. ARMY TO DISBAND ITS PHILIPPINE SCOUTS | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/-flying-stovepipes-send-plane-winging-through-air.html | ' FLYING STOVEPIPES' SEND PLANE WINGING THROUGH AIR | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/wallach-aid-cited-by-teachers-union.html | WALLACH AID CITED BY TEACHERS UNION | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/new-recovery-funds-act-as-spur-to-trade.html | NEW RECOVERY FUNDS ACT AS SPUR TO TRADE | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/actors-fund-benefit-on-dec-28.html | Actors Fund Benefit on Dec. 28 | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/eagles-vanquish-steelers-by-347-thompson-pritchard-and-van-buren.html | EAGLES VANQUISH STEELERS BY 34-7; Thompson, Pritchard and Van Buren Star as Philadelphia Takes Fourth in Row | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/queens-to-observe-anniversary.html | Queens to Observe Anniversary | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/1949-shoots-to-camp-perry.html | 1949 Shoots to Camp Perry | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/accepts-call-as-rector-of-st-michaels-church.html | Accepts Call as Rector Of St. Michael's Church | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/2-ships-in-crash-killing-passenger-steamer-tanker-in-collision-in.html | 2 SHIPS IN CRASH, KILLING PASSENGER; Steamer, Tanker in Collision in Fog in Hampton Roads -- Three Persons Injured | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/400-landlubber-parents-and-teachers-guests-of-sailorstobe-on-school.html | 400 'Landlubber' Parents and Teachers Guests of Sailors-to-Be on School Ship | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/morgenthau-asks-a-palestine-policy-urges-us-to-shape-a-stand.html | MORGENTHAU ASKS A PALESTINE POLICY; Urges U.S. to Shape a Stand Independent of the British Foreign Office | True | Special to THE NEW YORK TIMES. | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/school-football-player-dies.html | School Football Player Dies | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/dutch-foreign-minister-in-java.html | Dutch Foreign Minister in Java | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/betrothed.html | BETROTHED | True | Special to Tag NF.w Yom-c Tzs. | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/mullens-cellist-plays-assisting-artist-l-van-natter-baritone.html | MULLENS, 'CELLIST, PLAYS; Assisting Artist, L. Van Natter, Baritone, Reveals Talent | True | R.P. | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/cornell-educator-heads-new-yale-child-center.html | Cornell Educator Heads New Yale Child Center | True | | | C1B 160479 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/neville-bayley-rites-former-owner-of-roton-point-park-to-be-buried.html | NEVILLE BAYLEY RITES; Former Owner of Roton Point Park to Be Buried Today | True | $Decial to THE igxN YORK TIME.. | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/rise-in-zonal-police-denied-by-russians.html | RISE IN ZONAL POLICE DENIED BY RUSSIANS | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/atkins-recital-is-canceled.html | Atkins Recital Is Canceled | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/foreign-exchange-rates-week-ended-oct-30-1948.html | FOREIGN EXCHANGE RATES; Week Ended Oct. 30, 1948 | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/rl-scaife-to-retire-he-ends-50-years-in-the-book-publishing-field.html | R.L. SCAIFE TO RETIRE; He Ends 50 Years in the Book Publishing Field Today | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/tea-to-honor-miss-mary-holt.html | Tea to Honor Miss Mary Holt | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/belasco-theatre-has-new-owners-442000-reported-as-price-of-house-to.html | BELASCO THEATRE HAS NEW OWNERS; $442,000 Reported as Price of House, to Be Managed and Booked by Shuberts | True | By Sam Zolotow | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/dr-abraham-rose.html | DR. ABRAHAM ROSE | True | .SDecia. J to THE NEW YOEK TIMZE | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/setting-the-farm-on-standard-time.html | Setting the Farm on Standard Time | True | KNUT HALLE | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/odwyer-criticizes-dewey-labor-role-mayor-asserts-the-republican.html | O'DWYER CRITICIZES DEWEY LABOR ROLE; Mayor Asserts the Republican Candidate 'Is the Eightieth Congress All Over Again' | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/new-hampshire-professor-dead.html | New Hampshire Professor Dead | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/new-look-for-red-paper-daily-worker-of-london-changes-format.html | NEW LOOK FOR RED PAPER; Daily Worker of London Changes Format, Doubles Price | True | Special to THE NEW YORK TIMES. | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/pravda-prints-us-denial-counter-to-charge-on-yokosuka-naval-base.html | PRAVDA PRINTS U.S. DENIAL; Counter to Charge on Yokosuka Naval Base Published in Russia | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/black-hawks-halt-maple-leafs-21-doug-bentley-scores-goal-in-final.html | BLACK HAWKS HALT MAPLE LEAFS, 2-1; Doug Bentley Scores Goal in Final Eleven Seconds to Win for Chicago Six | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/blind-brook-victor-54-beats-fairfield-polo-team-as-nicholls-scores.html | BLIND BROOK VICTOR, 5-4; Beats Fairfield Polo Team as Nicholls Scores 3 Times | True | Special to THE NEW YORK TIMES. | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/rivals-for-senate-sum-up-in-jersey-alexander-and-hendrickson-end.html | RIVALS FOR SENATE SUM UP IN JERSEY; Alexander and Hendrickson End Vote Campaign Marked by Respect for Each Other | True | Special to THE NEW YORK TIMES. | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/home-care-helping-aged-program-indicates-it-may-solve-institutional.html | HOME CARE HELPING AGED; Program Indicates It May Solve Institutional Shortage | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/aid-to-fund-drive-asked-bronx-federation-day-nov-9-to-back-jewish.html | AID TO FUND DRIVE ASKED; Bronx Federation Day, Nov. 9, to Back Jewish Charities | True | | | C1B 160479 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/months-offerings-of-bonds-stocks-former-class-largest-in-two-years.html | MONTH'S OFFERINGS OF BONDS, STOCKS; Former Class Largest in Two Years, With Latter Group Smallest in Five | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/nanking-scuttles-its-price-control-gives-up-program-as-a-failure.html | NANKING SCUTTLES ITS PRICE CONTROL; Gives Up Program as a Failure and Accepts Inflation as a Recognized Fact | | Special to THE NEW YORK TIMES. | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/construction-set-3-months-record-four-billion-spent-for-homes.html | CONSTRUCTION SET 3 MONTHS RECORD; Four Billion Spent for Homes, Apartments and Factories in Third Quarter of 1948 | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/breweries-delay-delivery-effort-agree-to-withhold-all-action-till.html | BREWERIES DELAY DELIVERY EFFORT; Agree to Withhold All Action Till Wednesday to Permit New Settlement Attempt | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/isaacs-backs-frankenthaler.html | Isaacs Backs Frankenthaler | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/health-mission-in-philippines.html | Health Mission in Philippines | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/socialist-row-aids-vienna-communists.html | SOCIALIST ROW AIDS VIENNA COMMUNISTS | True | Special to THE NEW YORK TIMES. | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/springlike-day-infects-mounties-man-canadians-always-get-has-chance.html | SPRINGLIKE DAY INFECTS MOUNTIES; Man Canadians 'Always Get' Has Chance of Lifetime at Belated Avenue Parade | | By Murray Schumach | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/babys-wait-at-airport-ends.html | Baby's Wait at Airport Ends | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/royall-says-desirable-he-avoids-stronger-words-on-election-of-mr.html | ROYALL SAYS 'DESIRABLE'; He Avoids Stronger Words on Election of Mr. Truman | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/von-nida-second-on-143-trails-ansaldo-by-stroke-in-buenos-aires.html | VON NIDA SECOND ON 143; Trails Ansaldo by Stroke in Buenos Aires Open Golf | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/strafing-of-refugees-charged.html | Strafing of Refugees Charged | True | Special to THE NEW YORK TIMES. | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/big-offerings-listed-in-municipal-bonds.html | BIG OFFERINGS LISTED IN MUNICIPAL BONDS | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/god-seen-ignored-in-modern-world-third-order-of-st-francis-hears.html | GOD SEEN IGNORED IN MODERN WORLD; Third Order of St. Francis Hears Msgr. Middleton Assail Atheistic Trend | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/five-in-family-die-of-coal-gas-fumes-three-children-only-survivors.html | FIVE IN FAMILY DIE OF COAL GAS FUMES; Three Children Only Survivors as Police Study Mysterious Tragedy in Jersey Home | | Special to THE NEW YORK TIMES. | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/greek-commemoration-8th-anniversary-of-the-attack-by-axis-is.html | GREEK COMMEMORATION; 8th Anniversary of the Attack by Axis Is Observed Here | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/dulles-in-scandinavia-gop-adviser-on-3day-visit-attends-copenhagen.html | DULLES IN SCANDINAVIA; GOP Adviser, on 3-Day Visit, Attends Copenhagen Dinner | True | Special to THE NEW YORK TIMES. | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/20-dead-in-smog-rain-clearing-air-as-many-quit-area-officials-study.html | 20 DEAD IN SMOG; RAIN CLEARING AIR AS MANY QUIT AREA; Officials Study Cause of Plague Apparently Borne by Heavy Atmosphere in Donora, Pa. | True | Special to THE NEW YORK TIMES. | | C1B 160479 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/rubber-union-is-sued-500000-damages-are-asked-by-mississippi.html | RUBBER UNION IS SUED; $500,000 Damages Are Asked by Mississippi Company | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/the-george-polk-case-recent-statements-on-greek-justice-denied-by.html | The George Polk Case; Recent Statements on Greek Justice Denied by Government Spokesman | True | ANTHONY A. ANTONAKAKIS | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/truman-in-hudson-hague-prediction-president-to-get-overwhelming.html | TRUMAN IN HUDSON, HAGUE PREDICTION; President to Get Overwhelming Victory in County, Former Mayor Says at Rally | True | Special to THE NEW YORK TIMES. | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/vitamin-b12-aids-spinal-condition-dr-spies-of-northwestern-u.html | VITAMIN B-12 AIDS SPINAL CONDITION; Dr. Spies of Northwestern U. Reports Use in Complicated Pernicious Anemia Cases | True | By George Eckel | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/st-francis-triumphs.html | St. Francis Triumphs | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/disputes-wallace-on-umt.html | Disputes Wallace on UMT | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/big-manufacturing-center-planned-near-tel-aviv.html | Big Manufacturing Center Planned Near Tel Aviv | True | Special to THE NEW YORK TIMES. | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/coast-track-shows-decline.html | Coast Track Shows Decline | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/mgrath-predicts-truman-will-win-senate-to-go-democratic-by-3-to-5.html | M'GRATH PREDICTS TRUMAN WILL WIN; Senate to Go Democratic by 3 to 5 Seats, National Chairman Declares | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/basic-commodities-ease-decline-from-3057-on-oct-22-to-3052-on-oct.html | BASIC COMMODITIES EASE; Decline From 305.7 on Oct. 22 to 305.2 on Oct. 29 | True | Special to THE NEW YORK TIMES. | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/peruvian-chairman-resigns.html | Peruvian Chairman Resigns | True | Special to THE NEW YORK TIMES. | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/gunmen-miss-cuban-labor-chief.html | Gunmen Miss Cuban Labor Chief | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/dr-davidson-gets-merit-award.html | Dr. Davidson Gets Merit Award | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/economics-and-finance-the-concentration-of-economic-power.html | ECONOMICS AND FINANCE; The Concentration of Economic Power" | True | By Edward H. Collins | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/son-to-mrs-alfred-metraux.html | Son to Mrs. Alfred Metraux | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/red-wings-trip-canadiens-41-to-restore-firstplace-margin.html | Red Wings Trip Canadiens, 4-1, To Restore First-Place Margin | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/students-and-football.html | Students and Football | True | OTIS MOORE | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/election-ticket.html | ELECTION TICKET | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/pomerantzrose.html | PomerantzRose | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/iranian-soldier-killed-newspapers-report-clash-with-soviet-frontier.html | IRANIAN SOLDIER KILLED; Newspapers Report Clash With Soviet Frontier Guards | True | | | C1B 160479 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/mary-nolan-dies-won-follies-fame-former-bubbles-wilson-42-was-ill.html | MARY NOLAN DIES, WON FOLLIES FAME; Former Bubbles Wilson, 42, Was Ill of Malnutrition Recently in Hollywood | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/george-b-mead.html | GEORGE B. MEAD | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/gandhi-trial-defense-up-brahmin-assassin-of-indian-leader-to-offer.html | GANDHI TRIAL DEFENSE UP; Brahmin Assassin of Indian Leader to Offer Statement | True | Special to THE NEW YORK TIMES. | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/paige-beaten-by-lemon-satchels-royals-bow-to-stars-in-exhibition.html | PAIGE BEATEN BY LEMON; Satchel's Royals Bow to Stars in Exhibition Game, 8-4 | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/biggest-local-out-of-barbers-union-disaffiliation-move-parallels.html | BIGGEST LOCAL OUT OF BARBERS' UNION; Disaffiliation Move Parallels Recent Secession of Eight Left-Wing Store Units | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/kreutzberg-seen-in-dance-recital-seven-new-numbers-included-in-his.html | KREUTZBERG SEEN IN DANCE RECITAL; Seven New Numbers Included in His Only Local Program of Season at the Ziegfeld | True | By John Martin | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/washington-puts-ahead-military-help-for-chiang.html | Washington Puts Ahead Military Help for Chiang | True | By the United Press. | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/will-honor-vandenberg-reserve-officers-association-names-him-for.html | WILL HONOR VANDENBERG; Reserve Officers Association Names Him for Peace Award | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/soviet-press-sees-us-voters-misled.html | SOVIET PRESS SEES U.S. VOTERS MISLED | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/colgcticot-bridri-she-is-wed-in-meriden-church-to-william-baxter.html | COlgCTICOT BRIDRI; She Is Wed in Meriden Church to William Baxter Web!-Reception Held in Club | True | Spec. lsl to Taz L'W Yoz. Tnazs. | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/cardinal-presents-interracial-awards.html | CARDINAL PRESENTS INTERRACIAL AWARDS | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/notre-dame-strengthens-claim-to-high-rating-by-rout-of-navy-strong.html | Notre Dame Strengthens Claim To High Rating by Rout of Navy; Strong Irish Team Close to the Standard of Rockne Days -- Michigan, No. Carolina, Georgia Tech Survive Hard Tests | True | By Allison Danzig | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/world-service-fund.html | WORLD SERVICE FUND | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/-s-tanneiaum-psychoanalyst-75-freud-tudnt-hakespeare-authority-and-.html | . S. T ANNEiAUM, PSYCHOANALYST, 75; Freud Stud-nt, hakespeare, . Authority and Handwriting Expert,' Dies in ,Home | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/oneyear-maturities-of-us-45371548198.html | ONE-YEAR MATURITIES OF U.S. $45,371,548,198 | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/birth-control-row-stirs-connecticut-catholic-pastors-fight-ballot.html | BIRTH CONTROL ROW STIRS CONNECTICUT; Catholic Pastors Fight Ballot Call of Planned Parenthood League in the State | True | Special to THE NEW YORK TIMES. | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/mrs-john-e-aldred.html | MRS. JOHN E. ALDRED | True | SPeCial to Tn Nr.w Yo Tzs. | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/hevlyn-d-benson-dies-in-brooklyn-civic-i-worker-and-enthusiast-on.html | HEVLYN D. BENSON DIES IN BROOKLYN; Civic i Worker and Enthusiast; on Local HistoryDistantly Related to F, D, Roosevelt | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/american-export-lines-to-move.html | American Export Lines to Move | True | | | C1B 160479 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/bowmanblaekkburn.html | Bowman Blaekburn | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/brigance-motorcycle-victor.html | Brigance Motorcycle Victor | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/fair-weather-for-voting-but-some-rain-will-fall-in-the-east-say-for.html | FAIR WEATHER FOR VOTING; But Some Rain Will Fall in the East, Say Forecasters | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/the-fall-of-mukden.html | THE FALL OF MUKDEN | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/rmiss-itffscott-becomes-fiancee-graduate-of-vassar-will-bethe-bride.html | rMISS ITffSCOTT BECOMES FIANCEE; Graduate of Vassar Will Bethe Bride of Hampton S. Lynoh, an Alumnus of Yale | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/wounds-indicate-bayonetting.html | Wounds Indicate Bayonetting | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/producer-seeking-novel-by-crane-paul-short-hopes-to-film-the-red.html | PRODUCER SEEKING NOVEL BY CRANE; Paul Short Hopes to Film 'The Red Badge of Courage' as Audie Murphy Vehicle | True | By Thomas F. Brady | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/ge-announces-two-new-ranges.html | GE Announces Two New Ranges | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/art-display-in-scarsdale.html | Art Display in Scarsdale | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/london-press-plays-up-us-vote.html | London Press Plays Up U.S. Vote | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/chamber-demands-currency-review-asserts-high-public-debt-and-budget.html | CHAMBER DEMANDS CURRENCY REVIEW; Asserts High Public Debt and Budget Necessitate Study With a View to Changes | True | Special to THE NEW YORK TIMES. | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/new-planes-for-airlift-britains-latest-model-to-increase-weekly.html | NEW PLANES FOR AIRLIFT; Britain's Latest Model to Increase Weekly Capacity by 700 Tons | True | Special to THE NEW YORK TIMES. | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/yankees-overwhelm-rocket-eleven-dodgers-are-defeated-layden-stands.html | Yankees Overwhelm Rocket Eleven; Dodgers Are Defeated; LAYDEN STANDS OUT IN 42-TO-7 VICTORY | True | By Joseph M. Sheehan | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/bond-committee-named.html | Bond Committee Named | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/rosetti-gets-3-touchdowns-gugliano-2-to-pace-winners-mount-st.html | Rosetti Gets 3 Touchdowns, Gugliano 2 to Pace Winners -- Mount St. Michael Ties Iona, 6-6 -- Brooklyn Prep Defeated | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/donaldson-scores-in-dinghy-regatta-captures-first-of-series-at.html | DONALDSON SCORES IN DINGHY REGATTA; Captures First of Series at Larchmont on 166 Points -- Wolfe Second With 155 | True | By James Robbins | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/nationals-subdue-ny-americans-32-mclaughlin-gets-two-goals-to-pace.html | NATIONALS SUBDUE N.Y. AMERICANS, 3-2; McLaughlin Gets Two Goals to Pace Philadelphia Eleven -- Trenton Ties Kearny | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/smith-ice-arena-manager.html | Smith Ice Arena Manager | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/baruch-wont-talk-of-truman-letter.html | BARUCH WON'T TALK OF TRUMAN LETTER | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/erp-official-in-vienna-slain-witness-accuses-4-russians-irving-ross.html | ERP Official in Vienna Slain; Witness Accuses 4 Russians; Irving Ross of Vermont Was Beaten by Men in Soviet Uniforms, Says Woman Companion, Who Also Was Injured | True | By Albion Ross | | C1B 160479 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Effective Dates Number | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/soviet-no-longer-can-count-on-yugoslavia-as-a-sure-ally-in-event-of.html | Soviet No Longer Can Count On Yugoslavia as a Sure Ally; In Event of War Tito Might Try to Stay Out -- Change in U.S. Attitude Toward Him Seen | | By C.l. Sulzberger | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/navy-day-parade-held-reserves-and-veteran-groups-march-on-staten.html | NAVY DAY PARADE HELD; Reserves and Veteran Groups March on Staten Island | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/family-was-about-to-sail.html | Family Was About to Sail | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/bowman-s-ellis-jr.html | BOWMAN S. ELLIS JR, | True | Special to Tz NEw NOK T ]zars. | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/detroit-conquers-green-bay-24-to-20-lions-end-losing-streak-at-8.html | DETROIT CONQUERS GREEN BAY, 24 TO 20; Lions End Losing Streak at 8 Games on Two 'Thriller' Plays in Second Half | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/new-world-air-course-members-of-un-are-invited-to-participate-in.html | NEW WORLD AIR COURSE; Members of U.N. Are Invited to Participate in Training | | Special to THE NEW YORK TIMES. | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/parents-invited-to-visit-schools-open-week-will-start-monday-and.html | PARENTS INVITED TO VISIT SCHOOLS; Open Week Will Start Monday, and Jansen Assures All Citizens They're Welcome | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/guatemala-extends-congress.html | Guatemala Extends Congress | True | Special to THE NEW YORK TIMES. | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/envoy-to-entertain-teachers.html | Envoy to Entertain Teachers | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/edith-m-dinlocker-engaged.html | Edith M. Dinlocker Engaged | True | Special to Tm NL'W YO.tC Tnur, s. | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | GEORGE Wo CAMPBELL | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/isaac-h-morey-sr.html | ISAAC H, MOREY SR. | True | Slecial to T NLv No Tr.s. | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/price-range-close-in-corn-and-wheat-liberal-hedging-sales-in-both.html | PRICE RANGE CLOSE IN CORN AND WHEAT; Liberal Hedging Sales in Both Offset by Rise in Buying by the Government | True | Special to THE NEW YORK TIMES. | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/dewey-silent-on-war-in-china.html | Dewey Silent on War in China | True | Special to THE NEW YORK TIMES. | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/russian-in-berlin-warns-on-election.html | RUSSIAN IN BERLIN WARNS ON ELECTION | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/social-study-wins-2500-award-is-for-treatise-on-group-adjustment.html | SOCIAL STUDY WINS $2,500; Award Is for Treatise on Group Adjustment Problems | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/west-union-asks-for-20-divisions-also-wants-1500-jet-fighters-in.html | WEST UNION ASKS FOR 20 DIVISIONS; Also Wants 1,500 Jet Fighters in Minimum Defense Set-Up -- U.S. to Get Plan Jan. 1 | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/jaulus-zagsmith.html | Jaulus -- Zagsmith | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/killed-in-racing-car-upstate.html | Killed in Racing Car Up-State | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/miss-pierce-engaged-to-donald-c-byron.html | MISS PIERCE ENGAGED TO DONALD C. BYRON | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/world-role-played-by-cleveland-port.html | WORLD ROLE PLAYED BY CLEVELAND PORT | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/entry-into-lebanon-reported.html | Entry Into Lebanon Reported | True | | | C1B 160479 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/dewey-at-pawling-relaxes-for-a-day-goes-to-church-then-secludes.html | DEWEY AT PAWLING, RELAXES FOR A DAY; Goes to Church, Then Secludes Himself at Farm -- Will Motor to City This Afternoon | | By William R. Conklin | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/seal-wold.html | Seal -- Wold | True | Special to Tm NEW YORX TXMZS. | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/tile-output-at-record-high.html | Tile Output at Record High | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/silver-replaces-tin-in-machine-bearings.html | SILVER REPLACES TIN IN MACHINE BEARINGS | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/reformation-sunday-in-brooklyn.html | Reformation Sunday in Brooklyn | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/61-seek-33-offices-as-siu-begins-vote-hall-and-garabedian-providing.html | 61 SEEK 33 OFFICES AS SIU BEGINS VOTE; Hall and Garabedian Providing Principal Contest in Poll That Ends on Dec. 31 | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/zivicmead-at-st-nick.html | Zivic-Mead at St. Nick | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/paterson-topples-richmond-20-to-14-gains-undisputed-possession-of.html | PATERSON TOPPLES RICHMOND, 20 TO 14; Gains Undisputed Possession of A.F.L. Lead -- Lio's Two Field Goals Aid Victors | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/26-convicted-in-madagascar.html | 26 Convicted in Madagascar | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/juliette-s-kopper-to-be-honored.html | Juliette S. Kopper to Be Honored | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/urges-higher-rail-rates-president-of-the-pennsylvania-writes-to.html | URGES HIGHER RAIL RATES; President of the Pennsylvania Writes to Stockholders | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/veterans-to-see-night-of-stars.html | Veterans to See 'Night of Stars' | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/soviet-housing-gains-pravda-says-4500000-farmers-have-left-dugouts.html | SOVIET HOUSING GAINS; Pravda Says 4,500,000 Farmers Have Left Dugouts for Cottages | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/ch-wittlands-black-king-gains-top-award-at-bronx-county-show.html | Ch. Wittland's Black King Gains Top Award at Bronx County Show; DOBERMAN WINNER IN 806-DOG FIELD | True | By John Rendel | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/frederick-g-white.html | FREDERICK G. WHITE | True | Special to THZ NW Yov. TrMr. s. | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/explorers-report-on-french-guiana-davises-back-from-honeymoon-in.html | EXPLORERS REPORT ON FRENCH GUIANA; Davises Back From Honeymoon in Regions Where Indians Killed Off Other Missions | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/palestine-delay-opped-in-london-british-mystified-at-reports-from.html | PALESTINE DELAY OPPOSED IN LONDON; British Mystified at Reports From Paris of Marshall Move -- U.S. Circles Are Doubtful | True | By Herbert L. Matthews | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/fresh-thinking-urged.html | Fresh Thinking Urged | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/refugee-editor-a-suicide.html | Refugee Editor a Suicide | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/cotton-registers-week-of-decline-shows-net-loss-of-23-to-39-points.html | COTTON REGISTERS WEEK OF DECLINE; Shows Net Loss of 23 to 39 Points, Which Was Amount of Previous 7-Day Gain | True | | | C1B 160479 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/plastics-volume-near-record-high-10-gain-in-industry-forecast-over.html | PLASTICS VOLUME NEAR RECORD HIGH; 10% Gain in Industry Forecast Over 1947 Despite Slow-Up in Molding Field Activity | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/our-supreme-court-function-said-to-be-to-give-effect-changes-in.html | Our Supreme Court; Function Said to Be to Give Effect Changes in National Life | True | EARL LATHAM | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/women-will-open-exposition-today-eight-will-receive-medallions-of.html | WOMEN WILL OPEN EXPOSITION TODAY; Eight Will Receive Medallions of Honor for Achievements During the Year | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/mrs-norcross-s-tiiney.html | MRS. NORCROSS S. TIL.NEY | True | Special to Taz Yo Tnazs. | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/thomas-sees-need-for-a-new-party-socialist-in-valedictory-talk.html | THOMAS SEES NEED FOR A NEW PARTY; Socialist, in 'Valedictory' Talk, Calls for Organization 'Backed by Powerful Labor Leaders' | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/steel-production-holds-at-high-rate-for-2d-successive-week-output.html | STEEL PRODUCTION HOLDS AT HIGH RATE; For 2d Successive Week Output of Industry Reaches 99% of Rated Capacity | True | Special to THE NEW YORK TIMES. | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/open-west-coast-offices-shearson-hammill-co-also-take-in-new.html | OPEN WEST COAST OFFICES; Shearson, Hammill & Co. Also Take In New Partners | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/lilienthal-warns-of-dogmatic-minds-they-constitute-chief-danger-to.html | LILIENTHAL WARNS OF DOGMATIC MINDS; They Constitute Chief Danger to World, Atom Official Tells Joint Distribution Group | True | By Irving Spiegel | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/nations-draft-rejections-at-72-new-york-high-los-angeles-low-draft.html | Nation's Draft Rejections at 72%; New York High, Los Angeles Low; DRAFT REJECTIONS AT 72% IN NATION | True | By the United Press. | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/prof-fields-in-new-columbia-post.html | Prof. Fields in New Columbia Post | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/israel-dissolves-palmach-services-government-confirms-move-to-end.html | ISRAEL DISSOLVES PALMACH SERVICES; Government Confirms Move to End Separate Headquarters for Elite Corps of Army | True | Special to THE NEW YORK TIMES. | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/new-president-is-chosen-for-li-college-hospital.html | New President Is Chosen For L.I. College Hospital | True | | | C1B 160479 | |
| 1948-11-01 | 1948-11-01 | https://www.nytimes.com/1948/11/01/archives/retires-after-fifty-years.html | Retires After Fifty Years | True | | | C1B 160479 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/inna-to-ybars-medical-cbrps-veteran-dies-commanded-hospitals-here.html | IN-NA tO YBARS; Medical Cbrps Veteran Dies Commanded Hospitals Here and Abroad for Service | True | Special to thwe | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/un-names-bulgarian-aid-chief.html | U.N. Names Bulgarian Aid Chief | True | Special to THE NEW YORK TIMES. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/abdullah-pledges-arab-peace-unity-king-of-transjordan-says-he-has.html | ABDULLAH PLEDGES ARAB PEACE, UNITY; King of Trans-Jordan Says He Has No Basic Disagreement With Giza Government | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/power-tool-forum-open5-30day-show.html | POWER TOOL FORUM OPEN5 30-DAY SHOW | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/bagby-benefit-concert-nov-30.html | Bagby Benefit Concert Nov. 30 | True | | | C1B 160726 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/porter-receives-trophy-british-athletic-association-honors-us.html | PORTER RECEIVES TROPHY; British Athletic Association Honors U.S. Hurdler | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/viracola-promoted-in-fordham-change.html | VIRACOLA PROMOTED IN FORDHAM CHANGE | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/dewey-wins-school-vote-great-neck-students-stage-own-election-in.html | DEWEY WINS SCHOOL VOTE; Great Neck Students Stage Own Election in Miniature | True | Special to THE NEW YORK TIMES. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/football-giants-hit-by-injuries-fennema-swiacki-and-schuler-out-as.html | FOOTBALL GIANTS HIT BY INJURIES; Fennema, Swiacki and Schuler Out as Eagles Test Looms -- Yankees in Shape | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/exgerman-vice-consul-barred.html | Ex-German Vice Consul Barred | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/censors-irk-portuguese-presidential-candidate-says-they-bar-his.html | CENSORS IRK PORTUGUESE; Presidential Candidate Says They Bar His Name in Press | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/princeton-prepares-for-harvard-game.html | PRINCETON PREPARES FOR HARVARD GAME | True | Special to THE NEW YORK TIMES. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/ideas-net-employes-100000.html | Ideas Net Employes $100,000 | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/iaainlrapir-j-ill-b-ov-2i.html | IAaINL.RAPIR J ILL B? OV. 2I TmS. ] | True | Special to THE NW YORK | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/union-is-accused-building-superintendents-said-to-have-been-ordered.html | UNION IS ACCUSED; Building Superintendents Said to Have Been Ordered Ousted | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/china-draws-5000000-from-us.html | China Draws $5,000,000 From U.S. | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/traffic-mishaps-decline-city-accidents-deaths-injuries-off-sharply.html | TRAFFIC MISHAPS DECLINE; City Accidents, Deaths, Injuries Off Sharply Last Week | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/split-ticket-jails-him-man-campaigns-for-opposing-candidates-then.html | 'SPLIT TICKET' JAILS HIM; Man Campaigns for Opposing Candidates, Then Police Act | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/seeks-gas-rate-increase-brooklyn-union-asks-2200000-temporary-rise.html | SEEKS GAS RATE INCREASE; Brooklyn Union Asks $2,200,000 Temporary Rise in Gross | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/red-chiefs-death-reported-in-java-muso-leader-of-uprising-is-said.html | RED CHIEF'S DEATH REPORTED IN JAVA; Muso, Leader of Uprising, Is Said to Have Been Killed in Battle Near Madiun | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/italy-sets-us-war-cemeteries.html | Italy Sets U.S. War Cemeteries | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/lead-price-raised-again-third-advance-in-year-lifts-rate-to-21-12c.html | LEAD PRICE RAISED AGAIN; Third Advance in Year Lifts Rate to 21 1/2c a Pound | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/forrestal-commands-services-to-take-no-rows-to-congress-issues.html | Forrestal Commands Services To Take No Rows to Congress; Issues Directive Stating Any Differences Among Three Armed Forces on Bills Must Be Adjudicated in His Office MILITARY ORDERED TO END BILL FIGHTS | True | By Charles Hurdspecial To the New York Times. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/railroad-plans-car-financing.html | Railroad Plans Car Financing | True | | | C1B 160726 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/stores-report-5-as-octobers-gain-sales-rises-range-up-to-156-for.html | STORES REPORT 5% AS OCTOBER'S GAIN; Sales Rises Range Up to 15.6% for Month, With One Shop Showing 1.6% Decrease | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/coastsoutheast-is-seeking-airline-first-through-transcontinental.html | COAST-SOUTHEAST IS SEEKING AIRLINE; First Through Transcontinental Route Must Be Approved by Civil Aeronautics Bureau | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/general-motors-resumes-control-of-adam-opel-plant-in-germany-board.html | General Motors Resumes Control Of Adam Opel Plant in Germany; Board of Nine American Directors Named, With E. W. Zdunek Managing Auto Unit Taken Over by Nazis in War | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/election-returns-to-dominate-radio-national-networks-cancel-all.html | ELECTION RETURNS TO DOMINATE RADIO; National Networks Cancel All Regular Programs Tonight, as Do Video Chains | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/submarine-rejoins-fleet-tigrone-back-with-special-radar-for-polar.html | SUBMARINE REJOINS FLEET; Tigrone Back With Special Radar for Polar Patrol Duty | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/polio-cases-in-jersey-drop.html | Polio Cases in Jersey Drop | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/peat-smog-fatal-to-two.html | Peat Smog Fatal to Two | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/penn-squad-eager-to-battle-state-nittany-lions-friends-have-taunted.html | PENN SQUAD EAGER TO BATTLE STATE; Nittany Lions' Friends Have Taunted Them, Says Coach, and They Seek Revenge | True | Special to THE NEW YORK TIMES. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/reggie-has-the-floor-before-distinguished-gathering.html | 'REGGIE' HAS THE FLOOR BEFORE DISTINGUISHED GATHERING | True | Special to THE NEW YORK TIMES. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/italian-army-rise-asked-communist-labor-group-also-urges-shorter.html | ITALIAN ARMY RISE ASKED; Communist Labor Group Also Urges Shorter Service | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/john-babkowski-sr.html | JOHN BABKOWSKI SR. | True | Special to TH Nsw YORK TnIES. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/marquette-coach-blasts-officials-urges-fines-when-they-dont-know.html | MARQUETTE COACH BLASTS OFFICIALS; Urges Fines When They Don't Know Rules -- Cites Calls in Game With Purdue | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/raceway-trotting-tonight.html | Raceway Trotting Tonight | True | Special to THE NEW YORK TIMES. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/bishop-takes-army-post-f-and-m-athletic-head-named-recreational.html | BISHOP TAKES ARMY POST; F. and M. Athletic Head Named Recreational Service Chief | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/new-home-colony-planned-in-jersey-new-providence-borough-to-get-150.html | NEW HOME COLONY PLANNED IN JERSEY; New Providence Borough to Get 150 Houses -- Taintor Plant Is Sold in Bayonne | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/montor-quits-pot-in-palestine-fund-charges-money-raised-in-us-is-us.html | MONTOR QUITS POT IN PALESTINE FUND; Charges Money Raised in U.S is Used to Change Social Structure in Israel | True | By Alrert J. Gordon | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/2-named-to-jersey-city-board.html | 2 Named to Jersey City Board | True | Special to THE NEW YORK TIMES. | | C1B 160726 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/alice-w-baboogk-will-be-iarried-former-bryn-mawr-student-engaged-to.html | ALICE W., BABOOGK' WILL BE IARRIED; Former Bryn Mawr Student Engaged to Stacy B. Lloyd, Alumnus of Princeton | | SDeclaJ to THI NFt' YO TLM, | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/text-of-trumans-final-words-to-the-voters.html | Text of Truman's Final Words to the Voters | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/643-in-the-police-detail-assigned-to-times-square.html | 643 in the Police Detail Assigned to Times Square | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/refuses-to-halt-strike-court-fails-to-issue-an-order-against-fish.html | REFUSES TO HALT STRIKE; Court Fails to Issue an Order Against Fish Handlers | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/fall-from-scaffold-kills-man.html | Fall From Scaffold Kills Man | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/president-advises-the-people-to-vote-their-convictions-speaking.html | PRESIDENT ADVISES THE PEOPLE TO VOTE THEIR CONVICTIONS; Speaking From Independence, He Says Democrats Would Govern More Equitably THE STAKE IS CALLED BIG Barkley Introduces Truman and Praises His Record at Home and Abroad PRESIDENT ADVISES VOTING CONVICTION | | By Anthony Levierospecial To the New York Times. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/arthur-f-riggs.html | ARTHUR F. RIGGS | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/ej-nathan-3d-to-wed-sunday.html | E.J. Nathan 3d to Wed Sunday | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/warren-acclaims-desire-of-voters-candidate-tells-a-home-rally.html | WARREN ACCLAIMS DESIRE OF VOTERS; Candidate Tells a Home Rally People Seek leaders Who Will Solve Problems | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/bendix-to-offer-new-ironers.html | Bendix to Offer New Ironers | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/hogan-suit-draws-twu-groups-fire-1500-union-members-call-for.html | HOGAN SUIT DRAWS TWU GROUP'S FIRE; 1,500 Union Members Call for 'Safeguard Against Left Wing Wreckers' | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/howe-favorite-at-52-new-zealand-horse-choice-for-rich-melbourne-cup.html | HOWE FAVORITE AT 5-2; New Zealand Horse Choice for Rich Melbourne Cup Today | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/steel-index-unchanged.html | Steel Index Unchanged | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/firemen-to-electioneer-5000-to-be-near-polling-places-backing.html | FIREMEN TO ELECTIONEER; 5,000 to Be Near Polling Places Backing Proposition No. 1 | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/american-history-in-english-books.html | American History in English Books | True | S. STANWOOD MENKEN | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/jersey-city-to-war-on-rats.html | Jersey City to War on Rats | True | Special to THE NEW YORK TIMES. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/urgent-plea-made-for-arab-refugees.html | URGENT PLEA MADE FOR ARAB REFUGEES | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/and-now-lets-vote.html | AND NOW LET'S VOTE | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/morocco-truck-crash-kills-15.html | Morocco Truck Crash Kills 15 | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/richard-lamar0.html | RICHARD LAMAR0 | True | SPecial to THZ NZW YO | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/ftc-sets-optical-trade-parley.html | FTC Sets Optical Trade Parley | True | | | C1B 160726 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/un-keeps-watch-on-us-elections-but-assembly-sessions-resume-today.html | U.N. KEEPS WATCH ON U.S. ELECTIONS; But Assembly Sessions Resume Today, With Balkan Question Topping the Calendar | True | Special to THE NEW YORK TIMES. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/mukden-is-bombed-by-nanking-planes-as-reds-capture-it-nationalist.html | MUKDEN IS BOMBED BY NANKING PLANES AS REDS CAPTURE IT; Nationalist Air Raid Directed Against Railroad Station -Arsenal Not Attacked AMERICANS ESCAPE INJURY Communists Say Retreat Roads Are Sealed Off -- Chiang Is Confident on North China MUKDEN IS BOMBED AFTER REDS ENTER | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/george-j-ross.html | GEORGE J. ROSS | True | .gpeda5 to TH Nzw YOK Tltr,.s. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/premier-of-china-offers-resignation.html | Premier of China Offers Resignation | True | By the United Press. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/contempt-hearing-delayed.html | Contempt Hearing Delayed | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/joseph-l-reichardt.html | JOSEPH L, REICHARDT | True | Seclal to Tl Nzw No Tar.s. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/value-of-lighting-art-show-feature-miller-companys-exhibition-of.html | VALUE OF LIGHTING ART SHOW FEATURE; Miller Company's Exhibition of Abstract Work Compares Painting and Architecture | True | By Aline B. Louchheim | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/flotilla-of-navy-sails-for-arctic-3-carriers-and-13-destroyers-will.html | FLOTILLA OF NAVY SAILS FOR ARCTIC; 3 Carriers and 13 Destroyers Will Join 60 Other Warships in North Atlantic Exercise | True | Special to THE NEW YORK TIMES. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/fred-mollenkamp.html | FRED MOLLENKAMP | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/2-killed-hunting-crash-four-dead-in-plane-sought-by-oklahoma-guard.html | 2 KILLED HUNTING CRASH; Four Dead in Plane Sought by Oklahoma Guard Fliers | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/i-mrs-julius-b-davenport.html | I MRS. JULIUS B. DAVENPORT | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/support-rallied-for-handicapped-jobs-for-aged-and-crippled-campaign.html | SUPPORT RALLIED FOR HANDICAPPED; 'Jobs for Aged and Crippled Campaign Getting Results, NAM President Reports | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/leibold-is-named-toledo-manager-expilot-at-louisville-gets-post-in.html | LEIBOLD IS NAMED TOLEDO MANAGER; Ex-Pilot at Louisville Gets Post in Tigers' System -Wagner Quits at Flint | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/doris-mowat-fiancee-of-doyle-e-stoppel.html | DORIS MOWAT FIANCEE OF DOYLE E. STOPPEL | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/voting-machine-upheld-illinois-supreme-court-upsets-cook-county.html | VOTING MACHINE UPHELD; Illinois Supreme Court Upsets Cook County Injunction | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/hearing-arranged-in-sale-of-bridges-session-to-be-held-tomorrow-in.html | HEARING ARRANGED IN SALE OF BRIDGES; Session to Be Held Tomorrow in Jersey Dispute -- Suit Filed by Taxpayers | True | Special to THE NEW YORK TIMES. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/driscoll-honored-at-womens-fair-annual-gold-medallion-for-placing.html | DRISCOLL HONORED AT WOMEN'S FAIR; Annual Gold Medallion for Placing Women in State Posts Presented Here | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/business-world.html | BUSINESS WORLD | True | | | C1B 160726 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/article-11-no-title.html | Article 11 -- No Title | True | Fordham Cubs Play Today | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/brooklyn-college-works-begins-drills-for-night-game-with-ccny.html | BROOKLYN COLLEGE WORKS; Begins Drills for Night Game With C.C.N.Y. Saturday | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/samuel-levine.html | SAMUEL LEVINE | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/elizabeth-picks-her-nurse.html | Elizabeth Picks Her Nurse. | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/recovery-in-germany.html | RECOVERY IN GERMANY | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/two-records-established-by-packard-in-october.html | Two Records Established By Packard in October | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/warns-against-sabotage.html | Warns Against Sabotage | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/hawaii-eleven-victor-2812.html | Hawaii Eleven Victor, 28-12 | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/rental-rise-reinstated-appellate-division-overrules-pecora-in-16.html | RENTAL RISE REINSTATED; Appellate Division Overrules Pecora in 16% Hotel Case | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/central-adirondacks-dark.html | Central Adirondacks Dark | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/krug-unveils-murals-at-office.html | Krug Unveils Murals at Office | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/argentine-official-visits-mayor.html | Argentine Official Visits Mayor | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/city-bars-parkers-fears-damage-suits.html | CITY BARS PARKERS; FEARS DAMAGE SUITS | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/yule-dinners-abroad-are-pledged-by-care.html | YULE DINNERS ABROAD ARE PLEDGED BY CARE | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/towler-maintains-lead-w-and-j-back-paces-scorers-with-total-of-87.html | TOWLER MAINTAINS LEAD; W. and J. Back Paces Scorers With Total of 87 Points | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/1501-names-here-on-challenge-list-hogan-says-elections-board-has.html | 1,501 NAMES HERE ON CHALLENGE LIST; Hogan Says Elections Board Has Been Notified of the False Registrants | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/weather-bothering-observers-of-eclipse.html | WEATHER BOTHERING OBSERVERS OF ECLIPSE | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/uprising-feared-in-french-indies-right-and-left-engaged-in-bitter.html | UPRISING FEARED IN FRENCH INDIES; Right and Left Engaged in Bitter Tug-of-War, With Killings Increasing | True | North American Newspaper Alliance. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/older-workers-aided-progress-reported-in-job-drive-for-them-and-the.html | OLDER WORKERS AIDED; Progress Reported in Job Drive for Them and the Handicapped | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/edith-ne-hale-engaged-towed-y-bates-college-graduatq-to-be-bride-of.html | EDITH NE HALE -. EHGAGED TOWED; y Bates College Graduatq to Be Bride of B. T. Ferguson Jr., Duke Alumni Head Here | True | Speel to TE NtW NoxK r. | | C1B 160726 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/americans-advised-to-leave.html | Americans Advised to Leave | True | Special to THE NEW YORK TIMES. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/ohio-checkup-asked.html | Ohio Check-Up Asked | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/fabric-concern-honors-official-serving-50-years.html | Fabric Concern Honors Official Serving 50 Years | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/earle-e-stevens.html | EARLE E. STEVENS | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/assistant-gardener-wins-employe-of-marshall-field-gets-trophy-at.html | ASSISTANT GARDENER WINS; Employe of Marshall Field Gets Trophy at Nassau Show | True | Special to THE NEW YORK TIMES. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/germanys-output-climbs-clay-says-industrial-production-in-wests.html | GERMANY'S OUTPUT CLIMBS, CLAY SAYS; Industrial Production in West's Zones Is Computed at 70% of Level Attained in 1936 | True | By Edward A. Morrowspecial To the New York Times. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/young-actor-seized-for-defying-draft.html | YOUNG ACTOR SEIZED FOR DEFYING DRAFT | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/mylin-holds-drill-for-nyu-linemen.html | MYLIN HOLDS DRILL FOR N.Y.U. LINEMEN | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/public-power-plan-defended-by-appa-report-says-150-utilities-paid.html | PUBLIC POWER PLAN DEFENDED BY APPA; Report Says 150 Utilities Paid Bigger Tax With Rates Lower Than 300 Private Plants | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/eca-supplies-authorized-2976300-us-rice-for-holland-among-21773992.html | ECA SUPPLIES AUTHORIZED; $2,976,300 U.S. Rice for Holland Among $21,773,992 Approved | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/city-ballet-unit-gives-2-novelties-new-version-of-bolender-work-and.html | CITY BALLET UNIT GIVES 2 NOVELTIES; New Version of Bolender Work and a Balanchine Selection on Program at Center | True | By John Martin | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/coffee-futures-in-price-decline-hedge-sales-bring-decrease-of-19-to.html | COFFEE FUTURES IN PRICE DECLINE; Hedge Sales Bring Decrease of 19 to 5 Points -- Sugars Irregular, Hides Rise | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/realty-bond-index-rises.html | Realty Bond Index Rises | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/builder-purchases-homesites-in-bronx.html | BUILDER PURCHASES HOMESITES IN BRONX | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/middlebury-to-play-union.html | Middlebury to Play Union | True | Special to THE NEW YORK TIMES. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/city-acts-to-save-premature-babies-special-ambulance-will-take-them.html | CITY ACTS TO SAVE PREMATURE BABIES; Special Ambulance Will Take Them to Suitable Hospitals Free at Any hour | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/herbert-t-walter.html | HERBERT T, WALTER | True | Sp((:ia! Lo THE ..V NOR. 'TIMr::.S. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/restoration-is-ordered-japanese-told-to-return-stock-in-babcock.html | RESTORATION IS ORDERED; Japanese Told to Return Stock in Babcock & Wilcox | True | Special to THE NEW YORK TIMES. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/2-german-editors-sentenced.html | 2 German Editors Sentenced | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/sowterlebar.html | SowterLeBar | True | Special to TH NL'W YOP... Tns. | | C1B 160726 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/british-bill-would-curb-use-of-electric-razors.html | British Bill Would Curb Use of Electric Razors | True | By the United Press. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/us-barter-trading-sought-by-brazilians.html | U.S. BARTER TRADING SOUGHT BY BRAZILIANS | True | Special to THE NEW YORK TIMES. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/germans-opposing-soviet-zone-police-popular-resistance-to-force.html | GERMANS OPPOSING SOVIET ZONE POLICE; Popular Resistance to Force Rising -- Berlin Chief Quits in Purge of Non-Communists | True | By Drew Middletonspecial To the New York Times. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/news-of-food-european-delicacies-begin-to-return-aged-marmalade.html | News of Food; European Delicacies Begin to Return: Aged Marmalade, Biscuits, Chestnut Flour | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/freight-package-rate-up-motor-carriers-in-east-win-50c-rise-on.html | FREIGHT PACKAGE RATE UP; Motor Carriers in East Win 50c Rise on Parcels Under 200 Lbs. | True | Special to THE NEW YORK TIMES. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/plays-by-childrens-drama-guild.html | Plays by Children's Drama Guild | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/arsenal-in-33-soccer-tie.html | Arsenal in 3-3 Soccer Tie | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/price-drop-marks-unbranded-hose-dip-traced-to-buildup-of-mill.html | PRICE DROP MARKS UNBRANDED HOSE; Dip Traced to Build-Up of Mill Stocks of Full-Fashioned - Resistance Hits Brand Lines | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/dominican-revolt-seen-as-unlikely-caribbean-legion-in-training-in.html | DOMINICAN REVOLT SEEN AS UNLIKELY; 'Caribbean Legion,' in Training in Central America, Called Poor in Basic Manpower | True | By R. Hart Phillipsby Air Mail To the New York Times. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/sisti-of-braves-quits-hospital.html | Sisti of Braves Quits Hospital | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/swedish-publisher-praises-us-policy.html | SWEDISH PUBLISHER PRAISES U.S. POLICY | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/german-red-miners-back-french.html | German Red Miners Back French | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/health-services-held-inadequate-skills-are-there-but-are-not-being.html | HEALTH SERVICES HELD INADEQUATE; Skills Are There, but Are Not Being Used, Dr. T. D. Dublin Says, Urging Public to Act | True | By Lucy Freeman | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/anniversary-in-times-square.html | ANNIVERSARY IN TIMES SQUARE | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/shipping-news-and-notes-scandinavian-shipping-outlook-hopeful-line.html | Shipping News and Notes; Scandinavian Shipping Outlook Hopeful, Line President, Travel Manager Report | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/threat-to-negro-voters-flood-of-letters-mailed-in-nashville-mayor.html | THREAT TO NEGRO VOTERS; 'Flood of Letters Mailed in Nashville, Mayor Reports | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/mrs-patch-gets-sword-belgium-honors-widow-of-general-for-kings.html | MRS. PATCH GETS SWORD; Belgium Honors Widow of General for King's Liberation | True | Special to THE NEW YORK TIMES. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/skipper-blames-fog-for-ships-collision.html | SKIPPER BLAMES FOG FOR SHIPS COLLISION | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/wallace-appeals-for-protest-vote-he-winds-up-campaign-here-by.html | WALLACE APPEALS FOR PROTEST VOTE; He Winds Up Campaign Here by Declaring Ballots for Truman Will Be 'Wasted' | True | By Charles Grutzner | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/korean-sees-china-red-threat.html | Korean Sees China Red 'Threat' | True | | | C1B 160726 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/hanging-of-nazis-opposed-german-cardinal-asks-truman-to-halt.html | HANGING OF NAZIS OPPOSED; German Cardinal Asks Truman to Halt Executions | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/new-peruvian-revolt-denied.html | New Peruvian Revolt Denied | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/6000000-in-state-expected-to-vote-polls-open-6-am-to-9-pm-today.html | 6,000,000 IN STATE EXPECTED TO VOTE; Polls Open 6 A.M. to 9 P.M. Today - Police Here Told to Keep Criminals Indoors MAKING PREPARATION IN CITY FOR TODAY'S ELECTION 6 MILLION IN STATE SEEN VOTING TODAY | True | By Warren Moscow | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/lead-price-increased-2centsapound-rise-announced-because-of.html | LEAD PRICE INCREASED; 2-Cents-a-Pound Rise Announced Because of Shortage | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/dr-edward-l-herlihy.html | DR. EDWARD L. HERLIHY | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/writers-ask-change-in-mediation-plan.html | WRITERS ASK CHANGE IN MEDIATION PLAN | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/treadwell-lost-to-navys-eleven-end-out-for-rest-of-campaign-with.html | TREADWELL LOST TO NAVY'S ELEVEN; End Out for Rest of Campaign With Shoulder Injury -- Work for Michigan Begins | True | Special to THE NEW YORK TIMES. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/chile-seizes-2-generals-accuses-them-of-plot-against-the-gonzales.html | CHILE SEIZES 2 GENERALS; Accuses Them of Plot Against the Gonzales Regime | True | Special to THE NEW YORK TIMES. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/invitation-extended-to-president.html | Invitation Extended to President | True | B.C. FORBES, Publisher | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/race-by-bowles-stirs-connecticut-former-price-chief-seeks-to-be.html | RACE BY BOWLES STIRS CONNECTICUT; Former Price Chief Seeks to Be Governor -- Eligible Voters Top 1,000,000 Mark | True | Special to THE NEW YORK TIMES. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/sports-of-the-times-my-kingdom-for-a-horse.html | Sports of the Times; My Kingdom for a Horse | True | By Arthur Daley | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/takes-over-army-recreation.html | Takes Over Army Recreation | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/site-for-taxpayer-in-long-is-trading-north-hempstead-parcel-taken.html | SITE FOR TAXPAYER IN LONG IS. TRADING; North Hempstead Parcel Taken for Five Stores -- Dwellings Dominate Queens Sales | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/in-the-nation-not-only-politicians-aspire-to-washington.html | In The Nation; Not Only Politicians Aspire to Washington | True | By Arthur Krock | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/elect-gop-senate-mrs-smith-urges-rivals-have-excellent-chance-to.html | ELECT GOP SENATE, MRS. SMITH URGES; Rivals Have 'Excellent Chance' to Win Chamber, She Admits in Radio Plea to Women | True | Special to THE NEW YORK TIMES. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/three-join-quartercentury-club.html | Three Join Quarter-Century Club | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/raymond-royce-kent.html | RAYMOND ROYCE KENT | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/store-shows-students-art.html | Store Shows Students' Art | True | Special to THE NEW YORK TIMES. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/frederick-w-wallace.html | FREDERICK W. WALLACE | True | SPecial to T NEW No TS. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/new-members-of-the-new-york-police-force.html | NEW MEMBERS OF THE NEW YORK POLICE FORCE | True | | | C1B 160726 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/monopoly-denied-by-glass-makers-answer-to-governments-suit-says.html | MONOPOLY DENIED BY GLASS MAKERS; Answer to Government's Suit Says Fiberglas Was Formed to Coordinate Research MONOPOLY DENIED BY GLASS MAKERS | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/ten-in-contempt-freed-court-releases-those-jailed-after-coast-red.html | TEN IN CONTEMPT FREED; Court Releases Those Jailed After Coast Red Inquiry | True | Special to THE NEW YORK TIMES. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/thurmond-scores-truman-on-rights-says-presidents-program-no-matter.html | THURMOND SCORES TRUMAN ON RIGHTS; Says President's Program, No Matter Who Wins, Assures Reorganizing of Party | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/mrs-cyril-e-delom.html | MRS. CYRIL E, DELOM | True | Special. to T:-IZ Nsw YoP. x TISES. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/opticians-guild-leases-gets-space-on-east-23d-street-for-new.html | OPTICIANS GUILD LEASES; Gets Space on East 23d Street for New National Offices | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/stock-prices-rise-as-election-nears-comeback-in-steels-sets-pace-in.html | STOCK PRICES RISE AS ELECTION NEARS; Comeback in Steels Sets Pace in Gains to Within the Range of October High Level 1,220,000 SHARES TRADED 1,054 Issues Figure in Activity, With Only 214 Registering Losses at End of Day | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/212746668-backlog-newport-news-shipbuilding-co-total-as-of-sept-27.html | $212,746,668 BACKLOG; Newport News Shipbuilding Co. Total as of Sept. 27 | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/jean-koellhoffer-plans-maplewood-girl-will-be-married-to-john-d.html | JEAN KOELLHOFFER PLANS; Maplewood Girl Will Be Married to John D. Mindnich Nov. 26 | True | specl to THE .v YOaK 1"].s | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/gen-wainwright-to-take-salute-at-horse-show-opening-tonight.html | Gen. Wainwright To Take Salute at Horse Show Opening Tonight; MILITARY PAGEANT GARDEN HIGHLIGHT Army Riders to Be Reviewed by Wainwright as Horse Show Opens 8-Day Run $30,000 PRIZES OFFERED More Than 500 Animals From 17 States, Canada, France and Mexico Entered | True | By John Rendel | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/tojo-verdict-due-thursday.html | Tojo Verdict Due Thursday | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/bagarus-with-redskins-halfback-hurt-playing-with-rams-rejoins-old.html | BAGARUS WITH REDSKINS; Halfback, Hurt Playing With Rams, Rejoins Old Club | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/kensico-water-level-lowest-in-30-years-traces-of-old-villages-again.html | Kensico Water Level Lowest in 30 Years; Traces of Old Villages Again Are Visible | True | Special to THE NEW YORK TIMES. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/gets-third-holeinone-air-force-colonel-makes-all-3-on-same-hole-at.html | GETS THIRD HOLE-IN-ONE; Air Force Colonel Makes All 3 on Same Hole at Norfolk | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/husband-and-wife-rivals-they-wage-a-friendly-campaign-for-office-in.html | HUSBAND AND WIFE RIVALS; They Wage a Friendly Campaign for Office in Foster, R.I. | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/11-fliers-killed-as-plane-breaks-transport-flying-low-in-rain.html | 11 FLIERS KILLED AS PLANE BREAKS; Transport Flying Low in Rain Plunges Into a Cornfield in Eastern Oklahoma | True | | | C1B 160726 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/dulles-expecting-dewey-to-retain-foreign-policy.html | Dulles Expecting Dewey To Retain Foreign Policy | True | By the United Press. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/tukey-cigar-institute-director.html | Tukey Cigar Institute Director | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/living-like-a-king-dp-here-declares-refugee-from-a-russian-coal.html | LIVING LIKE A KING, DP HERE DECLARES; Refugee From a Russian Coal Mine Says Family Is Eating 'Better Even Than Molotov' | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/home-care-begun-by-city-hospitals-more-beds-will-be-provided-for.html | HOME CARE BEGUN BY CITY HOSPITALS; More Beds Will Be Provided for Gravely Ill by Shifting Improved Patients PLAN STARTING IN QUEENS When Extended to 14 Public Institutions, It Is Expected to Make Room for 2,000 | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/ross-death-inquiry-blocked-by-soviet-us-officials-in-vienna-barred.html | ROSS DEATH INQUIRY BLOCKED BY SOVIET; U.S. Officials in Vienna Barred From Questioning Witness -Robbery Motive Suggested ROSS DEATH INQUIRY BLOCKED BY SOVIET | | By Albion Rossspecial To the New York Times. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/germans-resume-travel-trips-to-switzerland-increase-100-passes.html | GERMANS RESUME TRAVEL; Trips to Switzerland Increase - 100 Passes Issued Weekly | | Special to THE NEW YORK TIMES. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/accounting-is-asked-for-textron-profits.html | ACCOUNTING IS ASKED FOR TEXTRON PROFITS | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/vote-of-50000000-record-for-nation-is-expected-today-major-party.html | VOTE OF 50,000,000, RECORD FOR NATION, IS EXPECTED TODAY; Major Party Leaders Predict an Even Higher Figure --- 32 Senators to Be Chosen LIQUOR TESTS IN 8 STATES Bitter Fight on Kansas Dry Act -- Unions Pushing Hard to Balk Curbs in 3 States VOTE OF 50,000,000 IS EXPECTED TODAY | | By James A. Hagerty | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/britain-opens-inquiry-into-graft-charges.html | BRITAIN OPENS INQUIRY INTO GRAFT CHARGES | True | Special to THE NEW YORK TIMES. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/gaza-regime-gets-vote.html | Gaza Regime Gets Vote | True | Special to THE NEW YORK TIMES. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/russians-aid-poles-developing-uranium.html | RUSSIANS AID POLES DEVELOPING URANIUM | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/plane-schedules-list-new-services-november-tables-fail-to-show.html | PLANE SCHEDULES LIST NEW SERVICES; November Tables Fail to Show Seasonal Cuts -- Mechanical Aids to Flying Are Cited | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/us-shifts-china-group-joint-military-advisory-body-is-announced-in.html | U.S. SHIFTS CHINA GROUP; Joint Military Advisory Body Is Announced in Nanking | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/columbia-strives-to-develop-depth-little-seeks-to-add-reserve.html | COLUMBIA STRIVES TO DEVELOP DEPTH; Little Seeks to Add Reserve Strength by Holding Long Drill for Second Team | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/mass-meeting-set-on-export-packing-slated-to-be-held-this-month-to.html | MASS MEETING SET ON EXPORT PACKING; Slated to Be Held This Month to Act on Code for Uniform Minimum Standards BACKERS ARE OPTIMISTIC Feel Sessions Will Be Major Step to Adoption -- Out to Halt Losses in Millions | True | | | C1B 160726 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/3-women-unmoved-in-connecticut-row.html | 3 WOMEN UNMOVED IN CONNECTICUT ROW | True | Special to THE NEW YORK TIMES. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/edison-asks-loan-permit.html | Edison Asks Loan Permit | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/allstars-win-brussels-soccer.html | All-Stars Win Brussels Soccer | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/lb-clark-is-indicted-attorney-charged-with-stealing-200000-from.html | L.B. CLARK IS INDICTED; Attorney Charged With Stealing $200,000 From Father's Estate | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/suffolk-downs-keeps-turner.html | Suffolk Downs Keeps Turner | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/move-to-open-un-revived-by-soviet-russians-seek-adoption-of-a.html | MOVE TO OPEN U.N. REVIVED BY SOVIET; Russians Seek Adoption of a 'Principle of Universality' for Rejected Nations | True | By A.m. Rosenthalspecial To the New York Times. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/stock-of-utilities-will-be-offered-sec-gets-data-from-central-and.html | STOCK OF UTILITIES WILL BE OFFERED; SEC Gets Data From Central and South West Corporation and Central Maine Power OTHER CONCERNS ON LIST Argas and Griesdieck Western Brewery Plan Shares Sales -- Two Bond Proposals STOCK OF UTILITIES WILL BE OFFERED | True | Special to THE NEW YORK TIMES. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/italians-halt-jewish-refugees.html | Italians Halt Jewish Refugees | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/the-times-famous-news-sign-will-be-20-years-old-saturday-among.html | The Times' Famous News Sign Will Be 20 Years Old Saturday; Among First Moving Electric Bulletins Was Description of President Hoover's Election -- Many Momentous Stories Told | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/working-capital-sets-record-high-63900000000-noted-by-sec-for.html | WORKING CAPITAL SETS RECORD HIGH; $63,900,000,000 Noted by SEC for Second Quarter, Against $59,500,000,000 Year Ago | True | Special to THE NEW YORK TIMES. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/franco-seeks-air-force-tutor.html | Franco Seeks Air Force Tutor | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/glasgow-gapes-at-stray-whales.html | Glasgow Gapes at Stray Whales | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/named-vice-president-of-united-states-life.html | Named Vice President Of United States Life | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/baron-portsea-88-long-in-parliament.html | BARON PORTSEA, 88, LONG IN PARLIAMENT | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/bermuda-tightens-air-control.html | Bermuda Tightens Air Control | True | Special to THE NEW YORK TIMES. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/nordyke-metzger.html | NORDYKE METZGER | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/syracuse-loses-pepper-injured-tackle-out-for-season-team-drills-for.html | SYRACUSE LOSES PEPPER; Injured Tackle Out for Season - Team Drills for Temple | True | Special to THE NEW YORK TIMES. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/inquiry-on-revercombs-mailing-practices-in-senate-campaign-is-begun.html | Inquiry on Revercomb's Mailing Practices In Senate Campaign Is Begun by Post Office | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/yonkers-shuts-100bed-hospital.html | Yonkers Shuts 100-Bed Hospital | True | Special to THE NEW YORK TIMES. | | C1B 160726 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/u-s-prestige-at-new-low-among-arabs-political-fight-is-a.html | U. S. Prestige at New Low Among Arabs; Political Fight Is a Contributing Factor | True | Special to THE NEW YORK TIMES. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/luce-suite-robbed-of-20000-in-gems-wife-of-publisher-was-asleep-as.html | LUCE SUITE ROBBED OF $20,000 IN GEMS; Wife of Publisher Was Asleep as Thief Picked Up Loot Near Her Bed in the Waldorf Luce Suite in Waldorf-Astoria Robbed of $20,000 in Jewelry | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/steel-operations-set-for-989-of-capacity.html | Steel Operations Set For 98.9% of Capacity | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/unbeaten-penn-and-penn-state-renew-rivalry-saturday-old-foes-to.html | Unbeaten Penn and Penn State Renew Rivalry Saturday; OLD FOES TO BATTLE ON FRANKLIN FIELD Capacity Crowd Assured for Game Between Quakers and Nittany Lions' Eleven ARMY IN YANKEE STADIUM Cadets Will Meet Stanford-Princeton, Harvard Ready for Big 3 Engagement | True | By Allison Danzig | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/antiques-dealers-open-jersey-show-fifty-offer-wares-in-states-first.html | ANTIQUES DEALERS OPEN JERSEY SHOW; Fifty Offer Wares in State's First Large Exposition to Be Held Since War | True | By Walter Rendell Storeyspecial To the New York Times. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/gaza-regime-recognized.html | Gaza Regime Recognized | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/prices-for-cotton-rise-3-to-6-points-market-holds-in-narrow-range.html | PRICES FOR COTTON RISE 3 TO 6 POINTS; Market Holds in Narrow Range Throughout Day, With Light Trading Marking Session | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/reds-may-head-for-nanking.html | Reds May Head for Nanking | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/ci-brocklebk-exrector-43-dies-served-4-years-at-st.html | C.i. BROCKLEBK, EX-RECTOR, 43, DIES; Served 4 Years at St. Mark'sin-the-BouweriemFormerly at Baltimore Churches | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/the-marines-make-a-landing-at-city-hall.html | THE MARINES 'MAKE A LANDING AT CITY HALL | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/gochmantarter.html | Gochman--Tarter | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/1561-buyers-at-furniture-mart.html | 1,561 Buyers at Furniture Mart | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/elections-and-prosperity.html | ELECTIONS AND PROSPERITY | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/pope-warns-labor-on-absolute-state-in-speech-to-auto-workers-he.html | POPE WARNS LABOR ON ABSOLUTE STATE; In Speech to Auto Workers He Hits Totalitarianism, Cites Church's Social Aims | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/cornell-fund-drive-to-open.html | Cornell Fund Drive to Open | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/boxing-agreement-signed-parisnew-york-exchange-of-fighters-is.html | BOXING AGREEMENT SIGNED; Paris-New York Exchange of Fighters Is Negotiated | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/new-army-fighter-is-citizensoldier-recruits-to-be-under-officers.html | NEW ARMY FIGHTER IS CITIZEN-SOLDIER; Recruits to Be Under Officers Specially Trained to Handle Them as Human Beings 'CASTE' ABUSES BANNED Men to Be Taught Why They Are Needed, How They Must Act, in Country's Service NEW ARMY FIGHTER IS CITIZEN-SOLDIER | True | By Russell Porterspecial To the New York Times. | | C1B 160726 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/16279178-for-jersey-schools.html | $16,279,178 for Jersey Schools | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/japan-sweden-to-push-trade.html | Japan, Sweden to Push Trade | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/wallace-drive-is-in-red-expenses-of-1189178-exceed-receipts-by-199.html | WALLACE DRIVE IS IN RED; Expenses of $1,189,178 Exceed Receipts by $199, Report Shows | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/herbert-mosman.html | HERBERT MOSMAN | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/gb-shaw-doubts-war-irish-playwright-declares-that-stalin-dreads.html | G.B. SHAW DOUBTS WAR; Irish Playwright Declares That Stalin Dreads Conflict | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/mgrath-forecasts-a-close-election.html | M'GRATH FORECASTS A CLOSE ELECTION | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/labor-act-to-stay-hartley-declares-repeal-seekers-waste-funds-he.html | LABOR ACT TO STAY, HARTLEY DECLARES; Repeal Seekers Waste Funds, He Says, Declaring Law Safe From Major Revisions | True | Special to THE NEW YORK TIMES. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/horner-will-take-a-rest.html | Horner Will Take a Rest | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/january-draft-call-in-city-is-1206-men.html | JANUARY DRAFT CALL IN CITY IS 1,206 MEN | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/us-plan-is-awaited-on-scrap-company.html | U.S. PLAN IS AWAITED ON SCRAP COMPANY | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/towboat-men-give-contract-notice-3500-harbor-workers-want-new.html | TOWBOAT MEN GIVE CONTRACT NOTICE; 3,500 Harbor Workers Want New Agreement When Present One Expires on Dec. 31 | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/ge-backtracks-on-reds-withdraws-statement-that-all-vow-to-overthrow.html | GE BACKTRACKS ON REDS; Withdraws Statement That All Vow to 'Overthrow' by Force | True | Special to THE NEW YORK TIMES. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/tafts-going-to-europe-senator-and-wife-will-depart-tomorrow-for.html | TAFTS GOING TO EUROPE; Senator and Wife Will Depart Tomorrow for Vacation | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/canadian-union-reinstated.html | Canadian Union Reinstated | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/group-honors-f-w-lafrentz.html | Group Honors F. W. Lafrentz | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/greek-cabinet-shift-seen-as-still-likely.html | GREEK CABINET SHIFT SEEN AS STILL LIKELY | True | Special to THE NEW YORK TIMES. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/postponed-action-on-gum-our-failure-to-act-said-to-have-effect-on.html | Postponed Action on Guam; Our Failure to Act Said to Have Effect on Rest of World | True | RICHARD H. WELS | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/lauterbachfawcett.html | Lauterbach--Fawcett | True | Special to Tltz I-v Ndx TIMr. S. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/factorhilton.html | FactorHilton | True | | | C1B 160726 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/steinhardt-gives-credentials.html | Steinhardt Gives Credentials | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/books-authors.html | Books -- Authors | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/wage-award-in-jersey-state-panel-sets-rate-for-public-service.html | WAGE AWARD IN JERSEY; State Panel Sets Rate for Public Service Transport | True | Special to THE NEW YORK TIMES. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/hear-mass-in-chapel-car.html | Hear Mass in Chapel Car | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/joseph-a-murtha.html | JOSEPH A. MURTHA | True | Specie,[ to TH NEW YOK TIMF.. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/mrs-david-deg-smith.html | MRS. DAVID DeG. SMITH | True | SDeclal to TII N:w YORK Tzr.s. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/elmer-hargrave.html | ELMER HARGRAVE | True | Specl.l tO NEW OP. T1,nS. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/little-orchestra-in-second-concert-scherman-conducts-the-group-in.html | LITTLE ORCHESTRA IN SECOND CONCERT; Scherman Conducts the Group in Piston and Spohr Works -- Curzon Piano Soloist | | By Olin Downes | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/marshall-churchill-have-a-private-talk.html | MARSHALL, CHURCHILL HAVE A PRIVATE TALK | True | Special to THE NEW YORK TIMES. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/fide1u0zoblt60-lawyer-since-i9i-member-of-kahn-zorn-firm-specialist.html | FiDE1U0[ZOBlt,60, LAWYER SINCE i9i; Member of Kahn & Zorn Firm, Specialist in Surrogate and, Corporation Law, Is Dead | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/de-marco-outpoints-bernard.html | De Marco Outpoints Bernard | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/lw-herman-fined-by-curb-exchange.html | L.W. HERMAN FINED BY CURB EXCHANGE | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/hope-dims-for-11-seamen-crew-of-french-motor-tanker-missing-in.html | HOPE DIMS FOR 11 SEAMEN; Crew of French Motor Tanker Missing in Wreck at Penzance | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/jobs-in-canada-at-peak-in-1947.html | Jobs in Canada at Peak in 1947 | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/many-analyzing-soviets-economy-us-scholars-researching-questions-on.html | MANY ANALYZING SOVIET'S ECONOMY; U.S. Scholars Researching Questions on Which Kremlin Withholds Facts | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/chief-of-eca-china-mission-urges-we-stick-our-neck-out-with-aid.html | Chief of ECA China Mission Urges We 'Stick Our Neck Out' With Aid; 'AFFIRMATIVE' AID TO CHINA IS URGED | True | Special to THE NEW YORK TIMES. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/scholarship-deadline-dec-6.html | Scholarship Deadline Dec. 6 | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/air-freight-from-europe-rush-of-holiday-goods-reported-on-way-to-us.html | AIR FREIGHT FROM EUROPE; Rush of Holiday Goods Reported on Way to U.S. Market | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/our-coastal-commerce-modern-cargo-vessel-held-uneconomic-for.html | Our Coastal Commerce; Modern Cargo Vessel Held Uneconomic for Miscellaneous Cargo | True | JOHN L. BOGERT | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/enters-chemical-field.html | Enters Chemical Field | True | | | C1B 160726 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/lundebergs-union-makes-coast-pact-afl-affiliate-agrees-on-pay-rise.html | LUNDEBERG'S UNION MAKES COAST PACT; AFL Affiliate Agrees on Pay Rise, Benefits for Men on Standard Oil 'Tankers | True | Special to THE NEW YORK TIMES. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/radio-and-television-deputy-mayor-bennett-speaks-on-videos.html | Radio and Television; Deputy Mayor Bennett Speaks on Video's Opportunities at WABD Dedication | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/wall-st-war-plot-charged-by-taylor.html | WALL ST. 'WAR PLOT' CHARGED BY TAYLOR | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/william-l-dalton.html | WILLIAM L. DALTON | True | Special to : ]v Yo 'TzMz,s. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/shanks-barracks-on-sale-veterans-to-bid-on-surplus-buildings-in-old.html | SHANKS BARRACKS ON SALE; Veterans to Bid on Surplus Buildings in Old Camp | True | Special to THE NEW YORK TIMES. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/turkey-puts-a-new-ban-on-emigration-to-israel.html | Turkey Puts a New Ban On Emigration to Israel | True | Special to THE NEW YORK TIMES. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/william-f-hochbrunn.html | WILLIAM F. HOCHBRUNN | True | Special to THZ Nw YORK T..uzs. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/citys-classrooms-to-be-painted-bluegreen-lunchrooms-peach-to-make.html | City's Classrooms to Be Painted Blue-Green, Lunchrooms Peach, to Make Pupils Happier | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/5000000-sought-in-child-research-parents-committee-plans-to-push.html | $5,000,000 SOUGHT IN CHILD RESEARCH; Parents' Committee Plans to Push for National Institute in Children's Bureau | | Special to THE NEW YORK TIMES. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/safe-arrival-withstands-sharp-challenge-to-win-threehorse-jamaica.html | Safe Arrival Withstands Sharp Challenge To Win Three-Horse Jamaica Race; 3-5 CHOICE SCORES OVER THREE RINGS Safe Arrival Takes Thriller by Half Length as Silver Drift Finishes Third WOODHOUSE RIDES VICTOR Completes Double With King Ranch Colt -- Phalanx Tops List for Daingerfield | | By Joseph C. Nichols | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/jailed-doctor-shifted-to-hospital.html | Jailed Doctor Shifted to Hospital | True | Special to THE NEW YORK TIMES. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/percy-weeks.html | PERCY WEEKS | True | Spee!.! to TI-[z Nzw YORK TIMES. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/irgun-chief-asks-us-visa.html | Irgun Chief Asks U.S. Visa | True | Special to THE NEW YORK TIMES. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/generally-fair-in-us-election-day-forecast.html | Generally Fair in U.S. Election Day Forecast | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/cripps-says-soviet-tries-to-wreck-erp-cheered-by-both-sides-in.html | CRIPPS SAYS SOVIET TRIES TO WRECK ERP; Cheered by Both Sides in Commons When He Declares Cooperation Is Remedy | True | By Charles E. Eganspecial To the New York Times. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/house-group-accused-in-newmexico-inquiry.html | HOUSE GROUP ACCUSED IN NEWMEXICO INQUIRY | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/daughter-to-mrs-dl-mulford.html | Daughter to Mrs. D.L. Mulford | True | Special to THE NEW YORK TIMES. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/hospital-merger.html | HOSPITAL MERGER | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/cocacola-profit-rises-4409680-9-months-net-is-28220096-or-686-a.html | COCA-COLA PROFIT RISES $4,409,680; 9 Months Net Is $28,220,096 or $6.86 a Share, Against $5.79 a Year Earlier EARNING REPORTS OF CORPORATIONS | True | | | C1B 160726 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/ftc-cites-viscose-corp-orders-company-to-cease-misrepresenting.html | FTC CITES VISCOSE CORP.; Orders Company to Cease Misrepresenting Standards | True | Special to THE NEW YORK TIMES. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/poison-found-in-air-at-smog-death-site-small-quantities-reported-by.html | POISON FOUND IN AIR AT SMOG DEATH SITE; 'Small Quantities' Reported by Investigator at Donora, Pa. -- Pneumonia Toll Feared | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/israel-typhoid-gone-health-officer-says.html | ISRAEL TYPHOID GONE, HEALTH OFFICER SAYS | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/capital-budget-issues.html | CAPITAL BUDGET ISSUES | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/bonds-and-shares-on-london-market-investors-decide-best-policy-is.html | BONDS AND SHARES ON LONDON MARKET; Investors Decide Best Policy Is to Hold or Buy Steels -- Gold Issues Sag | True | Special to THE NEW YORK TIMES. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/curran-assails-tammany-policy-republican-county-chairman-charges.html | CURRAN ASSAILS TAMMANY POLICY; Republican County Chairman Charges That Rivals Will Do Anything to Elect Mullen | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/mother-gets-photo-of-son-and-navy-ship.html | MOTHER GETS PHOTO OF SON AND NAVY SHIP | True | Special to THE NEW YORK TIMES. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/hawkes-asks-full-gop-vote.html | Hawkes Asks Full GOP Vote | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/french-to-occupy-more-mines-today-labor-difficulties-still-affect.html | FRENCH TO OCCUPY MORE MINES TODAY; Labor Difficulties Still Affect Some Coal Pits -- Pepper Is Thrown at Non-Strikers | True | By Michael Jamesspecial To The New York Times. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/prices-hold-firm-on-womens-shoes-retailers-buying-on-sixtyday-basis.html | PRICES HOLD FIRM ON WOMEN'S SHOES; Retailers Buying on Sixty-Day Basis at Main Spring Opening of Guild PROMISING OUTLOOK SEEN Sichar Cites Healthy Inventory of Stores -- Sandal, Platform, Open Types, Colors Shown | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/grant-supporter-is-for-dewey.html | Grant Supporter Is for Dewey | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/nathan-l-thomas.html | NATHAN L. THOMAS | True | Special to THE Nw YOP. K TrMs. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/boy-2-is-hit-by-auto-and-dies.html | Boy, 2, Is Hit by Auto and Dies | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/red-cross-charter-member-diesl.html | Red Cross Charter Member Diesl | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/2-colleges-visited-by-norman-thomas-at-brooklyn-he-urges-large.html | 2 COLLEGES VISITED BY NORMAN THOMAS; At Brooklyn He Urges Large Socialist Vote -- At Princeton He Concedes Dewey Victory | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/kemper-to-be-honored-at-dinner.html | Kemper to Be Honored at Dinner | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/fog-hampers-airlift-no-planes-land-at-tempelhof-for-a-period.html | FOG HAMPERS AIRLIFT; No Planes Land at Tempelhof for a Period Because of Weather | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/georgia-road-aid-halted-us-cuts-off-funds-pending-end-of-contract.html | GEORGIA ROAD AID HALTED; U.S. Cuts Off Funds Pending End of Contract Dispute | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/london-press-sees-dewey-victory-but-shows-no-warmth-for-him-truman.html | London Press Sees Dewey Victory, But Shows No Warmth for Him; Truman 'Committed Unwritten American Crime of Being Outsmarted,' Says Article in The Manchester Guardian | True | By Clifton Danielspecial To The New York Times. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/mrs-john-flannery.html | MRS. JOHN FLANNERY | True | Special to T NL'w YORK TLZS, | | C1B 160726 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/more-time-off-for-jersey-police.html | More Time Off for Jersey Police | True | Special to THE NEW YORK TIMES. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/of-local-origin.html | Of Local Origin | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/dewey-calls-issue-strong-united-us-closing-broadcast-stresses-need.html | DEWEY CALLS ISSUE STRONG, UNITED U.S.; Closing Broadcast Stresses Need to Meet 'Challenge of a Dangerous World' DEWEY CALLS ISSUE STRONG, UNITED U.S. | True | By William R. Conklin | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/puerto-ricans-ask-order-3-candidates-appeal-for-calm-in-popular.html | PUERTO RICANS ASK ORDER; 3 Candidates Appeal for Calm in Popular Vote for Governor | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/airlift-backfires-on-the-russians-americans-utilize-daily-training.html | AIRLIFT BACKFIRES ON THE RUSSIANS; Americans Utilize Daily Training in Germany to Develop a Crack Force | True | North American Newspaper Alliance. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/garden-city-show-opens.html | Garden City Show Opens | True | Special to THE NEW YORK TIMES. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/irish-willing-to-play-michigan-official-tells-chicago-writers.html | Irish Willing to Play Michigan, Official Tells Chicago Writers; Rivalry Between Nation's Top Teams Is Quarterback Club Topic -- Ingram Says Pro Rockets Will Carry On Next Year | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/young-seeks-yankee-job.html | Young Seeks Yankee Job | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/university-promoter-in-tokyo.html | University Promoter in Tokyo | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/library-relocation-is-urged.html | Library Relocation Is Urged | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/london-reds-score-trial-500-at-us-embassy-object-to-communist.html | LONDON REDS SCORE TRIAL; 500 at U.S. Embassy Object to Communist Inquiry Here | True | Special to THE NEW YORK TIMES. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/cuban-issue-bank-urged-prio-socarras-in-first-radio-talk-stresses.html | CUBAN ISSUE BANK URGED; Prio Socarras in First Radio Talk Stresses Currency Plans | True | Special to THE NEW YORK TIMES. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/sheperd-to-aid-hospital-fund.html | Sheperd to Aid Hospital Fund | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/kaye-stops-show-for-british-rulers-american-comedian-scores.html | KAYE 'STOPS SHOW FOR BRITISH RULERS; American Comedian Scores Greatest Hit at Command Performance in London | True | Special to THE NEW YORK TIMES. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/new-city-traffic-unit-first-such-precinct-on-staten-island-opened.html | NEW CITY TRAFFIC UNIT; First Such Precinct on Staten Island Opened by Wallander | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/twostory-factory-in-brooklyn-deals.html | TWO-STORY FACTORY IN BROOKLYN DEALS | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/south-africa-gets-better-bread.html | South Africa Gets Better Bread | True | Special to THE NEW YORK TIMES. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/britain-repudiates-robertsons-suggestion-for-withdrawal-of-troops.html | Britain Repudiates Robertson's Suggestion For Withdrawal of Troops From Germany | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/stassen-asserts-dewey-plans-truce-on-rights.html | Stassen Asserts Dewey Plans Truce on Rights | True | By the United Press. | | C1B 160726 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/end-of-strike-sought-newfoundlanders-urge-government-to-settle-rail.html | END OF STRIKE SOUGHT; Newfoundlanders Urge Government to Settle Rail Stoppage | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/cornell-defense-set-for-colgate-james-starts-drills-for-game.html | CORNELL DEFENSE SET FOR COLGATE; James Starts Drills for Game Saturday -- Bixler Stresses Work Against Aerials | | Special to THE NEW YORK TIMES. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/sedans-as-buses-upheld-jersey-supreme-court-overrules-state-utility.html | SEDANS AS BUSES UPHELD; Jersey Supreme Court Overrules State Utility Board | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/goldman-loses-plea-against-film-tieins.html | GOLDMAN LOSES PLEA AGAINST FILM TIE-INS | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/westchester-considers-limiting-use-of-three-parks-to-residents.html | Westchester Considers Limiting Use of Three Parks to Residents; Committee Recommends That Supervisors Impose Ban on Saturdays, Sundays and Holidays Because of Complaints | | Special to THE NEW YORK TIMES. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/gee-whiz-captures-woodstock-purse-beats-musical-lady-in-feature-at.html | GEE WHIZ CAPTURES WOODSTOCK PURSE; Beats Musical Lady in Feature at Rockingham -- Daily Double Dead Heat Nets 2 Pay-Offs | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/gorizia-51-christian-democrat.html | Gorizia 51% Christian Democrat | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/newsstand-injunction-sought.html | Newsstand Injunction Sought | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/hodges-of-air-force-goes-to-berlin-duty.html | HODGES OF AIR FORCE GOES TO BERLIN DUTY | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/party-to-fight-on-says-wright.html | Party to Fight On, Says Wright | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/expert-in-ruhr-post-wm-g-german-is-joint-chairman-of-control-body.html | EXPERT IN RUHR POST; Wm. G. German Is Joint Chairman of Control Body for Coal | | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/santa-fe-names-chappell.html | Santa Fe Names Chappell | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/ch-kindl-joins-gm.html | C.H. Kindl Joins GM | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/rank-studios-picketed-strikers-continue-walkout-over-layoff-of-92.html | RANK STUDIOS PICKETED; Strikers Continue Walkout Over Lay-Off of 92 Employes | True | Special to THE NEW YORK TIMES. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/strachey-reveals-easing-of-rations-british-minister-says-changes.html | STRACHEY REVEALS EASING OF RATIONS; British Minister Says Changes Are Proof of Improvement of Britain's Exchange Position | True | Special to THE NEW YORK TIMES. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/music-events-tonight.html | Music Events Tonight | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/2-elections-set-on-store-unions-workers-here-will-get-first-chance.html | 2 ELECTIONS SET ON STORE UNIONS; Workers Here Will Get First Chance to Show Preference Under NLRB Auspices | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/brother-james-carver.html | BROTHER JAMES CARVER | | peclat te TE Nv YO TIMZ. | | | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/contract-for-fertilizer-hercules-powder-co-to-make-2000-tons-a.html | CONTRACT FOR FERTILIZER; Hercules Powder Co. to Make 2,000 Tons a Month | True | Special to THE NEW YORK TIMES. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/cook-for-grant-dies-at-101.html | Cook for Grant Dies at 101 | True | | | C1B 160726 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/russias-slave-labor.html | Russia's Slave Labor | True | SIDNEY HOOK R.M. MACIVER ARTHUR SCHLESINGER | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/indonesia-rubber-exports-rise.html | Indonesia Rubber Exports Rise | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/contract-bids-invited-11770000-pounds-of-rice-asked-by-government.html | CONTRACT BIDS INVITED; 11,770,000 Pounds of Rice Asked by Government Agency | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/troth-announced-of-miss-june-hunt-debutante-of-1947-engaged-to-l.html | TROTH ANNOUNCED OF MISS JUNE HUNT; Debutante of 1947 Engaged to L. Blaine Clarke, Former Captain in the Army | True | Special to THE NEW YORK TIMES. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/dry-goods-unit-sets-show-date.html | Dry Goods Unit Sets Show Date | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/morgenthau-sees-israel-soviet-foe-new-state-to-become-hard-core-of.html | MORGENTHAU SEES ISRAEL SOVIET FOE; New State to Become 'Hard Core of Resistance' in Near East, Ex-Secretary Predicts | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/miss-brink-wed-in-china-daughter-of-u-s-officer-bride-of-william.html | MISS BRINK WED IN CHINA; Daughter of U. S. Officer Bride of William Wells, ECA Aide | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/text-of-dewey-talk-winding-up-his-campaign.html | Text of Dewey Talk Winding Up His Campaign | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/english-cricketers-win-beat-south-african-team-by-9-wickets-at.html | ENGLISH CRICKETERS WIN; Beat South African Team by 9 Wickets at Capetown | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/video-makers-act-to-end-price-cuts-producers-send-12inch-sets-only.html | VIDEO MAKERS ACT TO END PRICE CUTS; Producers Send 12-Inch Sets Only to Fair Trade Dealers as Shortage Threatens | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/card-party-to-aid-chapin-home.html | Card Party to Aid Chapin Home | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/sylvia-southard-bride-in-toledo.html | Sylvia Southard Bride in Toledo | True | Special to THE NEW YORK TLt[S. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/desalting-rare-books-binder-salvaging-works-stored-in-german-salt.html | 'DE-SALTING RARE BOOKS; Binder Salvaging Works Stored in German Salt Mine | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/miss-j-f-mtcarthn.html | MISS J. F. MtCARTHN | True | Specla[ to T Nzw YORK Tzs. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/us-sugar-gets-loans.html | U.S. Sugar Gets Loans | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/british-soviet-vessels-collide.html | British, Soviet Vessels Collide | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/civil-war-veteran-dies-at-109.html | Civil War Veteran Dies at 109 | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/michaels-wife-expects-baby.html | Michael's Wife Expects Baby | True | Special to THE NEW YORK TIMES. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/ruling-against-rko-ready-for-court-decree-divorcing-its-exhibition.html | RULING AGAINST RKO READY FOR COURT; Decree Divorcing Its Exhibition Business From Distribution Due Next Week | True | Special to THE NEW YORK TIMES. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/clogged-heater-killed-5-soot-and-ash-layer-found-cause-of-jersey.html | CLOGGED HEATER KILLED 5; Soot and Ash Layer Found Cause of Jersey Family Tragedy | True | Special to THE NEW YORK TIMES. | | C1B 160726 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/wins-1948-nichols-medal-for-chemistry-leadership.html | Wins 1948 Nichols Medal For Chemistry Leadership | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/grains-ease-early-but-finish-strong-short-covering-to-even-up-for.html | GRAINS EASE EARLY BUT FINISH STRONG; Short Covering to Even Up for the Holiday, Brings Rally in Chicago Trading | True | Special to THE NEW YORK TIMES. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/mrs-r-e-richardsoni-married-to-olin-geer.html | !-MRS, R. E. RICHARDSONI :MARRIED TO OLIN GEER | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/pennsylvania-put-in-dewey-column-lead-of-200000-to-500000-is.html | PENNSYLVANIA PUT IN DEWEY COLUMN; Lead of 200,000 to 500,000 Is Estimated, but Democrats Predict Truman Margin | True | By William G. Weartspecial To the New York Times. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/arson-seen-in-church-fire.html | Arson Seen in Church Fire | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/communist-trial-is-set-for-nov-15-leaders-say-hysteria-bars-a-fair.html | COMMUNIST TRIAL IS SET FOR NOV. 15; Leaders Say 'Hysteria' Bars a Fair Inquiry Now -- Police Defied on Picket Curb | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/cab-companies-cleared-court-rules-against-government-on-sales.html | CAB COMPANIES CLEARED; Court Rules Against Government on Sales Monopoly Charge | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/ccny-triumph-hailed-resulting-confidence-seen-as-aid-for-brooklyn.html | C.C.N.Y. TRIUMPH HAILED; Resulting Confidence Seen as Aid for Brooklyn Contest | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/jersey-students-to-give-comedy.html | Jersey Students to Give Comedy | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/japanese-expect-changes-by-dewey-observers-predict-republican.html | JAPANESE EXPECT CHANGES BY DEWEY; Observers Predict Republican Administration Means Parity With Europe for Far East | True | By Lindesay Parrottspecial To the New York Times. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/article-12-no-title.html | Article 12 -- No Title | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/r-horace-gallatin.html | R. HORACE GALLATIN | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/gen-slim-in-new-post-takes-up-duties-as-chief-of-british-general.html | GEN. SLIM IN NEW POST; Takes Up Duties as Chief of British General Staff | True | Special to THE NEW YORK TIMES. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/baker-is-sacramento-pilot.html | Baker Is Sacramento Pilot | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/irish-customs-post-burned.html | Irish Customs Post Burned | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/notre-dame-rated-nations-top-team-replaces-michigan-in-weekly.html | NOTRE DAME RATED NATION'S TOP TEAM; Replaces Michigan in Weekly Associated Press Poll by Margin of 3 Points | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/2-olympic-skaters-will-get-hearing-amateur-union-picks-group-to.html | 2 OLYMPIC SKATERS WILL GET HEARING; Amateur Union Picks Group to Quiz Bartholomew and Blum on Sportsmanship Charge | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/brannan-sees-big-farm-vote.html | Brannan Sees Big Farm Vote | True | | | C1B 160726 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/football-coaches-cannot-agree-on-unlimited-substitution-rule-phelan.html | Football Coaches Cannot Agree On Unlimited Substitution Rule; Phelan of Dons, Little, Neale and Owen Give Views at Writers' Luncheon -- Hammett of Stanford Voices Warning to Army | True | By Louis Effrat | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/margerystein_er-a-bride-wed-to-the-rev-dr-lacob-ai-wolf-in.html | MARGERYSTEIN_ER A BRIDE; Wed to the Rev. Dr. .lacob A.I Wolf in Cincinnati Ceremony | True | Specla! to T:-[ zw Noux Es, . [ | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/italian-landslide-buries-25.html | Italian Landslide Buries 25 | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/man-dies-of-injuries-in-fall.html | Man Dies of Injuries in Fall | True | Special to THE NEW YORK TIMES. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/vandenberg-bars-any-cabinet-post.html | Vandenberg Bars Any Cabinet Post | True | By the United Press. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/israel-rebuffs-un-on-lebanon-action-observers-say-that-tel-avivs.html | ISRAEL REBUFFS U.N. ON LEBANON ACTION; Observers Say That Tel Aviv's Forces Remain Across the Borders of Its Neighbor IRAQI SHELLING DIES DOWN A Similar Situation to Recent Events in Negeb and Galilee Appears to Be Brewing | True | By Sydney Grusonspecial To the New York Times. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/bunche-says-truce-rules-in-palestine-israel-rebuffs-un-acting.html | BUNCHE SAYS TRUCE RULES IN PALESTINE; ISRAEL REBUFFS U.N.; Acting Mediator Declares That Cease-Fire Functions, Denies Shelving Bernadotte Plan SANCTIONS BODY TO MEET Tel Aviv Is Said to Refuse to Withdraw Forces Across the Lebanese Border BUNCHE SAYS TRUCE RULES IN PALESTINE | True | By Sim Pope Brewerspecial To the New York Times. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/war-is-held-unlikely-dr-kj-conant-warns-of-too-hasty-judgment-of.html | WAR IS HELD UNLIKELY; Dr. K.J. Conant Warns of Too Hasty Judgment of Russia | True | Special to THE NEW YORK TIMES. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/3-men-get-workhouse-terms.html | 3 Men Get Workhouse Terms | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/new-york-free-of-danger.html | New York Free of Danger | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/berlin-request-delayed-council-postpones-presentation-of-call-for.html | BERLIN REQUEST DELAYED; Council Postpones Presentation of Call for Western Marks | True | Special to THE NEW YORK TIMES. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/wool-buying-change-of-scap-causes-stir.html | WOOL BUYING CHANGE OF SCAP CAUSES STIR | True | Special to THE NEW YORK TIMES. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/red-leader-boasts-all-china-will-fall.html | RED LEADER BOASTS ALL CHINA WILL FALL | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/cardinal-von-preysing-in-coma.html | Cardinal von Preysing in Coma | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/horton-treacher-may-appear-here-comedians-consider-revival-of.html | HORTON, TREACHER MAY APPEAR HERE; Comedians Consider Revival of 'Springtime for Henry' -Ilka Chase Is Sought | True | By Louis Calta | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/spanish-prince-in-lisbon.html | Spanish Prince in Lisbon | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/air-commissions-open-officer-appointments-among-civilians-to-be.html | AIR COMMISSIONS OPEN; Officer Appointments Among Civilians to Be Offered | True | | | C1B 160726 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date(s) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/dick-mayer-leads-north-and-south-open-golf-qualifiers-winged-foot.html | Dick Mayer Leads North and South Open Golf Qualifiers; WINGED FOOT STAR SETS PACE WITH 67 Mayer 5 Under Par as 119 Compete for 54 Places in Tourney at Pinehurst BASSLER IS SECOND ON 68 O'Donnell Cards 69, Taylor 70 -- 110 Will Start 72-Hole Play for Title Today | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/oil-dock-in-england-planned.html | Oil Dock in England Planned | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/end-of-racial-ban-stands-los-angeles-will-not-fight-invalidation-of.html | END OF RACIAL BAN STANDS; Los Angeles Will Not Fight Invalidation of Marriage Law | True | Special to THE NEW YORK TIMES. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/test-dive-again-delayed-unoccupied-bathyscaphe-dumps-ballast-on.html | TEST DIVE AGAIN DELAYED; Unoccupied Bathyscaphe Dumps Ballast on Ship | True | North American Newspaper Alliance. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/5500000-loan-placed-uris-group-gets-financing-on-three-apartment.html | $5,500,000 LOAN PLACED; Uris Group Gets Financing on Three Apartment Buildings | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/syndicate-takes-sprint-beats-spring-chimes-by-four-lengths-at.html | SYNDICATE TAKES SPRINT; Beats Spring Chimes by Four Lengths at Louisville | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/fox-buys-a-story-for-dana-andrews-studio-purchases-kaufmans.html | FOX BUYS A STORY FOR DANA ANDREWS; Studio Purchases Kaufman's 'Remember, Oh Remember' - Kohlmar Will Produce | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/business-failures-in-decline.html | Business Failures in Decline | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/temporary-order-issued.html | Temporary Order Issued | True | Special to THE NEW YORK TIMES. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/belgiums-midas-touch-for-dollars-frets-european-financial-experts.html | Belgium's Midas Touch for Dollars Frets European Financial Experts; ECA's Trade Payment Plan Not Working Out as Intended in Case of Nation With Comparatively Free Economy | True | By Michael L. Hoffmanspecial to the New York Times. | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/boy-7-dies-at-pool-he-is-taken-unconscious-from-water-and-fails-to.html | BOY, 7, DIES AT POOL !; He Is Taken Unconscious From Water and Fails to Revive | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/dr-shuster-heads-student-drive.html | Dr. Shuster Heads Student Drive | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/25000-bond-forfeited-federal-judge-orders-action-as-promoter-fails.html | $25,000 BOND FORFEITED; Federal Judge Orders Action as Promoter Fails to Appear | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/alsabs-day-defeats-my-celeste-by-length-in-feature-at-pimlico-mrs.html | Alsab's Day Defeats My Celeste By Length in Feature at Pimlico; Mrs. Sabath's Filly Captures Marguerite Stakes With Strong Drive in Stretch - Silver Crest Takes Third Place | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/record-jersey-registration-of-2399780-may-bring-a-new-high-in-vote.html | Record Jersey Registration of 2,399,780 May Bring a New High in Vote Total Today | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/queens-investigates-landlords.html | Queens Investigates Landlords | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/lindley-h-hadley-87i-excongressman.html | LINDLEY H. HADLEY, 87i EX.CONGRESSMAN, | True | | | C1B 160726 | |
| 1948-11-02 | 1948-11-02 | https://www.nytimes.com/1948/11/02/archives/4000-canadians-laid-off-by-gm.html | 4,000 Canadians Laid Off by GM | True | | | C1B 160726 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/judges-named-in-airline-contest.html | Judges Named in Airline Contest | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/okinawan-to-hang-for-murder.html | Okinawan to Hang for Murder | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/glen-ridge-in-front-70-upsets-caldwell-high-to-gain-tie-for.html | GLEN RIDGE IN FRONT, 7-0; Upsets Caldwell High to Gain Tie for Conference Lead | | Special to THE NEW YORK TIMES. | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/new-mexican-democrats-lead.html | New Mexican Democrats Lead | | Special to THE NEW YORK TIMES. | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/samuel-j-ray.html | SAMUEL J, RAY | | Specie! to THE L'W YO [']/F..S. | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/dr-watson-loses-vote-mixup-over-absentee-ballots-brings-a-refusal.html | DR. WATSON LOSES VOTE; Mix-Up Over Absentee Ballots Brings a Refusal to Dry Chief | | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/early-dewey-stand-on-u-n-issues-is-still-sought-by-the-delegates.html | Early Dewey Stand on U. N. Issues Is Still Sought by the Delegates; Assembly Representatives Want the U. S. Position on Palestine, Ex-Italian Colonies, China, Little Assembly, Balkans Defined | True | By Thomas J. Hamilton | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/kranis-is-winner-in-council-race-beats-lefkowitz-in-brooklyn-by.html | KRANIS IS WINNER IN COUNCIL RACE; Beats Lefkowitz in Brooklyn by More Than 2 to 1, With Gerson Running Third | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/personal-prestige-aids-marcantonio-his-following-in-18th-district.html | PERSONAL PRESTIGE AIDS MARCANTONIO; His Following in 18th District Crosses Party Lines -- Built Up by Services to Voters | | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/spring-dress-lines-spur-to-industry-cottons-silks-rayons-well.html | SPRING DRESS LINES SPUR TO INDUSTRY; Cottons, Silks, Rayons Well Received in Early Showings After Dull October | | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/dewey-takes-nebraska-wherry-is-returned-to-senate-in-general-gop.html | DEWEY TAKES NEBRASKA; Wherry Is Returned to Senate in General GOP Victory | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/quits-city-rent-agency.html | Quits City Rent Agency | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/truman-far-ahead-in-massachusetts-100000-margin-for-president.html | TRUMAN FAR AHEAD IN MASSACHUSETTS; 100,000 Margin for President Indicated -- Bradford Beaten, Saltonstall Leads | | Special to THE NEW YORK TIMES. | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/miss-munzinger-betrothed.html | Miss Munzinger Betrothed | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/truman-and-langlie-lead-in-washington.html | TRUMAN AND LANGLIE LEAD IN WASHINGTON | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/rev-joseph-a-deihl.html | REV. JOSEPH A. DEIHL | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/defense-unity-at-the-top.html | DEFENSE UNITY AT THE TOP | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/mrs-roosevelt-votes-in-paris.html | Mrs. Roosevelt Votes in Paris | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/vishinsky-refuses-to-accept-an-order-to-stop-insulting-other-u-n.html | Vishinsky Refuses to Accept an Order To Stop 'Insulting' Other U. N. Delegates | True | By A. M. Rosenthal | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/senators-elected.html | Senators Elected | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/alexander-underwood.html | ALEXANDER UNDERWOOD | True | Special to Tm Nsw No Tilss. | | C1B 160727 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/the-george-polk-case-brother-states-his-position-and-that-of.html | The George Polk Case; Brother States His Position and That of Investigating Group | True | WILLIAM ROE POLK | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/de-coppets-dinghy-sweeps-all-8-races.html | DE COPPET'S DINGHY SWEEPS ALL 8 RACES | True | Special to THE NEW YORK TIMES. | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/markets-here-observe-holiday.html | Markets Here Observe Holiday | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/warehouse-found-with-few-thefts-security-bureau-completes-survey.html | WAREHOUSE FOUND WITH FEW THEFTS; Security Bureau Completes Survey That Disclosed Almost Perfect Record | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/mrs-william-f-long.html | MRS. WILLIAM F. LONG | True | Special to TH Ngw YORK T,tES. | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/furs-satins-lace-color-horse-show-kneelength-black-broadtail-one-of.html | FURS, SATINS, LACE COLOR HORSE SHOW; Knee-Length Black Broadtail One of Highlights at First Big Event of Season | True | By Dorothy O'Neill | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/dewey-is-up-late-getting-returns-secretary-suggests-it-will-be.html | DEWEY IS UP LATE GETTING RETURNS; Secretary Suggests It Will Be Mid-Morning Before the Outcome Is Known | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/senator-ball-is-losing-truman-and-humphrey-piling-up-leads-in.html | SENATOR BALL IS LOSING; Truman and Humphrey Piling Up Leads in Minnesota | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/booms-end-nears-farmers-are-told-the-department-of-agriculture.html | BOOM'S END NEARS, FARMERS ARE TOLD; The Department of Agriculture Reviews Present Conditions and Draws Conclusions | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/dewey-is-ignored-in-russian-press-moscow-papers-stress-final-truman.html | DEWEY IS IGNORED IN RUSSIAN PRESS; Moscow Papers Stress Final Truman and Wallace Talks -- Britons Note Winners' Role | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/saxon-nearing-to-debate.html | Saxon, Nearing to Debate | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/photo-typesetting-shown-in-britain-new-rotofoto-system-expected-to.html | PHOTO TYPESETTING SHOWN IN BRITAIN; New Rotofoto System Expected to Be Useful in Producing Books and Magazines | True | Special to THE NEW YORK TIMES. | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/u-n-child-fund-aided-gets-anonymous-gift-of-1349-from-massachusetts.html | U. N. CHILD FUND AIDED; Gets Anonymous Gift of $1,349 From Massachusetts | True | Special to THE NEW YORK TIMES. | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/torreydais.html | Torrey--Dais | True | SpeCl&J tO THE NEW YORK TI-IES. | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/j-drake-lfader-injewelry-trade-t-retired-manufaoturer-former.html | J. DRAKE; LFADER; . ' INJEWELRY TRADE t,,* Retired Manufaoturer, Former Secretary of National. Group, Succumbs in West Orange, | True | Special to T /Ew Yoc T.MzS. | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/3-held-in-gang-warfare-brooklyn-youths-accused-of-invading-enemy.html | 3 HELD IN GANG WARFARE; Brooklyn Youths Accused of Invading 'Enemy' Area | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/baldwin-halts-freeport-extends-victory-skein-to-six-in-row-on-60.html | BALDWIN HALTS FREEPORT; Extends Victory Skein to Six in Row on 6-0 Triumph | True | Special to THE NEW YORK TIMES. | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/finns-hail-freedom-tell-british-their-country-is-not-behind-iron.html | FINNS HAIL FREEDOM; Tell British Their Country Is Not Behind Iron Curtain | True | Special to THE NEW YORK TIMES. | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/ortho-pharmaceutical-elects-new-president.html | Ortho Pharmaceutical Elects New President | True | | | C1B 160727 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/troth-lqounged-of-joyce-herbert-bryn-mawr-student-will-be-bride-of.html | TROTH lqOUNGED OF JOYCE HERBERT; Bryn Mawr Student Will Be Bride of Carlos de Mello of Portugal on Dec. 18 | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/machines-record-30-of-100-ballots-45000-devices-operated-in-4000.html | MACHINES RECORD 30 OF 100 BALLOTS; 45,000 Devices Operated in 4,000 Localities in 23 States -- First Used in 1898 | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/baroness-paumgarten.html | BARONESS PAUMGARTEN | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/mechanical-coal-miner.html | MECHANICAL COAL MINER? | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/mgrath-confident-of-truman-victory-at-230-a-m-he-predicts-300.html | M'GRATH CONFIDENT OF TRUMAN VICTORY; At 2:30 A. M. He Predicts 300 Electoral Votes -- Counts on House in Case of a Tie | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/rider-hurt-critically-long-island-man-found-by-wife-after-fall-from.html | RIDER HURT CRITICALLY; Long Island Man Found by Wife After Fall From Horse | | Special to THE NEW YORK TIMES. | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/radar-for-2-more-tugs-pennsylvania-railroad-places-order-for.html | RADAR FOR 2 MORE TUGS; Pennsylvania Railroad Places Order for Equipment | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/gop-starts-its-1952-campaign.html | GOP 'Starts' Its 1952 Campaign | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/grain-for-export-shows-world-gain-stocks-for-bread-highest-in-20.html | GRAIN FOR EXPORT SHOWS WORLD GAIN; Stocks for Bread Highest in 20 Years but Are Found Below Potential Demand | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/crime-in-chicago-lowest-ever.html | Crime in Chicago Lowest Ever | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/guatemala-hits-britain-onus-put-on-london-for-long-controversy-over.html | GUATEMALA HITS BRITAIN; Onus Put on London for Long Controversy Over Belize | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/u-n-group-thanks-u-s-for-headquarters-aid.html | U. N. Group Thanks U. S. For Headquarters Aid | | Special to THE NEW YORK TIMES. | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/bell-howell-advances-six.html | Bell & Howell Advances Six | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/rev-e-louis-walz-i-rerireominisrbr-sz-i.html | REV. E. LOUIS WALZ, I RErIREO'MINISrBR, SZ I | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/sherman-again-polo-head-new-yorker-is-reelected-by-indoor.html | SHERMAN AGAIN POLO HEAD; New Yorker Is Re-elected by Indoor Association | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/bribery-suspect-held-in-tokyo.html | Bribery Suspect Held in Tokyo | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/merton-l-briggs.html | MERTON L. BRIGGS | True | pecial to THE NZW YOK TES. | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/poland-scores-u-s-as-discriminator-asks-u-n-to-act-against-alleged.html | POLAND SCORES U. S. AS 'DISCRIMINATOR'; Asks U. N. to Act Against Alleged Washington Policy of Using Sinctions Under the ERP | | By George Barrett | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/odwyer-waits-in-line-20-minutes-to-vote-we-certainly-are-is-his.html | O'Dwyer Waits in Line 20 Minutes to Vote; We Certainly Are' Is His Victory Prediction | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/17-hurt-in-indochinese-blast.html | 17 Hurt in Indo-Chinese Blast | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/rites-for-admiral-oman.html | Rites for Admiral Oman | True | | | C1B 160727 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/peru-places-a-ban-on-communist-party.html | PERU PLACES A BAN ON COMMUNIST PARTY | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/bull-play-shows-way-outsider-wins-from-three-dots-at-churchill.html | BULL PLAY SHOWS WAY; Outsider Wins From Three Dots at Churchill Downs | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/truman-leads-in-georgia-he-is-far-ahead-of-thurmond-on-the-early.html | TRUMAN LEADS IN GEORGIA; He Is Far Ahead of Thurmond on the Early Returns | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/rail-incomes-increased-estimate-for-class-1-roads-in-september-is.html | RAIL INCOMES INCREASED; Estimate for Class 1 Roads in September Is $82,000,000 | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/shift-in-congress-democrats-win-control-of-senate-by-wresting-six.html | SHIFT IN CONGRESS; Democrats Win Control of Senate by Wresting Six Seats From GOP | True | By C. P. Trussell | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/investors-acquire-bronx-apartment-creston-ave-corner-property.html | INVESTORS ACQUIRE BRONX APARTMENT; Creston Ave. Corner Property Contains 52 Suites -- Other Trading in Borough | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/lidice-suspect-captured.html | Lidice Suspect Captured | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/london-firm-on-israel-britain-repeats-she-is-not-ready-to-recognize.html | LONDON FIRM ON ISRAEL; Britain Repeats She Is Not Ready to Recognize New State | True | Special to THE NEW YORK TIMES. | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/martins-victory-indicated.html | Martin's Victory Indicated | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/denmark-plans-defense-premier-says-she-must-be-ready-to-meet-danger.html | DENMARK PLANS DEFENSE; Premier Says She Must be Ready to Meet Danger of War | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/percy-john-delf-smith.html | PERCY JOHN DELF SMITH | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/gains-in-fighting-cancer.html | Gains in Fighting Cancer | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/william-e-bliss.html | WILLIAM E. BLISS | True | special to NEw.yorne TIMZS. | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/lappin-of-loughlin-annexes-school-run.html | LAPPIN OF LOUGHLIN ANNEXES SCHOOL RUN | True | Special to THE NEW YORK TIMES. | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/truman-carries-his-home-town.html | Truman Carries His Home Town | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/kenary-has-range-at-harvard-drill-tailbacks-aerials-click-in.html | KENARY HAS RANGE AT HARVARD DRILL; Tailback's Aerials Click in Practice for Princeton -Houston Excels in Line | True | Special to THE NEW YORK TIMES. | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/bonds-and-shares-on-london-market-trading-slow-most-sections-firm.html | BONDS AND SHARES ON LONDON MARKET; Trading Slow -- Most Sections Firm -- Dollar Issues Make General Advance | True | Special to THE NEW YORK TIMES. | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/ockea_-rueali-bishop-oonegan-conducts-rites-i-i-for-st-marks.html | ""OCK'E"A"___ rU"E"ALI; Bishop Oonegan Conducts Rites I i for St. Mark's Ex-Rector I | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/colorado-democrats-ahead-with-truman.html | COLORADO DEMOCRATS AHEAD WITH TRUMAN | True | | | C1B 160727 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/elected-to-presidency-of-insurance-concern.html | Elected to Presidency Of Insurance Concern | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/sandford-warwick-top-hockey-scorers.html | SANDFORD, WARWICK TOP HOCKEY SCORERS | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/dewey-leads-in-michigan-ferguson-is-also-ahead-but-gov-sigler-is.html | DEWEY LEADS IN MICHIGAN; Ferguson Is Also Ahead, but Gov. Sigler Is Trailing | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/orchestra-has-one-shirt-so-berlin-philharmonic-requests-informal.html | ORCHESTRA HAS ONE SHIRT; So Berlin Philharmonic Requests Informal Dress in London | True | Special to THE NEW YORK TIMES. | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/u-s-colony-deprived-of-vote.html | U. S. Colony Deprived of Vote | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/brooklyn-air-force-chaplain-once-saved-by-chute-among-11-dead-in.html | Brooklyn Air Force Chaplain, Once Saved By 'Chute, Among 11 Dead in C-47 Crash | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/reds-call-for-surrender.html | Reds Call for Surrender | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/for-safetys-sake.html | FOR SAFETY'S SAKE | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/chicago-art-prize-to-ivan-albright-he-receives-600-blair-award-for.html | CHICAGO ART PRIZE TO IVAN ALBRIGHT; He Receives $600 Blair Award for Gouache, 'Roaring Rook' -- 2 New Yorkers Win | True | Special to THE NEW YORK TIMES. | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/losing-candidates-keep-other-posts.html | LOSING CANDIDATES KEEP OTHER POSTS | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/musos-death-confirmed-dutch-army-says-indonesian-rebel-was-slain.html | MUSO'S DEATH CONFIRMED; Dutch Army Says Indonesian Rebel Was Slain Sunday | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/chinese-premier-explains-quitting-wong-says-civil-war-burden-makes.html | CHINESE PREMIER EXPLAINS QUITTING; Wong Says Civil War Burden Makes Cuts in Budgetary Expenses Impossible | True | Special to THE NEW YORK TIMES. | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/mexico-to-protect-migrant-workers.html | MEXICO TO PROTECT MIGRANT WORKERS | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/oil-locals-accept-offer-five-cio-groups-vote-approval-of-shell.html | OIL LOCALS ACCEPT OFFER; Five CIO Groups Vote Approval of Shell Strike Peace Plan | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/issue-by-the-frisco-approved.html | Issue by the Frisco Approved | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/child-to-the-john-w-youngs-jr.html | Child to the John W. Youngs Jr. | True | Special to THE NEW YORK TIMES. | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/jewelry-dealers-exchange-provides-oasis-in-a-city-made-arid-by.html | Jewelry Dealers Exchange Provides Oasis in a City Made Arid by Election Day Laws | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/paint-executive-to-head-new-bank-in-houston-tex.html | Paint Executive to Head New Bank in Houston, Tex. | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/bryant-parks-mums.html | BRYANT PARK'S 'MUMS | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 160727 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/white-house-has-quiet-day.html | White House Has Quiet Day | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/truman-leads-by-52-in-nevada.html | Truman Leads by 52 in Nevada | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/23-steers-ramble-in-newark.html | 23 Steers Ramble in Newark | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/democrats-sweep-west-virginia-vote.html | DEMOCRATS SWEEP WEST VIRGINIA VOTE | True | Special to THE NEW YORK TIMES. | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/brewers-meet-today-they-will-decide-on-whether-to-try-resuming.html | BREWERS MEET TODAY; They Will Decide on Whether to Try Resuming Operations | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/reportory-theatres-plans.html | Reportory Theatre's Plans | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/legal-advertisements.html | LEGAL ADVERTISEMENTS | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/truman-winner-in-missouri-vote-president-builds-up-his-total-in-the.html | TRUMAN WINNER IN MISSOURI VOTE; President Builds Up His Total in the Rural Areas to Carry Party's Ticket With Him | True | By William M. Blair | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/istan-victor-over-lookout-son-in-janney-handicap-at-pimlico-1110.html | Istan Victor Over Lookout Son In Janney Handicap at Pimlico; 11-10 Favorite, Surviving Claim of Foul, Scores by Length -- Lanlast Distant Third in Seven-Horse Sprint | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/westchester-goes-to-dewey-by-80966-republican-sweep-also-brings.html | WESTCHESTER GOES TO DEWEY BY 80,966; Republican Sweep Also Brings Victory to Party Candidates for Other Offices | True | By Merrill Folsom | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/russians-kill-austrian-soviet-guards-wound-second-worker-vienna.html | RUSSIANS KILL AUSTRIAN; Soviet Guards Wound Second Worker, Vienna Police Report | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/magicians-to-appear-nov-13.html | Magicians to Appear Nov. 13 | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/oeec-asks-the-benelux-countries-for-more-concrete-economic-plan.html | OEEC Asks the Benelux Countries For More Concrete Economic Plan; Program of 3 Nations Deemed Too Vague -- Belgium Fears Her Liberal Capitalist Economy Will Be Ruled Out | True | By Michael L. Hoffman | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/named-general-manager-of-rca-victor-record-unit.html | Named General Manager Of RCA Victor Record Unit | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/n-y-u-freshmen-tie-fordham-cubs-score-is-66-with-matthews-crossing.html | N. Y. U. FRESHMEN TIE FORDHAM CUBS; Score Is 6-6 With Matthews Crossing for the Violet and Kozdeba for Rams | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/insurance-federation-to-meet.html | Insurance Federation to Meet | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/output-hastened-by-vacuum-foods-2-million-florida-frozen-juice.html | OUTPUT HASTENED BY VACUUM FOODS; 2 Million Florida Frozen Juice Plant Opens 30 Days Ahead Due to Big Orange Crop | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/holiday-here-slows-winnipeg-grain-trade.html | HOLIDAY HERE SLOWS WINNIPEG GRAIN TRADE | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/woman-in-president-race-agnes-waters-winds-up-her-campaign-in.html | WOMAN IN PRESIDENT RACE; Agnes Waters Winds Up Her Campaign in Philadelphia | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/st-johns-victor-over-adams-266-marckesano-scores-3-times-to-set.html | ST. JOHN'S VICTOR OVER ADAMS, 26-6; Marckesano Scores 3 Times to Set Pace for Prep Eleven in Second-Half Surge | True | | | C1B 160727 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/chile-accuses-ibanez-of-plot.html | Chile Accuses Ibanez of Plot | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/soviet-releases-40-barges.html | Soviet Releases 40 Barges | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/three-more-cities-captured.html | Three More Cities Captured | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/gale-besets-navy-tanker-34-believed-on-the-santa-cruz-adrift-off.html | GALE BESETS NAVY TANKER; 34 Believed on the Santa Cruz, Adrift Off Alaska | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/in-the-u-n-yesterday.html | In the U. N. Yesterday | True | Special to THE NEW YORK TIMES. | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/gandhis-killer-asks-for-death-sentence.html | GANDHI'S KILLER ASKS FOR DEATH SENTENCE | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/asks-withdrawal-of-mattress-bids-nabm-holds-us-specifications.html | ASKS WITHDRAWAL OF MATTRESS BIDS; NABM Holds U.S. Specifications Unfair and Calls for Changes in Contract Requirements | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/soviet-radio-losing-to-us-with-berliners.html | SOVIET RADIO LOSING TO U.S. WITH BERLINERS | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/approval-of-refunding-asked-.html | Approval of Refunding Asked | True | Special to THE NEW YORK TIMES. | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/miss-lynne-lehrman-bride-of-john-weiner.html | MISS LYNNE LEHRMAN BRIDE OF JOHN WEINER | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/new-resin-for-enamels.html | New Resin for Enamels | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/erp-loan-of-30000000-is-allocated-to-turkey.html | ERP Loan of $30,000,000 Is Allocated to Turkey | True | Special to THE NEW YORK TIMES | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/dewey-wins-vermont-by-30000.html | Dewey Wins Vermont by 30,000 | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/calls-tax-patience-election-board-telephones-butt-of-practical.html | CALLS TAX PATIENCE; Election Board Telephones Butt of Practical Jokers | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/william-s-simpson.html | WILLIAM S. SIMPSON | True | Specl.l to lqm, Yo Tz3zr. s. | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/arizona-democrats-swept-in-by-truman.html | ARIZONA DEMOCRATS SWEPT IN BY TRUMAN | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/early-indiana-lead-by-democrats-fades.html | EARLY INDIANA LEAD BY DEMOCRATS FADES | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/vienna-reds-hint-plot-in-ross-death-communist-paper-in-austria.html | VIENNA REDS HINT PLOT IN ROSS DEATH; Communist Paper in Austria Implies Woman Companion Was Spy for Yugoslavs | True | BY Albion Ross | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/william-a-honing.html | WILLIAM A. HONING | True | Specl to Nw YorJ Tr.s. | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/u-n-military-post-to-france.html | U. N. Military Post to France | True | Special to THE NEW YORK TIMES. | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/democratic-house-appears-assured-214-seats-four-shy-of-need-for.html | DEMOCRATIC HOUSE APPEARS ASSURED; 214 Seats, Four Shy of Need for Control, Regarded Safe, With 44 to Be Settled | True | By William S. White | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/oxford-and-cardiff-draw.html | Oxford and Cardiff Draw | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 160727 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/12-rumanian-leaders-sentenced-as-spies.html | 12 RUMANIAN LEADERS SENTENCED AS SPIES | True | Special to THE NEW YORK TIMES. | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/rutherford-retains-dry-law.html | Rutherford Retains Dry Law | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/go-hunting-in-police-car-forces-chief-patrolman-are-penalized-in.html | GO HUNTING IN POLICE CAR; Force's Chief, Patrolman Are Penalized in Minnesota | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/sports-of-the-times-a-citation-of-facts.html | Sports of the Times; A Citation of Facts | True | By Arthur Daley | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/police-ballot-guards-on-duty-for-22-hours.html | Police Ballot Guards On Duty for 22 Hours | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/dewey-goes-ahead-in-pennsylvania-he-trails-in-philadelphia-but.html | DEWEY GOES AHEAD IN PENNSYLVANIA; He Trails in Philadelphia but Piles Up Substantial Lead in Rural Counties | True | By William G. Weart | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/press-badges-suspect-reporters-required-to-remove-dewey-insignia.html | PRESS BADGES SUSPECT; Reporters Required to Remove Dewey Insignia Here | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/new-steel-records-made-carnegieillinois-and-national-tube-report.html | NEW STEEL RECORDS MADE; Carnegie-Illinois and National Tube Report for October | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/dollinger-served-12-years-in-albany-gained-experience-in-both.html | DOLLINGER SERVED 12 YEARS IN ALBANY; Gained Experience in Both Assembly and Senate -- His Victory Due to Coalition | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/f-d0lin6-dies1-retired-jurist-70-former-justice-on-appellate-bench.html | . F. D0LIN6 DIES;1 RETIRED, JURIST, 70. Former[ Justice on Appellate Bench Up-State Appointed by Lehman in 1937 | True | SPec. to Ngw YO.K . | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/nationalists-await-suchow-blow-as-bombers-raid-mukden-again.html | Nationalists Await Suchow Blow As Bombers Raid Mukden Again; Communist Attack on Rail Hub Approach to Nanking Is Held Likely -- Reds Claim Anshan, 2 Other Manchurian Towns | True | By Henry R. Lieberman | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/democrats-check-for-dog-goes-to-gop.html | DEMOCRAT'S CHECK FOR DOG GOES TO GOP | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/find-bone-strength-between-wood-iron.html | FIND BONE STRENGTH BETWEEN WOOD, IRON | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/income-increased-by-continental-oil-report-shows-868-and-268-a.html | INCOME INCREASED BY CONTINENTAL OIL; Report Shows $8.68 and $2.68 a Share for 9 and 3 Months; $2.68 and $1.84 Year Ago | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/bargaining-ruling-reversed-by-nlrb-board-holds-a-union-seeking.html | BARGAINING RULING REVERSED BY NLRB; Board Holds a Union Seeking Representation Need Not Ask Employer's Recognition | True | Special to THE NEW YORK TIMES. | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/3-trumans-go-to-polls.html | 3 Trumans Go to Polls | True | Special to THE NEW YORK TIMES. | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/wallace-vote-is-far-short-of-his-partys-expectations-vote-for.html | Wallace Vote Is Far Short Of His Party's Expectations; VOTE FOR WALLACE RUNNING VERY LOW | True | By Will Lissner | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/truman-is-winner-of-11-kentucky-votes.html | TRUMAN IS WINNER OF 11 KENTUCKY VOTES | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/joseph-h-hart.html | JOSEPH H. HART | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/italian-group-to-seek-members.html | Italian Group to Seek Members | True | | | C1B 160727 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/will-not-make-crosley-washer.html | Will Not Make Crosley Washer | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/democrats-sweep-rhode-islands-vote.html | DEMOCRATS SWEEP RHODE ISLAND'S VOTE | True | Special to THE NEW YORK TIMES. | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/thurmond-captures-alabamas-11-votes.html | THURMOND CAPTURES ALABAMA'S 11 VOTES | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/daly-outpoints-kronowitz.html | Daly Outpoints Kronowitz | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/business-world.html | BUSINESS WORLD | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/buys-jersey-building-new-york-man-gets-store-and-lofts-in-union.html | BUYS JERSEY BUILDING; New York Man Gets Store and Lofts in Union City | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/coast-dock-pickets-quit-posts-to-vote.html | COAST DOCK PICKETS QUIT POSTS TO VOTE | True | Special to THE NEW YORK TIMES. | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/realty-bond-prices-rose-1-in-october.html | REALTY BOND PRICES ROSE 1% IN OCTOBER | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/truman-ahead-in-idaho-he-has-96091-votes-to-dewey-90979-dworshak.html | TRUMAN AHEAD IN IDAHO; He Has 96,091 Votes to Dewey 90,979 -- Dworshak Trails | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/bowles-opposed-states-sales-tax-former-opa-chief-campaigned-in.html | BOWLES OPPOSED STATE'S SALES TAX; Former OPA Chief Campaigned in Connecticut for Housing, Aid to Small Business | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/dies-but-his-vote-is-counted.html | Dies, but His Vote Is Counted | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/in-delegation-on-palestine-seen-mrs-roosevelt-in-paris-is-said-to.html | IN DELEGATION ON PALESTINE SEEN; Mrs. Roosevelt in Paris Is Said to Want Policy Made in White House, Not Otherwise | True | By Sam Pope Brewer | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/hendrickson-saw-service-in-2-wars-new-us-senator-from-jersey.html | HENDRICKSON SAW SERVICE IN 2 WARS; New U.S. Senator From Jersey Refused to Seek Post in '43 Because He Was in Army | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/seceding-nonreds-asked-back-in-cio-hollander-extends-invitation.html | SECEDING NON-REDS ASKED BACK IN CIO; Hollander Extends Invitation, Says Store Locals Were Led Out by Communists | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/joseph-t-stiles.html | JOSEPH T. STILES | True | Special to Tlaz iNw Yor-.x Tltzs. | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/dewey-victor-in-maine-governor-carries-the-state-by-30000-votes.html | DEWEY VICTOR IN MAINE; Governor Carries the State by 30,000 Votes Over Truman | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/james-f-brown.html | JAMES F. BROWN | True | Special to TI-tu NEW YOrk,'. TIMr. | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/canadian-lens-plant-pushed.html | Canadian Lens Plant Pushed | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/holiday-for-toronto-exchange.html | Holiday for Toronto Exchange | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/specter-to-get-french-award.html | Specter to Get French Award | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/yonkers-suites-sold-two-buildings-also-containing-stores-taken-by.html | YONKERS SUITES SOLD; Two Buildings Also Containing Stores Taken by Investors | True | | | C1B 160727 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/fast-collier-docks-oakley-l-alexander-only-one-of-its-kind-arrives.html | FAST COLLIER DOCKS; Oakley L. Alexander, Only One of Its Kind, Arrives in Boston | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/northwest-fears-power-shortage-head-of-puget-sound-utility.html | NORTHWEST FEARS POWER SHORTAGE; Head of Puget Sound Utility Discusses Outlook and Effect on Industrial Growth | | By John P. Callahan | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/20-governorships-in-tight-contests-of-32-in-days-voting-18-are-held.html | 20 GOVERNORSHIPS IN TIGHT CONTESTS; Of 32 in Day's Voting, 18 Are Held by Republicans -- Tie for the Nation at Large | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/paperboard-output-up-22-rise-reported-for-week-and-65-for-year.html | PAPERBOARD OUTPUT UP; 2.2% Rise Reported for Week and 6.5% for Year | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/kingsmens-line-ace-out-of-c-c-n-y-game.html | KINGSMEN'S LINE ACE OUT OF C. C. N. Y. GAME | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/agents-are-ready-to-protect-dewey-secret-service-men-charged-with.html | AGENTS ARE READY TO PROTECT DEWEY; Secret Service Men Charged With His Safety From Time the Outcome Is Assured | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/jersey-for-dewey-by-70000-margin-governor-overtakes-truman.html | JERSEY FOR DEWEY BY 70,000 MARGIN; Governor Overtakes Truman -- Hendrickson Wins, Party Loses 3 House Seats | True | By Russell Porter | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/oxford-post-is-filled-dean-of-christ-church-college-becomes-vice.html | OXFORD POST IS FILLED; Dean of Christ Church College Becomes Vice Chancellor | True | Special to THE NEW YORK TIMES. | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/held-on-election-charge-philadelphia-gop-official-said-to-have.html | HELD ON ELECTION CHARGE; Philadelphia GOP Official Said to Have Bought a Vote | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/15-vote-twice-but-legally.html | 15 Vote Twice, but Legally | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/policy-of-generals-attacked.html | Policy of "Generals" Attacked | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/william-b-bosworth.html | WILLIAM B. BOSWORTH | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/flower-show-record-set-nassau-county-horticultural-society-ends.html | FLOWER SHOW RECORD SET; Nassau County Horticultural Society Ends Fall Event | True | Special to THE NEW YORK TIMES. | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/reginald-a-sully.html | REGINALD A. SULLY | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/charles-h-kunze.html | CHARLES H. KUNZE | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/donora-asks-u-s-inquiry-survey-of-air-sought-to-solve-malady-fatal.html | DONORA ASKS U. S. INQUIRY; Survey of Air Sought to Solve Malady Fatal to 19 | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/cuts-price-of-sweep-generator.html | Cuts Price of Sweep Generator | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/charles-n-f-armstrong.html | CHARLES N. F. ARMSTRONG| | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/luce-robber-missed-100000-in-jewels.html | LUCE ROBBER MISSED $100,000 IN JEWELS | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/donald-l-samuels.html | DONALD L. SAMUELS | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/guarantee-of-eca-held-insufficient-dutch-say-u-s-bankers-advise.html | GUARANTEE OF ECA HELD INSUFFICIENT; Dutch Say U. S. Bankers Advise Against Investing Because of Deductions, Depreciation | | By Paul Catz | | C1B 160727 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/architecture-defined.html | Architecture Defined | True | G. E. KIDDER SMITH | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/trade-group-coming-from-japan.html | Trade Group Coming From Japan | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/two-big-ports-tied-up.html | Two Big Ports Tied Up | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/moscow-says-stalin-unmasked-u-s-policy.html | MOSCOW SAYS STALIN UNMASKED U. S. POLICY | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/warren-deyo.html | WARREN DEYO | True | Speel to TRr Nzxv YoJd: TIMZS. | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/snow-falls-in-montana-apparently-has-little-effect-on-voting-for.html | SNOW FALLS IN MONTANA; Apparently Has Little Effect on Voting for Senator, Governor | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/voice-broadcasts-returns-to-world.html | 'VOICE' BROADCASTS RETURNS TO WORLD | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/rumania-to-run-films-nationalization-of-movies-and-hospitals-backed.html | RUMANIA TO RUN FILMS; Nationalization of Movies and Hospitals Backed by Cabinet | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/forecasts-upset-president-surprises-by-taking-early-popular-vote.html | FORECASTS UPSET; President Surprises by Taking Early Popular Vote Lead, Holds It | True | By Arthur Krock | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/truman-captures-lead-in-ohio-poll-lausche-democrat-is-victor-over.html | TRUMAN CAPTURES LEAD IN OHIO POLL; Lausche, Democrat, Is Victor Over Governor Herbert -- GOP Loses House Seats | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/newbold-morris-to-speak.html | Newbold Morris to Speak | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/1000-miles-of-highways-proposed-in-british-bill.html | 1,000 Miles of Highways Proposed in British Bill | True | Special to THE NEW YORK TIMES. | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/yonkers-votes-to-repeal-pr-for-local-elections.html | Yonkers Votes to Repeal PR for Local Elections | True | Special to THE NEW YORK TIMES. | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/election-night-crowd-in-times-sq-is-thin-silent-and-without-spirit.html | Election Night Crowd in Times Sq. Is Thin, Silent and Without Spirit; Some Observers Attribute Decline From Old Days of Teeming Throngs Alive With Noise to Lure of Radio, Television in Home | True | By Meyer Berger | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/truman-leads-wyoming-presidents-margin-is-close-with-half-of-votes.html | TRUMAN LEADS WYOMING; President's Margin Is Close, With Half of Votes Counted | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/the-screen-in-review-sealed-verdict-with-milland-and-florence-marly.html | THE SCREEN IN REVIEW; 'Sealed Verdict,' With Milland and Florence Marly, New Bill at the Paramount | True | By Bosley Crowther | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/modernization-program-nears-end-at-huge-newport-news-shipyard.html | Modernization Program Nears End At Huge Newport News Shipyard; Concern Will Improve Cranes, Other Facilities -- To Build 65,000-Ton Carrier | True | By George Horne | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/stop-order-is-put-on-flour-bleaching.html | STOP ORDER IS PUT ON FLOUR BLEACHING | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/shifts-in-ward-co-bring-new-treasurer.html | SHIFTS IN WARD & CO, BRING NEW TREASURER | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/manual-training-turns-back-erasmus-hall-in-scholastic-football.html | Manual Training Turns Back Erasmus Hall in Scholastic Football Feature; LAST-PERIOD PASS DECIDES GAME, 20-13 | True | By Michael Strauss | | C1B 160727 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/fordham-depending-on-line-play-for-upset-of-boston-u-saturday.html | Fordham Depending on Line Play For Upset of Boston U. Saturday; Danowski, Pleased With Workouts, Hopeful of Victory -- Doheny, Quarterback, and Murphy, Center, Excel in Drills | True | By Lincoln A. Werden | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/heads-insurance-agency.html | Heads Insurance Agency | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/uspanish-relations-reviewed.html | U.S-Spanish Relations Reviewed | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/miss-sarah-r-naar.html | MISS SARAH R. NAAR | True | Special to THE Nzw YORE TLMES. | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/mcdowell-loses-house-seat.html | McDowell Loses House Seat | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/letter-shop-workers-get-rise.html | Letter Shop Workers Get Rise | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/crew-of-fireboat-to-mark-birthday-largest-and-most-powerful-such.html | CREW OF FIREBOAT TO MARK BIRTHDAY; Largest and Most Powerful Such Vessel in the World to Be 10 Years Old Nov. 16 | True | By Ira Freeman | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/clayton-misses-scrimmage.html | Clayton Misses Scrimmage | True | Special to THE NEW YORK TIMES. | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/harbert-teal-and-boros-tie-at-68-for-lead-in-northsouth-open-golf-2.html | Harbert, Teal and Boros Tie at 68 For Lead in North-South Open Golf; 2 Pros and Connecticut Amateur Champion Hold First-Round Edge at Pinehurst -- Heafner Next, a Stroke Back | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/last-state-votes-divorces.html | Last State Votes Divorces | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/tennessee-for-truman-deweys-defeat-is-exceeded-by-that-of.html | TENNESSEE FOR TRUMAN; Dewey's Defeat Is Exceeded by That of Ex-Chairman Reece | True | Special to THE NEW YORK TIMES. | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/maps-global-plan-of-industrializing-eric-johnston-asks-permanent.html | MAPS GLOBAL PLAN OF INDUSTRIALIZING; Eric Johnston Asks Permanent World Economic Development Corporation for Purpose | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/french-reds-face-curb-on-mass-acts-cabinet-to-discuss-amending-of.html | FRENCH REDS FACE CURB ON MASS ACTS; Cabinet to Discuss Amending of Statutes to Outlaw Group Disobedience Tactics | True | By Lansing Warren | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/cerda-wins-argentine-golf.html | Cerda Wins Argentine Golf | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/smilen-bros-to-open-30th-unit.html | Smilen Bros. to Open 30th Unit | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/a-a-u-chief-issues-call-officials-are-asked-to-attend-convention.html | A. A. U. CHIEF ISSUES CALL; Officials Are Asked to Attend Convention Here Dec. 3-5 | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/dr-j-l-mahffey-i-health-director-head-of-jersey-state-board-19317.html | DR. J. L, MAHFFEY i]' HEALTH DIRECTOR; Head of Jersey State Board, 1931-7, Dies--Practiced' or 40 Years in Camden | True | SpecbxX to N,*w Yo,; Td.S. | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/manchurian-mail-halted-u-s-suspends-postal-services-because-of.html | MANCHURIAN MAIL HALTED; U. S. Suspends Postal Services Because of Fighting There | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/will-direct-purchases-of-the-sun-oil-company.html | Will Direct Purchases Of the Sun Oil Company | True | | | C1B 160727 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/quits-health-post-after-30-years.html | Quits Health Post After 30 Years | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/truman-takes-virginia-upsets-predictions-ticket-is-led-by-senator.html | TRUMAN TAKES VIRGINIA; Upsets Predictions -- Ticket Is Led by Senator Robertson | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/icc-widens-inquiry-on-railway-rates-lets-inland-waterways-corp-and.html | ICC WIDENS INQUIRY ON RAILWAY RATES; Lets Inland Waterways Corp. and Forwarders of Freight Intervene in Case | True | Special to THE NEW YORK TIMES. | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/reduces-price-of-gas.html | Reduces Price of Gas | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/abroad-on-the-margins-of-the-general-assembly.html | Abroad; On the Margins of the General Assembly | True | By Anne O'Hare McCormick | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/suffolk-goes-for-dewey-governor-gets-75481-votes-to-29129-for.html | SUFFOLK GOES FOR DEWEY; Governor Gets 75,481 Votes to 29,129 for Truman | True | Special to THE NEW YORK TIMES. | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/nassau-for-dewey-with-record-vote-governor-wins-184270-against.html | NASSAU FOR DEWEY WITH RECORD VOTE; Governor Wins 184,270 Against 70,552 for Truman and 8,113 for Wallace | True | Special to THE NEW YORK TIMES. | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/peace-talk-report-denied-in-tel-aviv-but-indications-of-abdullahs.html | PEACE TALK REPORT DENIED IN TEL AVIV; But Indications of Abdullah's Sending Delegate to Israel Are Not Ruled Out | True | By Sydney Gruson | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/warm-springs-to-get-united-nations-gifts.html | WARM SPRINGS TO GET UNITED NATIONS GIFTS | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/music-notes.html | MUSIC NOTES | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/record-september-sales-18700000000-for-producers-as-inventories.html | RECORD SEPTEMBER SALES; $18,700,000,000 for Producers as Inventories Hold Steady | True | Special to THE NEW YORK TIMES. | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/chrysler-and-subsidiaries-earn-59887601-net-in-nine-months-domestic.html | Chrysler and Subsidiaries Earn $59,887,601 Net in Nine Months; Domestic Profit, $52,568,683, and Foreign, $7,318,918 -- Total for Share, $6.88 -- Sales, $1,069,901,744 | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/bartenders-shun-babies-reject-own-leaders-proposal-they-be-decatur.html | BARTENDERS SHUN BABIES; Reject Own Leader's Proposal They Be Decatur, Ill., Sitters | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/3-to-teach-at-art-school.html | 3 to Teach at Art School | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/draft-delay-asked-for-healing-arts-us-board-urges-states-defer.html | DRAFT DELAY ASKED FOR 'HEALING ARTS'; U.S. Board Urges States Defer Medical, Dental, Veterinary and Osteopathic Students | True | Special to THE NEW YORK TIMES. | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/farley-sees-south-aiding-if-election-goes-to-house.html | Farley Sees South Aiding If Election Goes to House | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/albert-bejach.html | ALBERT BEJACH | True | Special to Tm Nw Yo Tt.zs. | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/queens-plant-financed-ronzoni-macaroni-gets-850000-on-new-factory.html | QUEENS PLANT FINANCED; Ronzoni Macaroni Gets $850,000 on New Factory | True | | | C1B 160727 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/tours-of-firemen-in-city-approved-only-proposition-on-the-ballot.html | TOURS OF FIREMEN IN CITY APPROVED; Only Proposition on the Ballot Here Gets Voters' Sanction by a Large Margin | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/elected-mayor-of-louisville.html | Elected Mayor of Louisville | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/american-education-week.html | AMERICAN EDUCATION WEEK | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/u-s-constitution-criticized.html | U. S. Constitution Criticized | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/a-stalemate-puts-election-in-house-president-is-chosen-by-newly.html | A STALEMATE PUTS ELECTION IN HOUSE; President Is Chosen by Newly Elected Body if No One Gets Electoral Majority | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/animal-feed-rationing-cut.html | Animal Feed Rationing Cut | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/new-political-party-for-burma.html | New Political Party for Burma | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/play-to-aid-settlement-school.html | Play to Aid Settlement School | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/dps-search-ends-in-u-s-freedom-john-skuja-now-wants-only-to-find.html | DP'S SEARCH ENDS IN U. S. FREEDOM; John Skuja Now Wants Only to Find Work and Become a 'Good Citizen' | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/de-fore-is-named-for-2-film-leads-cast-opposite-laraine-day-in.html | DE FORE IS NAMED FOR 2 FILM LEADS; Cast Opposite Laraine Day in 'House of Cards,' Barbara Stanwyck in 'Furies' | True | By Thomas F. Brady | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/fieldston-stops-barnard-triumphs-60-on-plunge-by-sherman-in-second.html | FIELDSTON STOPS BARNARD; Triumphs, 6-0, on Plunge by Sherman in Second Period | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/dies-after-casting-vote-staten-island-man-72-goes-to-polls-despite.html | DIES AFTER CASTING VOTE; Staten Island Man, 72, Goes to Polls Despite Heart Ailment | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/flour-bought-for-export.html | Flour Bought for Export | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/sauerhueg.html | Sauer--Hueg | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/dulles-assailed-by-pole.html | Dulles Assailed by Pole | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/advanced-by-the-c-o.html | Advanced by the C. & O. | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/the-votes-are-cast.html | THE VOTES ARE CAST | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/schicoffs-debut-as-stage-star.html | Schicoff's Debut as Stage Star | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/kansas-drys-ahead-in-amendment-vote.html | KANSAS DRYS AHEAD IN AMENDMENT VOTE | True | Special to THE NEW YORK TIMES. | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/berger-of-columbia-wins-metropolitan-varsity-crosscountry-title.html | Berger of Columbia Wins Metropolitan Varsity Cross-Country Title; MANHATTAN KEEPS RUN CHAMPIONSHIP | True | By Louis Effrat | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/egyptologist-sails-to-continue-studies.html | EGYPTOLOGIST SAILS TO CONTINUE STUDIES | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/subway-train-kills-man-service-on-the-pelham-bay-line-is-delayed.html | SUBWAY TRAIN KILLS MAN; Service on the Pelham Bay Line Is Delayed for 50 Minutes | True | | | C1B 160727 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/dewey-followers-drop-victory-fete-1000-go-to-his-headquarters-to.html | DEWEY FOLLOWERS DROP VICTORY FETE; 1,000 Go to His Headquarters to Celebrate -- At 5 A. M. 200 Remain, Studying Returns | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/lithe-beats-favored-lady-dorimar-in-demoiselle-stakes-at-jamaica.html | Lithe Beats Favored Lady Dorimar in Demoiselle Stakes at Jamaica; HEADLEY JUVENILE TRIUMPHS BY HEAD | True | By James Roach | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/wisconsin-upset-in-truman-victory-badger-state-however-elects.html | WISCONSIN 'UPSET' IN TRUMAN VICTORY; Badger State, However, Elects Republican as Governor -- GOP Loses House Seat | True | Special to THE NEW YORK TIMES. | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/truman-secluded-as-voting-teeters-intense-activity-at-kansas-city.html | TRUMAN SECLUDED AS VOTING TEETERS; Intense Activity at Kansas City Headquarters Indicates He Is Near-By as Upset Wavers | True | By Anthony Leviero | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/panama-must-free-two-supreme-court-says-detention-of-expresident-is.html | PANAMA MUST FREE TWO; Supreme Court Says Detention of Ex-President Is Illegal | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/grave-responsibility-seen.html | Grave Responsibility Seen | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/truman-loses-lead-in-delaware-count.html | TRUMAN LOSES LEAD IN DELAWARE COUNT | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/words-barring-spain-omitted-by-u-n-unit.html | WORDS BARRING SPAIN OMITTED BY U. N. UNIT | True | Special to THE NEW YORK TIMES. | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/stuyvesant-holds-clinton-even-1313-gains-draw-on-late-pass-to.html | STUYVESANT HOLDS CLINTON EVEN, 13-13; Gains Draw on Late Pass to Zaroff -- Rally Is Monroe Beats Seward, 18-7 | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/dewey-and-shannon-take-fairfield-vote.html | DEWEY AND SHANNON TAKE FAIRFIELD VOTE | True | Special to THE NEW YORK TIMES. | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/truman-on-alp-ticket-but-for-brief-time-only.html | Truman on ALP Ticket, But for Brief Time Only | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/hughesblitzer.html | HughesBlitzer | True | Special to Tm Nw No Tx,'s. ' | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/c-1-farris-gets-resources-post.html | C. L. Farris Gets Resources Post | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/knicks-open-season-tonight.html | Knicks Open Season Tonight | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/sister-agnes-dillon.html | SISTER AGNES DILLON | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/wallace-votes-then-tends-farm-he-and-wife-cast-ballots-early-at.html | WALLACE VOTES, THEN TENDS FARM; He and Wife Cast Ballots Early at South Salem -- Hopes for 'Sizable' Backing | True | Special to THE NEW YORK TIMES. | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/hospital-nursing-teams-urged-in-new-plan-for-training-recruits.html | Hospital Nursing 'Teams' Urged In New Plan for Training Recruits; Committee Suggests Ratio of Two 'Practical' to One 'Professional,' With Former to Do Most of Work in Institutions | True | By Lucy Freeman | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/berlin-practice-time-set-russians-announce-air-to-air-firing-on-air.html | BERLIN PRACTICE TIME SET; Russians Announce Air - to - Air Firing on Airlift Lanes | True | | | C1B 160727 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/article-5-no-title.html | Article 5 -- No Title | True | Fruehauf Gets 700-Trailer Order | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/u-s-warships-making-visit-to-argentina.html | U. S. WARSHIPS MAKING VISIT TO ARGENTINA | True | Special to THE NEW YORK TIMES. | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/student-nurse-goal-met-more-than-quota-of-campaign-now-registered.html | STUDENT NURSE GOAL MET; More Than Quota of Campaign Now Registered in Schools | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/rumania-holds-bishops-three-arrested-another-under-house-detention.html | RUMANIA HOLDS BISHOPS; Three Arrested, Another Under House Detention, Rome Hears | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/democratic-sweep-in-texas-indicated.html | DEMOCRATIC SWEEP IN TEXAS INDICATED | True | Special to THE NEW YORK TIMES. | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/warren-reticent-on-early-returns-declines-to-give-prediction-of.html | WARREN RETICENT ON EARLY RETURNS; Declines to Give Prediction of Outcome as He Meets Press on Coast at Midnight | True | By Lawrence E. Davies | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/the-french-coal-strike.html | The French Coal Strike | True | ADELAIDE HERING | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/conservatives-hit-british-steel-plan-hudson-says-labor-regimes.html | CONSERVATIVES HIT BRITISH STEEL PLAN; Hudson Says Labor Regime's Record Portends Failure -- Dalton Attacks Operators | True | By Charles E. Egan | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/buy-queens-housing-new-owners-get-apartments-and-small-dwellings.html | BUY QUEENS HOUSING; New Owners Get Apartments and Small Dwellings | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/lake-erie-ships-in-crash-crew-member-killed-in-night-collision-in-a.html | LAKE ERIE SHIPS IN CRASH; Crew Member Killed in Night Collision in a Fog | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/arthur-adler-dies-i-head-ofshoe-firm.html | ?ARTHUR ADLER DIES; i HEAD OFSHOE FIRM | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/40-electoral-votes-to-states-righters-alabama-mississippi-south.html | 40 ELECTORAL VOTES TO STATES RIGHTERS; Alabama, Mississippi, South Carolina, Louisiana Won, but Popular Vote Is Short | True | By Clayton Knowles | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/dewey-township-defeats-dewey.html | Dewey Township Defeats Dewey | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/five-ships-held-up-by-strike.html | Five Ships Held Up by Strike | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/home-medical-care-part-played-by-new-york-city-cance-committee-is.html | Home Medical Care; Part Played by New York City Cance Committee Is Explained | True | ALBERT S. MORROW | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/flood-fights-ocasio-tonight.html | Flood Fights Ocasio Tonight | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/fish-strike-settled-tentative-pact-calls-for-rise-in-wages-of-8-a.html | FISH STRIKE SETTLED; Tentative Pact Calls for Rise in Wages of $8 a Week | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/california-race-runs-very-close-dewey-lead-of-6000odd-votes-shows.html | CALIFORNIA RACE RUNS VERY CLOSE; Dewey Lead of 6,000-Odd Votes Shows Attrition by Truman as Count Continues | True | Special to THE NEW YORK TIMES. | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/pakistan-official-here.html | Pakistan Official Here | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/syracuse-in-long-workout.html | Syracuse in Long Workout | True | Special to THE NEW YORK TIMES. | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/c-c-n-y-in-soccer-tie.html | C. C. N. Y. in Soccer Tie | True | | | C1B 160727 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/matson-faces-suit-on-reconversion-group-of-stockholders-charges.html | MATSON FACES SUIT ON RECONVERSION; Group of Stockholders Charges Waste of $40,359,000 by Line and a Subsidiary, Oceanic | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/bloom-an-expert-on-foreign-affairs-ranking-democrat-on-house.html | BLOOM AN EXPERT ON FOREIGN AFFAIRS; Ranking Democrat on House Committee Had Varied Career Before Entering Congress | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/tigers-get-new-plays.html | Tigers Get New Plays | True | Special to THE NEW YORK TIMES. | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/raynor-duncombe.html | RAYNOR DUNCOMBE | True | Special to THE NZW YOIK TINIES. | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/news-of-food-new-york-expects-large-crop-of-onions-many-ways-of.html | News of Food; New York Expects Large Crop of Onions; Many Ways of Preparation Are Suggested | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/city-ballet-does-balanchine-work-troupe-in-first-performance-of.html | CITY BALLET DOES BALANCHINE WORK; Troupe in First Performance of 'Divertimento' -- Bolender 'Mother Goose' Offered | True | J. M. | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/lands-record-bonefish-mowbray-gets-12-12pounder-on-a-sixthread-line.html | LANDS RECORD BONEFISH; Mowbray Gets 12 1/2-Pounder on a Six-Thread Line | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/truman-tie-a-problem-poll-watcher-finally-agrees-to-cover.html | TRUMAN TIE A PROBLEM; Poll Watcher Finally Agrees to Cover President's Face | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/riverdale-wins-by-3218-beats-trinity-for-4th-in-row-as-nissi.html | RIVERDALE WINS BY 32-18; Beats Trinity for 4th in Row as Nissi, Gillette Star | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/utility-offering-oversubscribed.html | Utility Offering Oversubscribed | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/fire-routs-hotel-guests-100-flee-smokefilled-rooms-in-west-117th.html | FIRE ROUTS HOTEL GUESTS; 100 Flee Smoke-Filled Rooms in West 117th Street Building | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/r-churchill-marries-son-of-former-prime-minister-weds-miss-june.html | R. CHURCHILL MARRIES; Son of Former Prime Minister Weds Miss June Osborne | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/john-b-kieffer.html | JOHN B. KIEFFER | True | Special to THE Ngw No1 TIMES. | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/puerto-rico-elects-munoz-its-governor.html | PUERTO RICO ELECTS MUNOZ ITS GOVERNOR | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/hunter-killed-by-own-shotgun.html | Hunter Killed by Own Shotgun | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/south-africa-plans-cut-in-u-s-imports.html | SOUTH AFRICA PLANS CUT IN U. S. IMPORTS | True | Special to THE NEW YORK TIMES. | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/miss-isabelle-k-smith.html | MISS ISABELLE K. SMITH | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/truk-surplus-offered-for-sale.html | Truk Surplus Offered for Sale | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/radio-and-television-dean-jagger-and-margaret-sullavan-to-costar-in.html | Radio and Television; Dean Jagger and Margaret Sullavan to Co-Star in 'The Storm' Over CBS Video Sunday | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/mesmer-first-at-salem-choice-shows-way-to-realtor-in-1-116mile.html | MESMER FIRST AT SALEM; Choice Shows Way to Realtor in 1 1/16-Mile Feature | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/arthur-w-richard.html | ARTHUR W. RICHARD | True | Special to 2qzn oP. 'J[ss. | | C1B 160727 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/red-dean-is-rebuffed-bishop-bloy-of-los-angeles-will-not-take-part.html | 'RED DEAN' IS REBUFFED; Bishop Bloy of Los Angeles Will Not Take Part in Welcome | True | Special to THE NEW YORK TIMES. | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/britain-honors-poles-who-fought-with-raf.html | BRITAIN HONORS POLES WHO FOUGHT WITH RAF | True | Special to THE NEW YORK TIMES. | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/andrew-w-flood.html | ANDREW W. FLOOD | True | Spectat to THE NEW YOKK TIMF. | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/transit-plan-offered-trustees-of-international-railway-co-present.html | TRANSIT PLAN OFFERED; Trustees of International Railway Co. Present It to Court | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/youngsters-star-at-womens-show-62-children-who-represent-16.html | YOUNGSTERS STAR AT WOMEN'S SHOW; 62 Children Who Represent 16 Nationalities Put Models in Shade at Armory | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/albert-w-kraus.html | ALBERT W. KRAUS | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/truman-takes-lead-in-florida-returns.html | TRUMAN TAKES LEAD IN FLORIDA RETURNS | True | Special to THE NEW YORK TIMES. | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/canned-poultry-production-up.html | Canned Poultry Production Up | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/truman-in-front-in-illinois-tally-final-lead-for-him-of-41924-is.html | TRUMAN IN FRONT IN ILLINOIS TALLY; Final Lead for Him of 41,924 Is Estimated by The Chicago Tribune -- Brooks Loses | True | Special to THE NEW YORK TIMES. | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/personal-notes.html | Personal Notes | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/joseph-o-doriand.html | JOSEPH O. DORI:,AND | True | pcial to TI NEW YOFJ TXMr, | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/di-falco-a-leader-in-civic-affairs-as-councilman-he-led-fight-for.html | DI FALCO A LEADER IN CIVIC AFFAIRS; As Councilman He Led Fight for Rent Control -- Long Active in Politics | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/dewey-winning-maryland-he-takes-10000-lead-as-state-vote-offsets.html | DEWEY WINNING MARYLAND; He Takes 10,000 Lead as State Vote Offsets Baltimore's | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/atlantic-refining-reports.html | Atlantic Refining Reports | True | Special to THE NEW YORK TIMES. | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/12000-see-start-of-horse-show-mexican-and-french-officers-win.html | 12,000 See Start of Horse Show; Mexican and French Officers Win; Mexican and French Officers Win Military Jumping at Horse Show | True | By John Rendel | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/a-new-election-problem.html | A New Election Problem | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/u-s-war-payments-aiding-philippines-waring-calls-500000-daily-for.html | U. S. WAR PAYMENTS AIDING PHILIPPINES; Waring Calls $500,000 Daily for Damages Economy Spur and Trade Deficit Offset | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/buried-to-chin-in-fine-coal.html | Buried to Chin in Fine Coal | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/of-local-origin.html | Of Local Origin | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/army-training-offered-110000-young-men-18-still-may-volunteer-for.html | ARMY TRAINING OFFERED; 110,000 Young Men, 18, Still May Volunteer for One Year | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/javits-a-lawyer-began-on-east-side-representative-recalls-cries-of.html | JAVITS, A LAWYER, BEGAN ON EAST SIDE; Representative Recalls Cries of Area's Pushcart Peddlers -- Early Job in Store | True | | | C1B 160727 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/gold-reserve-at-record-treasury-reports-latest-total-as-24003896000.html | GOLD RESERVE AT RECORD; Treasury Reports Latest Total as $24,003,896,000 | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/mrs-nevil-m-hopkins-hostess.html | Mrs. Nevil M. Hopkins Hostess | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/owosso-votes-calmly-deweys-old-home-town-ready-to-stage-celebration.html | OWOSSO VOTES CALMLY; Dewey's Old Home Town Ready to Stage Celebration | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/taxi-driver-dies-at-wheel.html | Taxi Driver Dies at Wheel | True | Special to THE NEW YORK TIMES. | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/britain-will-try-germans-in-march-rundstdet-mannstein-and-strauss.html | BRITAIN WILL TRY GERMANS IN MARCH; Rundstdet, Mannstein and Strauss Face Charges of Serious War Crimes | True | By Herbert L. Matthews | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/record-for-order-in-city-voting-set-wallander-and-goldstein-make.html | RECORD FOR ORDER IN CITY VOTING SET ; Wallander and Goldstein Make Surveys of All Boroughs, Find Minor Rows Only | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/truman-wins-oklahoma-kerr-democrat-takes-senate-seat-held-by.html | TRUMAN WINS OKLAHOMA; Kerr, Democrat, Takes Senate Seat Held by Republican | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/rule-here-of-aid-for-israel-denied-neumann-says-all-budgets-are.html | RULE HERE OF AID FOR ISRAEL DENIED; Neumann Says All Budgets Are Controlled by Commission Sitting in Jerusalem | True | By Irving Spiegel | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/herbert-g-dennis.html | HERBERT G, DENNIS | True | Special to TI llw Yom Tmis. | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/a-bazooka-gun-that-fires-artillery-shells.html | A BAZOOKA GUN THAT FIRES ARTILLERY SHELLS | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/democrat-multer-had-3dparty-aid-brooklyn-attorney-reelected-to.html | DEMOCRAT MULTER HAD 3D-PARTY AID; Brooklyn Attorney Re-elected to Congress With Support of Republicans, Liberals | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/pro-giants-stars-ready-for-eagles-schuler-swiacki-minisi-and.html | PRO GIANTS' STARS READY FOR EAGLES; Schuler, Swiacki, Minisi and Conerly Drill -- Dodgers and Yankees Rely on Backs | True | By Roscoe McGowen | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/big-navy-hospital-going-up-in-queens-construction-on-14823000.html | BIG NAVY HOSPITAL GOING UP IN QUEENS; Construction on $14,823,000 Replacement Project Gets Under Way in St. Albans | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/12-plants-put-in-reserve-3-others-listed-for-transfer-from-waa-in.html | 12 PLANTS PUT IN RESERVE; 3 Others Listed for Transfer From WAA in Near Future | True | Special to THE NEW YORK TIMES. | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/new-polaroid-sun-glasses-shown.html | New Polaroid Sun Glasses Shown | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/airline-earnings-rise-cab-estimates-3262837-net-for-carriers-for.html | AIRLINE EARNINGS RISE; CAB Estimates $3,262,837 Net for Carriers for Quarter | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/postmasters-get-civil-service-aid-regular-positions-protected-but.html | POSTMASTERS GET CIVIL SERVICE AID; Regular Positions Protected, but 830 Unconfirmed by Congress May Be Ousted | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/troubled-france.html | TROUBLED FRANCE | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/east-zone-police-called-red-army-gen-schreiber-who-escaped-from-the.html | EAST ZONE POLICE CALLED RED ARMY; Gen. Schreiber, Who Escaped From the Soviet Area, Says Force Is Heavily Armed | True | | | C1B 160727 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/baconize-sales-corp-appoints-sales-head.html | Baconize Sales Corp Appoints Sales Head | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/u-s-concern-drops-arabian-oil-deal-arabian-american-company-gives-u.html | U. S. CONCERN DROPS ARABIAN OIL DEAL; Arabian American Company Gives Up Option on Saudi Arabian-Kuweit Zone | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/bear-at-brooklyn-polls-puts-policeman-on-spot.html | Bear at Brooklyn Polls Puts Policeman on Spot | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/2d-korean-revolt-balked-14-persons-slain-at-taegu-in-south-u-s.html | 2D KOREAN REVOLT BALKED; 14 Persons Slain at Taegu in South -- U. S. Troops Curb Rebels | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/inactive-guard-is-reestablished-move-is-designed-to-enable-the.html | INACTIVE GUARD IS RE-ESTABLISHED; Move Is Designed to Enable the Officers and Men to Retain Former Status | True | Special to THE NEW YORK TIMES. | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/high-school-girl-revolt-halted-by-new-mirrors.html | High School Girl Revolt Halted by New Mirrors | True | Special to THE NEW YORK TIMES. | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/the-gentleman-from-paducah-set-to-vote.html | THE GENTLEMAN FROM PADUCAH SET TO VOTE | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/dewey-wins-state-piles-up-525042-lead-outside-city-loses-by-489047.html | DEWEY WINS STATE; Piles Up 525,042 Lead Outside City, Loses by 489,047 Here | True | By James A. Hagerty | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/brazilian-traction-light-and-power-company.html | Brazilian Traction, Light and Power Company | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/paul-dinger.html | PAUL DINGER | True | S0eciat to TRS Nr-w NOR TLZS. | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/democrats-gain-19-assembly-seats-ten-also-added-in-senate-but.html | DEMOCRATS GAIN 19 ASSEMBLY SEATS; Ten Also Added in Senate, but Republicans Still Hold the Control in Legislature | True | By Douglas Dales | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/crusade-on-crime-urged-archbishop-of-york-asks-church-to-fight.html | CRUSADE ON CRIME URGED; Archbishop of York Asks Church to Fight Moral Decline | True | Special to THE NEW YORK TIMES. | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/marcantonio-wins-by-narrow-margin-his-vote-of-35937-beats-ellis.html | MARCANTONIO WINS BY NARROW MARGIN; His Vote of 35,937 Beats Ellis, Morrissey -- Isacson and Pressman Defeated | True | By Warren Moscow | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/cars-lead-british-export-sales-for-first-9-months-total-436000000.html | CARS LEAD BRITISH EXPORT; Sales for First 9 Months Total $436,000,000 -- Cotton Is Second | True | Special to THE NEW YORK TIMES. | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/girl-held-in-shooting-arrested-after-man-wakes-up-to-find-he-is.html | GIRL HELD IN SHOOTING; Arrested After Man Wakes Up to Find He Is Wounded | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/edward-j-connor.html | EDWARD J. CONNOR | True | Special to T il NLV Yo TIS. | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/french-play-up-elections.html | French Play Up Elections | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/approves-price-of-stock-sec-passes-on-valuation-of-pennsylvania.html | APPROVES PRICE OF STOCK; SEC Passes on Valuation of Pennsylvania Power & Light | True | Special to THE NEW YORK TIMES. | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/township-vote-cost-at-6-each.html | Township Vote Cost at $6 Each | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/truman-takes-utah-gop-elects-governor.html | TRUMAN TAKES UTAH; GOP ELECTS GOVERNOR | True | | | C1B 160727 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/20-minutes-old-goes-on-radio.html | 20 Minutes Old, Goes on Radio | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/dewey-pulls-ahead-in-no-dakota-vote.html | DEWEY PULLS AHEAD IN NO. DAKOTA VOTE | True | Special to THE NEW YORK TIMES. | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/un-body-wont-back-moscows-visa-curbs.html | U.N. BODY WON'T BACK MOSCOW'S VISA CURBS | True | Special to THE NEW YORK TIMES. | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/dies-while-waiting-to-vote.html | Dies While Waiting to Vote | True | Special to THE NEW YORK TIMES. | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/rimfire-661-captures-melbourne-cup-by-nose.html | Rimfire, 66-1, Captures Melbourne Cup by Nose | True | Special to THE NEW YORK TIMES. | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/egyptians-report-being-fired-on.html | Egyptians Report Being Fired On | True | Special to THE NEW YORK TIMES. | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/books-authors.html | Books -- Authors | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/horse-show-opens-amid-color-pomp-leaders-in-society-military-and.html | HORSE SHOW OPENS AMID COLOR, POMP; Leaders in Society, Military and Civic Circles Attend the Sixtieth National | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/glen-taylor-votes-in-idaho.html | Glen Taylor Votes in Idaho | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/bowles-is-elected-in-governor-race-he-wins-connecticut-by-1400.html | BOWLES IS ELECTED IN GOVERNOR RACE; He Wins Connecticut by 1,400 Votes, While Dewey Carries State for GOP by 15,000 | True | Special to THE NEW YORK TIMES. | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/old-south-building-called-medieval-art-historian-links-dwellings-in.html | OLD SOUTH BUILDING CALLED MEDIEVAL; Art Historian Links Dwellings in Early Virginia With Homes in Britain 400 Years Ago | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/new-railway-safety-advocated-in-europe.html | NEW RAILWAY SAFETY ADVOCATED IN EUROPE | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/coalition-gave-aid-to-new-surrogate-frankenthaler-brings-wide-legal.html | COALITION GAVE AID TO NEW SURROGATE; Frankenthaler Brings Wide Legal Experience to Job in Important Court | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/miss-marion-a-chitty.html | MISS MARION A. CHITTY' | True | Special to Tz Nzw Yo Tus. | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/premiere-tonight-of-heyward-play-initial-presentation-of-theatre.html | PREMIERE TONIGHT OF HEYWARD PLAY; Initial Presentation of Theatre Guild, 'Set My People Free,' Bows at the Hudson | True | By Sam Zolotow | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/staten-island-fights-48-brush-fires-in-day.html | Staten Island Fights 48 Brush Fires in Day | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/court-race-is-won-by-frankenthaler-margin-over-mullen-is-664-after.html | COURT RACE IS WON BY FRANKENTHALER; Margin Over Mullen Is 664 After Several Shifts in Lead for Surrogate Post | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/thurmond-slate-favored.html | Thurmond Slate Favored | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/child-to-mrs-william-williams.html | Child to Mrs. William Williams | True | Special to THE NEW YORK TIMES. | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/jeremiah-f-ganey.html | JEREMIAH F. GANEY | True | Special to T NW Yog Tnys. | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/large-dewey-vote-in-rockland-area-he-wins-by-7847-in-heavy.html | LARGE DEWEY VOTE IN ROCKLAND AREA; He Wins by 7,847 in Heavy Balloting -- Mrs. St. George Returned to House | True | Special to THE NEW YORK TIMES. | | C1B 160727 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/eca-makes-new-grants-approves-54602812-much-of-it-for-ocean-freight.html | ECA MAKES NEW GRANTS; Approves $54,602,812, Much of It for Ocean Freight | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/t-henry-t-dulaney-ri-a-lawyer-since-19i21.html | t HENRY t. DULANEY $R.,I A LAWYER SINCE 19i21 | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/opera-repeating-figaro-city-company-adds-performance-of-mozart-work.html | OPERA REPEATING 'FIGARO'; City Company Adds Performance of Mozart Work Nov. 24 | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/christmas-sale-planned-event-tomorrow-aids-peabody-home-for-aged.html | CHRISTMAS SALE PLANNED; Event Tomorrow Aids Peabody Home for Aged Women | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/lights-excite-horses-police-mounts-accustomed-to-day-duty-paw.html | LIGHTS EXCITE HORSES; Police Mounts, Accustomed to Day Duty, Paw Pavements | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/south-dakota-count-gives-gop-scant-edge.html | SOUTH DAKOTA COUNT GIVES GOP SCANT EDGE | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/boys-toy-blows-hole-in-car.html | Boy's 'Toy' Blows Hole in Car | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/lemon-juice-sent-to-finland.html | Lemon Juice Sent to Finland | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/yonkers-central-wins-vanquishes-roosevelt-196-on-three-passes-by.html | YONKERS CENTRAL WINS; Vanquishes Roosevelt, 19-6, on Three Passes by Loia | True | Special to THE NEW YORK TIMES | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/store-sales-gain-25-election-day-clear-skies-brisk-weather-bring.html | STORE SALES GAIN 25% ELECTION DAY; Clear Skies, Brisk Weather Bring Out Big Crowds to Buy Fall and Winter Needs | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/vast-colonial-migration-from-west-indies-urged.html | Vast Colonial Migration From West Indies Urged | True | Special to THE NEW YORK TIMES. | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/in-south-pacific-group-officials-named-to-commission-on.html | IN SOUTH PACIFIC GROUP; Officials Named to Commission on Non-Self-Governing Peoples | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/columbia-puts-stress-on-offense-in-hard-practice-for-dartmouth-long.html | Columbia Puts Stress on Offense In Hard Practice for Dartmouth; Long Runs by Hawkins Mark the Scrimmage -- Nork and Rossides Pass Accurately Isbey Stands Out for Indians | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/substitution-curb-opposed-by-james-cornell-football-coach-hits-talk.html | SUBSTITUTION CURB OPPOSED BY JAMES; Cornell Football Coach Hits Talk of Limitation -- Finds Present Rule Beneficial | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/big-drop-reported-for-fur-imports-tariff-commission-data-cite-slump.html | BIG DROP REPORTED FOR FUR IMPORTS; Tariff Commission Data Cite Slump to $122,000,000 in '47 From $240,000,000 in '46 | True | | | C1B 160727 | |
| 1948-11-03 | 1948-11-03 | https://www.nytimes.com/1948/11/03/archives/c47-crashes-in-germany-five-reported-dead-and-five-injured-at.html | C-47 CRASHES IN GERMANY; Five Reported Dead and Five Injured at Wiesbaden | True | | | C1B 160727 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/traffic-deaths-decline-august-figures-show-194-or-3-less-than-same.html | TRAFFIC DEATHS DECLINE; August Figures Show 194, or 3 Less Than Same Month in 1947 | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/aid-to-china-protested-waste-seen-in-pouring-out-money-other-use.html | Aid to China Protested; Waste Seen in Pouring Out Money, Other Use for It Preferred | True | HENRY WALDMAN. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 161147 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/new-play-by-shaw-will-be-seen-here-jean-dalrymple-and-g-pascal.html | NEW PLAY BY SHAW WILL BE SEEN HERE; Jean Dalrymple and G. Pascal Receive Promise of American Rights to 'Buoyant Billions' | True | By Louis Calta | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/fitz-is-happy-to-return-has-fond-memories-of-pitching-days-with-the.html | FITZ IS HAPPY TO RETURN; Has Fond Memories of Pitching Days With the Giants | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/berlin-orchestra-heard-philharmonic-gives-its-first-london-concert.html | BERLIN ORCHESTRA HEARD; Philharmonic Gives Its First London Concert Since War | True | Special to THE NEW YORK TIMES. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/music-notes.html | MUSIC NOTES | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/6iynbd2illin-becomes-btde-chantry-of-st-thomas-church-the-scene-of.html | 6iYNBD2ILLIN, . -.:- BECOMES' BT DE; Chantry of St. Thomas Church the Scene of Her Marriage to Charles B. Straus Jr. | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/cornell-shifts-bruska-veteran-takes-over-right-end-in-scrimmage-for.html | CORNELL SHIFTS BRUSKA; Veteran Takes Over Right End in Scrimmage for Colgate | True | Special to THE NEW YORK TIMES. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/10-us-fliers-crash-in-b29-in-britain.html | 10 U.S. Fliers Crash In B-29 in Britain | True | Special to THE NEW YORK TIMES. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/new-traffic-plan-in-use-saturday-sixtyday-experiment-on-9th-10th.html | NEW TRAFFIC PLAN IN USE SATURDAY; Sixty-Day Experiment on 9th, 10th Avenues Expected to Speed Trucking in City CHANGES IN BUS ROUTES One-Way Travel Will Affect Many Passengers Between 14th and 71st Streets | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/mrs-charles-worden.html | MRS. CHARLES WORDEN | True | Slelal to T Nzw NOP. K Tlry. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/british-and-french-4year-recovery-plans-criticized-by-marshall-plan.html | British and French 4-Year Recovery Plans Criticized by Marshall Plan Unit in Paris | True | Special to THE NEW YORK TIMES. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/philip-willkie-wins-in-indiana.html | Philip Willkie Wins in Indiana | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/miami-arena-proposed-new-york-syndicate-wants-to-lease-land-for.html | MIAMI ARENA PROPOSED; New York Syndicate Wants to Lease Land for Building | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/czech-police-take-over-corps.html | Czech Police Take Over Corps | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/politics-hit-in-un-on-palestine-issue-egyptian-charges-that-small.html | 'POLITICS HIT IN U.N. ON PALESTINE ISSUE; Egyptian Charges That Small Countries Are Ignored -- Council Meeting Today | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/new-product-aids-in-fabric-washing-luminesce-is-added-to-bluing-for.html | NEW PRODUCT AIDS IN FABRIC WASHING; 'Luminesce' Is Added to Bluing for Better Results -- Said to Reflect Light | True | By Mary Roche | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/hard-workout-for-yale-elis-accent-blocking-tackling-wagster-in.html | HARD WORKOUT FOR YALE; Elis Accent Blocking, Tackling -- Wagster in Fullback Post | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/germans-hopeful-over-vote-in-us-see-reelection-of-truman-as-sign.html | GERMANS HOPEFUL OVER VOTE IN U.S.; See Re-Election of Truman as Sign Present Policies in West Will Continue | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/princeton-plans-fullscale-attack-against-harvard-eleven-saturday.html | Princeton Plans Full-Scale Attack Against Harvard Eleven Saturday; Caldwell, Seeking to Keep Tigers at Peak, Denies 'Secret Weapons,' Puts Hopes in 'Good Old Blocking and Tackling' | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 161147 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/nmu-will-start-count-on-ballot-26000-votes-in-referendum-on-signing.html | NMU WILL START COUNT ON BALLOT; 26,000 Votes in Referendum on Signing Non-Communist Affidavits Were Cast | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/miss-edith-barrish.html | MISS EDITH BARRISH | True | Soeetal to T Nxw No T[ss. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/hunter-concert-to-aid-scholars.html | Hunter Concert to Aid Scholars | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/2-argentines-polled-us-better-than-home-talent.html | 2 Argentines 'Polled' U.S. Better Than Home Talent | True | Special to THE NEW YORK TIMES | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/columbia-to-play-army-next-year-cadets-replace-princeton-on-9game.html | COLUMBIA TO PLAY ARMY NEXT YEAR; Cadets Replace Princeton on 9-Game Card -- Lions Drill for Dartmouth Battle | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/vogel-honored-at-tufts.html | Vogel Honored at Tufts | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/herbert-dickey-explorer-72-dead-discoverer-of-the-orinocos-source.html | HERBERT S. DICKEY, EXPLORER, 72, DEAD; Discoverer of the Orinoco's Source Met a White Indian, Filmed Shrinking of Heads | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/ivirs-l-ahdersoh-wow-of-envoy-author-and-world-traveler-noted-for.html | 'IVIRS. L. AHDERSOH, WOW OF ENVOY; Author and World ,Traveler Noted for Welfare Work Dies{ Husband Served in Japan | | Special to Tm NEW NOK TM:S. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/2200000-issue-will-be-offered-monroe-mich-to-receive-bids-monday-on.html | $2,200,000 ISSUE WILL BE OFFERED; Monroe, Mich., to Receive Bids Monday on Water Revenue Bonds Dated Sept. 1 | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/british-film-strike-ends.html | British Film Strike Ends | True | Special to THE NEW YORK TIMES. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/mme-dache-holds-costume-showing-her-outstanding-message-is-to.html | MME. DACHE HOLDS COSTUME SHOWING; Her Outstanding Message Is to Define the Figure in Its Feminine Proportions | True | By Virginia Pope | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/army-wants-publicity-men.html | Army Wants Publicity Men | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/invitation-chess-set-dec-24jan-2-7-americans-and-3-foreigners-to.html | INVITATION CHESS SET DEC. 24-JAN. 2; 7 Americans and 3 Foreigners to Compete in International Play at Manhattan Club | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/press-hails-truman-victory.html | Press Hails Truman Victory | True | Special to THE NEW YORK TIMES. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/dr-reignold-marvin.html | DR. REIGNOLD MARVIN | True | Special to T NEW YO.: Tx.. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/flood-outpoints-ocasio.html | Flood Outpoints Ocasio | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/churchwomen-meet-today.html | Churchwomen Meet Today | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/erie-orders-locomotives.html | Erie Orders Locomotives | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/business-world-rejoins-stoffel-co-inc-as-officer-sales-manager.html | BUSINESS WORLD; Rejoins Stoffel & Co., Inc., As Officer, Sales Manager | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/kennedy-resigns-pirate-post.html | Kennedy Resigns Pirate Post | True | | | C1B 161147 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/westbury-race-program-off.html | Westbury Race Program Off | True | Special to THE NEW YORK TIMES. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/democrats-unseat-8-gop-governors.html | DEMOCRATS UNSEAT 8 GOP GOVERNORS | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/depicts-israeli-child-aid-mrs-golub-tells-mizrachi-of-cooperative.html | DEPICTS ISRAELI CHILD AID; Mrs. Golub Tells Mizrachi of Cooperative Village There | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/dock-strike-in-london-400-workers-protest-against-use-of-mechanical.html | DOCK STRIKE IN LONDON; 400 Workers Protest Against Use of Mechanical Loader | True | Special to THE NEW YORK TIMES. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/miss-van-allen-wed-bride-of-harold-keller-state-commerce.html | MISS VAN ALLEN WED; ' Bride of Harold Keller, State Commerce Commissioner | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/mrs-oswald-chew.html | MRS. OSWALD CHEW | True | Special to TI{s Nzw YoK T[Ms. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/mrs-lytle-hull-plans-reception-will-entertain-today-several-aides.html | MRS. LYTLE HULL PLANS RECEPTION; Will Entertain Today Several Aides of Benefit Dance for Veterans Music Service | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/defense-in-the-election.html | DEFENSE IN THE ELECTION | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/pricecontrol-law-is-predicted.html | Price-Control Law Is Predicted | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/a-good-surrogate.html | A GOOD SURROGATE | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/mrs-w-p-stewart-ij-horsewoman-is-dead.html | MRS. W. P. STEWART, Ij HORSEWOMAN, IS DEAD[ | True | Special to Ts NL'W Yo Tr | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/to-stress-home-safety-city-teachers-are-to-distribute-1000000-check.html | TO STRESS HOME SAFETY; City Teachers Are to Distribute 1,000,000 Check Lists | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/democrats-make-new-jersey-gains-they-capture-offices-in-areas.html | DEMOCRATS MAKE NEW JERSEY GAINS; They Capture Offices in Areas Normally Republican -- Both Bond Issues Defeated | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/paris-gold-theft-suspect-held.html | Paris Gold Theft Suspect Held | True | Special to THE NEW YORK TIMES. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/marshall-hints-he-plans-to-retire-washington-expects-others-in.html | MARSHALL HINTS HE PLANS TO RETIRE; Washington Expects Others in Truman Cabinet, Except Perhaps Forrestal, to Stay | True | By Lewis Woodspecial To the New York Times. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/first-trainees-called-in-new-draft-reach-ft-dix-and-courteous-army.html | First Trainees Called in New Draft Reach Ft. Dix and 'Courteous' Army | True | By Michael Clarkspecial To the New York Times. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/democrats-attain-senate-edge-of-12-dworshak-bows-assuring-54-seats.html | DEMOCRATS ATTAIN SENATE EDGE OF 12; Dworshak Bows, Assuring 54 Seats to Republicans' 42 When Congress Meets | True | By C. P. Trussell | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/labor-chiefs-hail-vote-as-mandate-stress-repeal-of-tafthartley-law.html | LABOR CHIEFS HAIL VOTE AS 'MANDATE'; Stress Repeal of Taft-Hartley Law but in Some Quarters Prospect Is Held Dim | True | By Louis Starkspecial To the New York Times. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/david-bronne.html | DAVID BRONNE | True | Special '.o 'F,z NZw YOEK TiES. | | C1B 161147 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/dewey-gets-welcome-sympathetic-crowd-meets-him-at-albany-station.html | DEWEY GETS WELCOME; Sympathetic Crowd Meets Him at Albany Station | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/truman-victory-is-found-to-contain-four-elements-new-deal-ideas.html | Truman Victory Is Found To Contain Four Elements; New Deal Ideas, Truman's Faith in Them, Clifford's Tactics, Labor Held Responsible | | By James Reston | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/terence-m-harcourt.html | TERENCE M HARCOURT | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/stanford-leaves-today.html | Stanford Leaves Today | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/transit-suit-dismissed-court-rejects-one-third-avenue-case-asks.html | TRANSIT SUIT DISMISSED; Court Rejects One Third Avenue Case, Asks Briefs in Another | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/naval-stores.html | NAVAL STORES | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/v-sterhroyd-9t-l-british-actor-diesi-stage-veteran-ofhalf-century.html | V. STERHROYD, 9.t, l BRITISH ACTOR, DIESI; Stage Veteran of-Half Century] Played With Sir Henry | | .Irving r | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/one-antired-in-sofia-chamber.html | One Anti-Red in Sofia Chamber | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/christmas-sale-dec-17-proceeds-will-aid-long-island-college-of.html | CHRISTMAS SALE DEC. 17; Proceeds Will Aid Long Island College of Medicine Research | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/school-promotion-subject-of-survey.html | SCHOOL PROMOTION SUBJECT OF SURVEY | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/cottonseed-drops-after-early-gains-oil-futures-close-10-to-50.html | COTTONSEED DROPS AFTER EARLY GAINS; Oil Futures Close 10 to 50 Points Lower -- Hide Prices Up but Rubber Declines | | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/britain-seeks-scientists-asks-eca-aid-in-filling-posts-in-colonial.html | BRITAIN SEEKS SCIENTISTS; Asks ECA Aid in Filling Posts in Colonial Field | | Special to THE NEW YORK TIMES. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/colorado-adopts-parimutuels.html | Colorado Adopts Pari-Mutuels | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/brothers-shot-fatal-to-boy.html | Brother's Shot Fatal to Boy | True | Special to THE NEW YORK TIMES. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/portland-general-electric-issue.html | Portland General Electric Issue | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/9-million-words-of-evidence.html | 9 Million Words of Evidence | True | Special to THE NEW YORK TIMES. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/books-on-display-here-illustrations-of-processes-used-in-production.html | BOOKS ON DISPLAY HERE; Illustrations of Processes Used in Production Also Shown | | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/west-is-hopeful-sees-marshall-plan-aid-and-truman-doctrine-being.html | WEST IS HOPEFUL; Sees Marshall Plan Aid and Truman Doctrine Being Carried Out END OF SNARLS FORECAST Observers on Continent Say Berlin and Other Issues Will Be Discussed Soon EUROPEANS EXPECT CONTINUING POLICY | True | By C.l. Sulzbergerspecial To the New York Times. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/buffalo-cuts-canadian-dollar.html | Buffalo Cuts Canadian Dollar | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/air-products-enters-britain.html | Air Products Enters Britain | True | | | C1B 161147 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/city-bank-plans-to-increase-value-of-its-shares-to-124000000-par-to.html | City Bank Plans to Increase Value Of Its Shares to $124,000,000; Par to Be Raised From $12.50 to $20 Through Transfer of Funds, With $126,000,000 Surplus -- Vote Set for Jan. 11 | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/josfph-nf_vsfta.html | JOSF,PH NF_VSF-TA | True | Special to Tz NwNo.,x Tr. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/infant-killed-in-crash-four-persons-injured-in-bus-auto-accident-in.html | INFANT KILLED IN CRASH; Four Persons Injured in Bus Auto Accident in Queens | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/ftc-cracks-down-on-candy-industry-24-makers-cited-in-separate.html | FTC CRACKS DOWN ON CANDY INDUSTRY; 24 Makers Cited in Separate Complaints Alleging Violation of Clayton Anti-Trust Act FAVORITISM CHARGE MADE Concessions to Coin Machine Operators, Syndicate Stores and Chains Are Listed FTC CRACKS DOWN ON CANDY INDUSTRY | True | Special to THE NEW YORK TIMES. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/named-as-a-director-of-times-square-stores.html | Named as a Director Of Times Square Stores | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/argentine-ship-launched-the-14500ton-passengercargo-vessel-cost.html | ARGENTINE SHIP LAUNCHED; The 14,500-Ton Passenger-Cargo Vessel Cost About $6,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/books-authors.html | Books -- Authors | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/study-cites-bars-to-cost-reduction-ama-surveys-1000-concerns-on.html | STUDY CITES BARS TO COST REDUCTION; AMA Surveys 1,000 Concerns on Prospects and Raising Output and Quality | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/given-elected-seminary-trustee.html | Given Elected Seminary Trustee | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/allischalmers-shows-profit-rise-reports-8869512-net-income-for-9.html | ALLIS-CHALMERS SHOWS PROFIT RISE; Reports $8,869,512 Net Income for 9 Months, Equivalent to $3.58 a Share EARNING REPORTS OF CORPORATIONS | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/town-hall-recital-by-alice-howland-mezzosoprano-offers-lieder-by.html | TOWN HALL RECITAL BY ALICE HOWLAND; Mezzo-Soprano Offers Lieder by Schumann and Mahler, 3 Dello Joio Songs | True | By Noel Straus | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/mayor-sees-vote-warning-to-russia.html | MAYOR SEES VOTE WARNING TO RUSSIA | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/nehru-seeks-end-to-colonial-yoke-tells-un-that-at-awakening-asia.html | NEHRU SEEKS END TO COLONIAL YOKE; Tells U.N. That at Awakening Asia Will Demand Place in Affairs of World | True | Special to THE NEW YORK TIMES. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/americans-to-meet-hispano.html | Americans to Meet Hispano | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/404-litterers-cited-drive-for-clean-streets-pressed-by-sanitation.html | 404 LITTERERS CITED; Drive for Clean Streets Pressed by Sanitation Department | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/british-churches-aid-refugees.html | British Churches Aid Refugees | True | Special to THE NEW YORK TIMES. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/hoppe-will-meet-rubin.html | Hoppe Will Meet Rubin | True | | | C1B 161147 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/boxing-club-renews-pact-20th-century-extends-lease-on-st-nicks-to.html | BOXING CLUB RENEWS PACT; 20th Century Extends Lease on St. Nick's to 1950 | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/parcel-post-delays.html | Parcel Post Delays | True | HARRY A. KATZ. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/key-post-changes-shakeup-congress-seasoned-legislators-ready-to.html | KEY POST CHANGES SHAKEUP CONGRESS; Seasoned Legislators Ready to Head Committees, Including South's Conservatives | True | By John D. Morrisspecial To the New York Times. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/frederick-h-massman.html | FREDERICK H. MASSMAN | True | Special to Ts NL'W Yo Tr | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/australian-strike-set-miners-differ-on-which-union-should-control.html | AUSTRALIAN STRIKE SET; Miners Differ on Which Union Should Control Tunnel Job | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/yorkshire-miners-balk-reject-plan-for-committees-with-disciplinary.html | YORKSHIRE MINERS BALK; Reject Plan for Committees With Disciplinary Powers | True | Special to THE NEW YORK TIMES. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/3nation-oil-suits-over-us-british-and-french-firms-settle-middle.html | 3-NATION OIL SUITS OVER; U.S., British and French Firms Settle Middle East Battle | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/dulles-would-keep-bipartisan-policy-republican-un-delegate-in-paris.html | DULLES WOULD KEEP BIPARTISAN POLICY; Republican U.N. Delegate in Paris Says Method Has Proved Its Worth MARSHALL PLANS NO STEP But Admits a Desire to Retire From Office -- Delegates See Problems Ahead | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/break-in-san-francisco-western-stocks-drop-with-widest-losses-in.html | BREAK IN SAN FRANCISCO; Western Stocks Drop, With Widest Losses in Oil Shares | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/judd-warns-of-red-peril.html | Judd Warns of Red Peril | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/fitzpatrick-sees-mandate-to-party-in-state-to-push-trumans-and-its.html | Fitzpatrick Sees Mandate to Party in State To Push Truman's and Its Own Programs | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/company-aids-atom-study.html | Company Aids Atom Study | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/ralph-dawson-long-with-guaranty-trust.html | ,RALPH DAWSON, LONG WITH GUARANTY TRUST | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/truman-vote-disappoints-nanking-hope-of-full-aid-from-dewey-gone.html | Truman Vote Disappoints Nanking; Hope of Full Aid From Dewey Gone; TRUMAN'S VICTORY DISAPPOINTS CHINA | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/food-curbs-kept-in-west-germany-us-and-britain-bar-lifting-to.html | FOOD CURBS KEPT IN WEST GERMANY; U.S. and Britain Bar Lifting to Prevent Profiteering on Import of Supplies | True | Special to THE NEW YORK TIMES. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/7000-war-dead-arriving.html | 7,000 War Dead Arriving | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/paducah-honors-barkley-he-calls-result-a-victory-for-the-people-may.html | PADUCAH HONORS BARKLEY; He Calls Result a Victory for the People -- May Go to Key West | True | Special to THE NEW YORK TIMES. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/rubber-is-unloaded-here.html | Rubber Is Unloaded Here | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/abdullah-stresses-peace-aim.html | Abdullah Stresses Peace Aim | True | | | C1B 161147 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/operator-resells-millinery-lofts-david-meister-disposes-of-a.html | OPERATOR RESELLS MILLINERY LOFTS; David Meister Disposes of a 17-Story Building on 37th St. -- Eighth Avenue Sales | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/new-record-made-by-liquor-company-distillersseagrams-reports.html | NEW RECORD MADE BY LIQUOR COMPANY; Distillers-Seagrams Reports $54,735,660 Net for Year, or $6.24 a Share | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/corley-colts-quits-football.html | Corley, Colts, Quits Football | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/race-revenue-8436130-massachusetts-income-declines-from-horses-and.html | RACE REVENUE $8,436,130; Massachusetts Income Declines From Horses and Dogs | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/moor.html | Moor-- | True | She Special to TIer Nzw NoRlc TIMr-n. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/sweep-in-congress-democrats-obtain-5442-margin-in-senate-by-winning.html | SWEEP IN CONGRESS; Democrats Obtain 54-42 Margin in Senate by Winning 9 GOP Seats CERTAIN OF 258 IN HOUSE Republicans Have 167, With 9 Still in Doubt -- Shifts in Chairmanships Slated DEMOCRATS CLINCH SENATE AND HOUSE | True | By William S. White | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/dewey-surprised-will-not-try-again-congratulates-truman-asks.html | DEWEY 'SURPRISED; WILL NOT TRY AGAIN; Congratulates Truman, Asks Support for Him to Aid National Unity, Peace DEWEY 'SURPRISED; WILL NOT TRY AGAIN | True | By Russell Porter | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/rites-for-thomas-cleary.html | Rites for Thomas Cleary | True | Special to 'l Nzw YoP. Tmzs. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/attlee-to-sift-purge-british-prime-minister-to-look-into-civil.html | ATTLEE TO SIFT PURGE; British Prime Minister to Look Into Civil Service Charges | True | Special to THE NEW YORK TIMES | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/pier-men-to-vote-on-offer-today-rejection-of-employers-pact.html | PIER MEN TO VOTE ON OFFER TODAY; Rejection of Employers' Pact Expected to Be Result of Two-Day Balloting | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/sovietrumanian-firms-set-up.html | Soviet-Rumanian Firms Set Up | True | Special to THE NEW YORK TIMES. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/court-wont-act-on-transamerica-asserts-it-does-not-have-power-to.html | COURT WON'T ACT ON TRANSAMERICA; Asserts It Does Not Have Power to Order Reserve Board to Clarify Complaint UNFAIRNESS IS ALLEGED Bank-Holding Company Cites Irreparable Damage in Vague Anti-Trust Charge COURT WON'T ACT ON TRANSAMERICA | True | By H. Walton Clokespecial To the New York Times. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/iris-lee-fox-engaged-she-will-be-married-in-januaryi-i-torichard.html | IRIS LEE FOX ENGAGED; She Will Be Married in January.I I to-Richard Carl Flournoy I | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/buys-connecticut-home-new-york-lawyer-obtains-50acre-estate-in.html | BUYS CONNECTICUT HOME; New York Lawyer Obtains 50-Acre Estate in Ridgefield | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/walter-t-fitzpatrick.html | WALTER T. FITZPATRICK: | True | Special to Tiz NEW NOP.X Tus. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/wall-street-reaction.html | WALL STREET REACTION | True | | | C1B 161147 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/shipping-news-and-notes-federal-court-reserves-decision-on-suit-for.html | Shipping News and Notes; Federal Court Reserves Decision on Suit for Injunction Brought by Isbrandtsen | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/appointed-vice-president-by-advertising-agency.html | Appointed Vice President By Advertising Agency | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/dartmouth-tests-defense.html | Dartmouth Tests Defense | True | Special to THE NEW YORK TIMES. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/harry-c-bulkeley-abingdon.html | HARRY C. BULKELEY ABINGDON, | True | Ill., | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/furniture-stores-threaten-boycott-stand-stems-from-suppliers-bid-to.html | FURNITURE STORES THREATEN BOYCOTT; Stand Stems From Suppliers' Bid to Raise Prices as Result of Election Outcome | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/wallace-demands-action-by-truman-omits-congratulations-in-wire.html | WALLACE DEMANDS ACTION BY TRUMAN; Omits Congratulations in Wire Declaring That President Must Keep Promises | True | By Charles Grutzner | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/decorative-silks-from-siam-shown-unusual-colors-mark-fabrics-from.html | DECORATIVE SILKS FROM SIAM SHOWN; Unusual Colors Mark Fabrics From Remote Provinces to Be Offered Here | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/election-prophets-ponder-in-dismay-polltakers-and-others-who-put.html | ELECTION PROPHETS PONDER IN DISMAY; Polltakers and Others Who Put Dewey in White House Try to Analyze Their Errors | True | By Kenneth Campbell | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/french-credit-trumans-victory-to-holdover-new-deal-sentiment-they-a.html | French Credit Truman's Victory To Holdover New Deal Sentiment; They Also Regard the President's Triumph as a Mandate on Marshall Plan -- View Him as Moderate Left | True | By Harold Callenderspecial To the New York Times. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/new-arctic-film-will-be-produced-ewing-scott-completes-deal-with-ui.html | NEW ARCTIC FILM WILL BE PRODUCED; Ewing Scott Completes Deal With U-I for 'Manhunt' -- Movie 60% Finished | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/lex-victor-at-jamaica-with-favored-ghost-run-home-fifth-mrs-iselins.html | Lex Victor at Jamaica With Favored Ghost Run Home Fifth; MRS. ISELIN'S COLT OUTRACES ALAIRNE Lex, Paying $10.80, Triumphs by Length and Half Over Mile and a Sixteenth INSEPARABLE RUNS THIRD Monteiro, Aboard Victor, Rides First New York Winner -- Brisket, 9-1, Scores | True | By James Roach | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/radio-blackouts-in-west-europe.html | Radio Blackouts in West Europe | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/fred-b-kelsey.html | FRED B. KELSEY | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/ambassador-douglas-home-for-a-visit.html | AMBASSADOR DOUGLAS HOME FOR A VISIT | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/press-comment-on-the-presidency.html | Press Comment on the Presidency | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/arms-for-europeans-washington-is-expected-to-initiate-lendlease.html | Arms for Europeans; Washington Is Expected to Initiate 'Lend-Lease' Plan in Near Future | True | By Hanson W. Baldwin | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/rumania-seizes-us-film-office.html | Rumania Seizes U.S. Film Office | True | | | C1B 161147 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/balance-of-power-lost-by-city-alp-margins-of-most-victorious.html | BALANCE OF POWER LOST BY CITY ALP; Margins of Most Victorious Candidates Showed No Need for Laborites' Support TREND IS CALLED AMAZING Sweep of Judgeships Proves June Panic of Democrats to Be Unfounded | True | By Warren Moscow | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/red-dean-leaves-for-canada.html | 'Red Dean' Leaves for Canada | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/news-delayed-in-soviet-only-hint-of-truman-victory-comes-from.html | NEWS DELAYED IN SOVIET; Only Hint of Truman Victory Comes From Moscow Radio | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/pair-accused-here-in-refugee-frauds-man-wife-held-without-bail-in.html | PAIR ACCUSED HERE IN REFUGEE FRAUDS; Man, Wife Held Without Bail in One Case as Many Other Complaints Are Reported | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/farm-labor-vote-carries-missouri-combination-gives-democrats-sweep.html | FARM, LABOR VOTE CARRIES MISSOURI; Combination Gives Democrats Sweep for the Presidency, Congress, Governorship | True | Special to THE NEW YORK TIMES. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/jacob-hemley.html | JACOB HEMLEY | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/truman-had-votes-warren-remarks-takes-defeat-with-laughs-returning.html | TRUMAN HAD VOTES, WARREN REMARKS; Takes Defeat With Laughs, Returning to Governor's Desk to Catch Up | True | Special to THE NEW YORK TIMES. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/nations-are-united-in-assembly-vote-for-peace-pacts-marshall-and.html | NATIONS ARE UNITED IN ASSEMBLY VOTE FOR PEACE PACTS; Marshall and Vishinsky Back Mexican Resolution in U.N. to Bring About Treaties ATOMIC DEBATE FOLLOWS Austin Expresses Hope Russia Will Accept the Majority View to Effect Control PEACE PACT MOVE WINS IN ASSEMBLY | True | By A.m Rosenthalspecial To the New York Times. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/eisenhower-to-speak-dec-1.html | Eisenhower to Speak Dec. 1 | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/view-on-teachers-linked-to-defeat-democratic-women-hold-that-deweys.html | VIEW ON TEACHERS LINKED TO DEFEAT; Democratic Women Hold That Dewey's Failure to Back Aid for Education Was Item | True | By Bess Furmanspecial to the New York Times. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/miss-helen-t-mevoy-wjll-be-w_-nov.html | MISS HELEN T. MEVOY WJLL BE W_ NOV. | True | 2f Spc-ctal to Tm NL- YOK Tn. _ | | | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/maine-double-returns-645.html | Maine Double Returns $645 | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/new-directors-of-noma-electric-corp.html | NEW DIRECTORS OF NOMA ELECTRIC CORP. | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/tidy-sum-first-at-louisville.html | Tidy Sum First at Louisville | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/asks-body-to-rule-internal-security-forrestal-files-with-truman.html | ASKS BODY TO RULE INTERNAL SECURITY; Forrestal Files With Truman Plan to Coordinate Work of Score of Agencies | True | By Walter H. Waggonerspecial to the New York Times. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/brazilians-pleased-by-election.html | Brazilians Pleased by Election | True | Special to THE NEW YORK TIMES. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/victory-for-labor-seen-by-dubinsky-with-other-labor-chiefs-he-hails.html | VICTORY FOR LABOR SEEN BY DUBINSKY; With Other Labor Chiefs, He Hails Truman and Derides Wallace Movement | True | | | C1B 161147 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/un-strengthens-trusteeship-body-assembly-adopts-five-motions-for.html | U.N. STRENGTHENS TRUSTEESHIP BODY; Assembly Adopts Five Motions for Wider Participation in Non-Self-Governing Areas | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/britons-delighted-by-trumans-rage-long-shot-victory-in-neck-and.html | BRITONS DELIGHTED BY TRUMAN'S RAGE; Long Shot Victory in Neck and Neck Campaign Stirs Their Sporting Blood | True | By Clifton Danielspecial To the New York Times. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/insolente-wins-panama-race.html | Insolente Wins Panama Race | True | Special to THE NEW YORK TIMES. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/suburbs-stunned-by-result-of-vote-nassau-gave-record-plurality-to.html | SUBURBS STUNNED BY RESULT OF VOTE; Nassau Give Record Plurality to Dewey -- Hempstead Town Approved Marsh Drain | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/horse-enthusiasts-meet-show-exhibitors-and-members-hold-dutch-treat.html | HORSE ENTHUSIASTS MEET; Show Exhibitors and Members Hold 'Dutch Treat' Party | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/parley-on-ruhr-starts-nov-11.html | Parley on Ruhr Starts Nov. 11 | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/woman-hops-pacific-to-alaska.html | Woman Hops Pacific to Alaska | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/tourist-service-by-air-is-started-capital-plane-takes-off-with-15.html | 'TOURIST' SERVICE BY AIR IS STARTED; Capital Plane Takes Off With 15 Passengers for Chicago and 10 for Pittsburgh | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/stumping-the-experts.html | "STUMPING THE EXPERTS" | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/commonwealth-role-for-irish-still-poser.html | COMMONWEALTH ROLE FOR IRISH STILL POSER | True | Special to THE NEW YORK TIMES. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/result-satisfies-dutch-truman-success-also-evokes-mirth-over-false.html | RESULT SATISFIES DUTCH; Truman Success Also Evokes Mirth Over False Prophets | True | Special to THE NEW YORK TIMES. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/ge-told-to-cancel-recognition-of-ue-new-lilienthal-action-against.html | GE TOLD TO CANCEL RECOGNITION OF UE; New Lilienthal Action Against Union Ends Its Existing Atom Plant Bargaining Rights | True | Special to THE NEW YORK TIMES. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/alexander-mdougall.html | ALEXANDER M,'DOUGALL | True | SpC-al to 3'sin Tzw NoP..K Tzr. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/dp-children-happy-awaiting-homes-they-celebrate-truman-victory-as.html | DP CHILDREN HAPPY AWAITING HOMES; They Celebrate Truman Victory as That of the Man 'Who Brought Us to America' ADOPTION CALLS FREQUENT Religious Agencies Are Careful in Selecting Foster Parents for the 63 Orphans | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/actress-of-200-roles-dies.html | Actress of 200 Roles Dies | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/steel-company-runs-chile-russian-holds.html | STEEL COMPANY RUNS CHILE, RUSSIAN HOLDS | True | Special to THE NEW YORK TIMES. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/henry-morgan-post.html | HENRY MORGAN POST | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/fighting-qualities-put-truman-ahead-toughness-inherited-from-his.html | FIGHTING QUALITIES PUT TRUMAN AHEAD; Toughness Inherited From His Pioneer Ancestors Evident Throughout His Career STARTED AS DIRT FARMER Won First Public Recognition as Head of Senate Group Sifting War Contracts | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/london-relieved-at-outcome-in-us-newspapers-declare-truman-victory.html | LONDON RELIEVED AT OUTCOME IN U.S.; Newspapers Declare Truman Victory Will Make Certain the Continuance of Aid | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 161147 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/vote-baffles-un-staff-but-argentine-hails-us-system-after-winning.html | VOTE BAFFLES U.N. STAFF; But Argentine Hails U.S. System After Winning 15-to-1 Bet | | Special to THE NEW YORK TIMES. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/cotton-advances-by-3-to-42-points-market-opens-12-to-51-higher-rise.html | COTTON ADVANCES BY 3 TO 42 POINTS; Market Opens 12 to 51 Higher -- Rise Seen Psychological as Trade Does Not Follow | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/filchock-gets-trophy-named-top-player-in-ontario-rugby-football.html | FILCHOCK GETS TROPHY; Named Top Player in Ontario Rugby Football Union | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/queuille-solicits-poststrike-unity-premier-after-belaboring-red.html | QUEUILLE SOLICITS POST-STRIKE UNITY; Premier, After Belaboring Red Role, Says France Must Shun Divisive Blocs | True | By Lansing Warrenspecial To the New York Times. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/michigan-states-bid-faces-big-nine-vote.html | MICHIGAN STATE'S BID FACES BIG NINE VOTE | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/hearing-planned-on-garaged-issue-moses-opposes-new-proposal-to.html | HEARING PLANNED ON GARAGED ISSUE; Moses Opposes New Proposal to Allow Construction of Parking Facilities | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/genancoke-takes-battleship-chase-beats-the-heir-by-3-lengths-at.html | GENANCOKE TAKES BATTLESHIP CHASE; Beats The Heir by 3 Lengths at Pimlico, Paying $14.20 -- Tourist List Third | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/baltimore-plans-are-hit-voters-reject-additional-loan-for-stadium.html | BALTIMORE PLANS ARE HIT; Voters Reject Additional Loan for Stadium Rebuilding | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/aleman-congratulates-truman.html | Aleman Congratulates Truman | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/house-in-rye-is-sold-third-time-this-year.html | HOUSE IN RYE IS SOLD THIRD TIME THIS YEAR | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/royals-beat-rovers-63.html | Royals Beat Rovers, 6-3 | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/miss-joyce-cotter-george-kern-marry.html | MISS JOYCE COTTER, GEORGE KERN MARRY | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/new-clue-in-vienna-in-murder-of-ross.html | NEW CLUE IN VIENNA IN MURDER OF ROSS | True | Special to THE NEW YORK TIMES. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/seat-on-curb-transferred.html | Seat on Curb Transferred | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/russia-hungary-in-big-barter-deal-150000000-pact-for-goods-exchange.html | RUSSIA, HUNGARY IN BIG BARTER DEAL; $150,000,000 Pact for 'Goods Exchange' to Stay in Force Until Dec. 31, 1949 | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/mrs-roosevelt-pays-voters-compliment.html | MRS. ROOSEVELT PAYS VOTERS COMPLIMENT | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/itu-hopes-for-labor-law-repeal.html | ITU Hopes for Labor Law Repeal | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/news-of-food-minnesota-woman-offers-recipes-using-wild-rice-staple.html | News of Food; Minnesota Woman Offers Recipes Using Wild Rice, Staple of the Chippewa Indians | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/early-ruling-seen-on-ship-rate-cut-us-maritime-unit-expected-to.html | EARLY RULING SEEN ON SHIP RATE CUT; U. S. Maritime Unit Expected to Decide on Marshall Plan Freight in Two Weeks | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/israelis-thwart-egyptian-escape-block-night-attempt-to-get-out-of.html | ISRAELIS THWART EGYPTIAN ESCAPE; Block Night Attempt to Get Out of Beleaguered Police Fortress of Iraq Suweidan | True | By Sydney Grusonspecial To the New York Times. | | C1B 161147 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/ilse-sass-at-times-hall-german-pianist-offers-bach-mozart-schumann.html | ILSE SASS AT TIMES HALL; German Pianist Offers Bach, Mozart, Schumann, Chopin | True | R.P. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/new-peak-reached-in-oil-production-average-of-5600000-barrels-daily.html | NEW PEAK REACHED IN OIL PRODUCTION; Average of 5,600,000 Barrels Daily Is Crossed for First Time, Institute Says | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/mexican-eleven-hopeful-colegio-militar-feels-it-can-defeat-tampa.html | MEXICAN ELEVEN HOPEFUL; Colegio Militar Feels It Can Defeat Tampa Sunday | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/army-air-defense-tested-for-leaks-cadets-end-heavy-work-with-hard.html | ARMY AIR DEFENSE TESTED FOR LEAKS; Cadets End Heavy Work With Hard Drill for Stanford's Keen Passing Attack | True | Special to THE NEW YORK TIMES. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/navy-works-on-offense-williams-excels-in-scrimmage-against-jayvee.html | NAVY WORKS ON OFFENSE; Williams Excels in Scrimmage Against Jayvee Squad | True | Special to THE NEW YORK TIMES. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/life-of-joe-louis-begins-tomorrow-heavyweight-champions-own-story.html | LIFE OF JOE LOUIS BEGINS TOMORROW; Heavyweight Champion's Own Story to Appear in The Times in Seven Installments | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/roofed-freight-cars-for-canada.html | Roofed Freight Cars for Canada | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/48-artists-give-show-century-association-in-its-102d-annual.html | 48 ARTISTS GIVE SHOW; Century Association in Its 102d Annual Exhibition Here | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/denmark-badminton-victor.html | Denmark Badminton Victor | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/tea-for-finch-alumnae-today.html | Tea for Finch Alumnae Today | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/yankees-discount-reports-of-injuries-to-dons-key-men-line-rookies.html | Yankees Discount Reports of Injuries to Dons' Key Men; LINE ROOKIES FACE HARD TASK SUNDAY Clash With Big, Experienced Los Angeles Forward Wall Concerns Yankees TUNNELL OF GIANTS READY Negro Back to Oppose Eagles -- Dodgers Ask Waivers on Thompson, an End | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/joseph-a-ashworth.html | JOSEPH A. ASHWORTH | True | Speclat to Ts Nsw YOR TtMzs. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/dr-richard-iriccamboni.html | DR. RICHARD IRICCAMBONI | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/few-envoy-shifts-due-in-latin-lands-south-america-feels-truman.html | FEW ENVOY SHIFTS DUE IN LATIN LANDS; South America Feels Truman Victory Precludes a Drastic Upset in U.S. Embassies | True | By Milton Brackerspecial To the New York Times. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/soviet-bloc-astonished.html | Soviet Bloc Astonished | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/-enogedtoedi-lowheywood-graduate-to-be-the-bride-of-john-w-ream.html | ' ENOGE-D.TO/EDI; Low-Heywood Graduate to Be the 'Bride of John W. Ream, Ex-Officer in the Army | True | spciai to N | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/food-firm-in-brooklyn-lease.html | Food Firm in Brooklyn Lease | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/smith-club-fund-will-gain.html | Smith Club Fund Will Gain | True | | | C1B 161147 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/10175000-in-christmas-clubs.html | 10,175,000 in Christmas Clubs | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/canadian-officer-wins-in-third-jumpoff-at-horse-show-lt-ballard.html | Canadian Officer Wins in Third Jump-Off at Horse Show; LT. BALLARD VICTOR FOR DAKOTA TROPHY Canadian Triumphs on Reject at Garden With Bars Raised Third Time for Jumping VALDES AND CAVAILLE TIE Mexican and French Officers Runners-Up -- Request Wins Knock Down and Out | True | By John Rendel | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/pine-logs-of-1702-still-good.html | Pine Logs of 1702 Still Good | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/6-tests-for-coast-guard-academys-football-schedule-for-1949-is.html | 6 TESTS FOR COAST GUARD; Academy's Football Schedule for 1949 Is Announced | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/india-looks-to-truman.html | India Looks to Truman | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/evatt-credits-un-with-saving-lives.html | EVATT CREDITS U.N. WITH SAVING LIVES | True | Special to THE NEW YORK TIMES. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/louis-to-box-conn-in-chicago-dec-10-pittsburgher-trains-for-start.html | LOUIS TO BOX CONN IN CHICAGO DEC. 10; Pittsburgher Trains for Start of Comeback in Exhibition With World Champion | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/nationalists-rain-bombs-on-mukden-targets-are-munitions-dumps-and.html | NATIONALISTS RAIN BOMBS ON MUKDEN; Targets Are Munitions Dumps and Industries That Fell to Reds at City's Collapse | True | Special to THE NEW YORK TIMES. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/british-stop-us-pianist-permission-to-complete-tour-denied-to-karl.html | BRITISH STOP U.S. PIANIST; Permission to Complete Tour Denied to Karl Schnabel | True | Special to THE NEW YORK TIMES. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/mrs-karl-bender.html | MRS. KARL BENDER | True | , Special to THE Nv Yo!.c TIMZS. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/dewey-plurality-in-state-is-42777-closeness-of-vote-is-attributed.html | DEWEY PLURALITY IN STATE IS 42,777; Closeness of Vote Is Attributed to Support of President by Labor and Housewives FLYNN GAINS IN STRENGTH Fitzpatrick's Position Also Is Improved, With Outlook Good for 1950 Race | True | By James A. Hagerty | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/mrs-halstead-p-fowler.html | MRS. HALSTEAD P, FOWLER | True | special to Ztg Nsw YOLK S | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/dies-in-23story-plunge.html | Dies in 23-Story Plunge | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/montgomery-in-berlin-today.html | Montgomery in Berlin Today | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/treasury-bills-rise-209000000-us-bond-holdings-show-a-drop-of.html | TREASURY BILLS RISE $209,000,000; U.S. Bond Holdings Show a Drop of $76,000,000 -- Demand Deposits Increase | True | Special to THE NEW YORK TIMES. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/radio-and-television-hooper-poll-shows-54-of-listening-power-was.html | Radio and Television; Hooper Poll Shows 54% of Listening Power Was Tuned to Election Broadcasts | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/republicans-keep-hawaii-reelect-farrington-as-delegate-control.html | REPUBLICANS KEEP HAWAII; Re-elect Farrington as Delegate, Control Legislature | True | Special to THE NEW YORK TIMES. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/daniel-boones-hat.html | Daniel Boone's Hat | True | JAMES S. McCONATHY. | | C1B 161147 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/back-free-inquiry-eisenhower-urges-columbias-defense-against-isms.html | BACK FREE INQUIRY, EISENHOWER URGES; Columbia's 'Defense Against Isms' Is Stressed Before State Chamber Here | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/nyu-loses-mondschein-injured-ribs-to-keep-ace-end-from-georgetown.html | N.Y.U. LOSES MONDSCHEIN; Injured Ribs to Keep Ace End From Georgetown Game | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/seized-in-vote-fraud-laborer-29-may-be-link-to-higherups-court-is.html | SEIZED IN VOTE FRAUD; Laborer, 29, May Be Link to 'Higher-Ups,' Court Is Told | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/election-elates-cubans-officials-and-man-in-street-are-pleased-by.html | ELECTION ELATES CUBANS; Officials and Man in Street Are Pleased by Sugar Outlook | True | Special to THE NEW YORK TIMES. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/histadrut-names-aide.html | Histadrut Names Aide | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/schneierson-honored-here.html | Schneierson Honored Here | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/rutgers-to-start-rudy-loses-hatchett-at-end-against-lafayette-on.html | RUTGERS TO START RUDY; Loses Hatchett at End Against Lafayette on Saturday | True | Special to THE NEW YORK TIMES. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/dr-rc-weaver-gets-post.html | Dr. R.C. Weaver Gets Post | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/turkey-halts-sterling-imports.html | Turkey Halts Sterling Imports | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/frfperick-j-wessel.html | FRF-pERICK J. WESSELS | True | Special to TI NEW Yoiu Tnms. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/mr-wallaces-tragedy.html | MR. WALLACE'S TRAGEDY | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/cleaner-streets-asked.html | Cleaner Streets Asked | True | Dr. O.S. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/fashion-expert-elected-to-bonwit-teller-board.html | Fashion Expert Elected To Bonwit Teller Board | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/franciscorothwell.html | Francisco--Rothwell | True | SOecII to THE NEW OEX TIZZy. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/bonds-and-shares-on-london-market-dollar-issues-drop-in.html | BONDS AND SHARES ON LONDON MARKET; Dollar Issues Drop in Anticipation of Decline Here -- Gilt-Edges Rise | True | Special to THE NEW YORK TIMES. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/taft-to-sail-for-europe-wife-will-accompany-senator-who-calls-vote.html | TAFT TO SAIL FOR EUROPE; Wife Will Accompany Senator, Who Calls Vote 'Surprise' | True | Special to THE NEW YORK TIMES. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/taxation-institute-to-begin.html | Taxation Institute to Begin | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/corfu-hearing-postponed.html | Corfu Hearing Postponed | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/4-children-killed-in-fire-in-harlem-victims-left-in-home-while.html | 4 CHILDREN KILLED IN FIRE IN HARLEM; Victims Left in Home While Mother Sings Spirituals on Lower Floor | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/higher-prices-due-on-49-cadillacs-chief-improvement-in-new-models.html | HIGHER PRICES DUE ON '49 CADILLACS; Chief Improvement in New Models Is 160 Horsepower, High Speed Engine | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/chicago-leaders-jubilant.html | Chicago Leaders Jubilant | True | Special to THE NEW YORK TIMES. | | C1B 161147 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/2100000-loan-to-road-chicago-st-paul-borrows-on-its-equipment-trust.html | $2,100,000 LOAN TO ROAD; Chicago, St. Paul Borrows on Its Equipment Trust Issue | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/stepheh-iv-foster-insurance-expert-ecohomic-aide-to-new-york-life.html | 'STEPHEH IV[, FOSTER, INSURANCE EXPqRT,; Ecohomic Aide to New York. Life Co. Dies.--Formerly.W!th City Bank Farmers Trust | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/college-education-for-negroes.html | College Education for Negroes | True | CAROLINE J. PUTNAM | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/of-local-origin.html | Of Local Origin | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/foreign-handicrafts-on-view-at-show-here.html | FOREIGN HANDICRAFTS ON VIEW AT SHOW HERE | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/california-count-going-to-truman-growing-lead-shown-after-a.html | CALIFORNIA COUNT GOING TO TRUMAN; Growing Lead Shown After a See-Sawing Day - Oregon to Dewey, Washington to Truman | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/sports-of-the-times-other-election-results.html | Sports of the Times; Other Election Results | True | By Arthur Daley | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/business-takes-election-in-stride-slowdown-ends-in-some-lines-with.html | BUSINESS TAKES ELECTION IN STRIDE; Slowdown Ends in Some Lines, With Reaction Favorable to Truman Victory UNCERTAINTY DISSIPATED Metals, Cotton Firm Up, More Active Demand Due -- Treaty Program Speed-Up Looms BUSINESS TAKES ELECTION IN STRIDE | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/soviet-gets-german-machinery.html | Soviet Gets German Machinery | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/lighthouse-to-present-play.html | Lighthouse to Present Play | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/us-antarctic-move-is-endorsed-by-bevin.html | U.S. ANTARCTIC MOVE IS ENDORSED BY BEVIN | True | Special to THE NEW YORK TIMES. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/candidate-gets-news-in-jail.html | Candidate Gets News in Jail | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/in-the-eighteenth.html | IN THE EIGHTEENTH | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/agrarianu-wins-by-neck-beats-charing-rock-in-sprint-at-rockingham.html | AGRARIAN-U WINS BY NECK; Beats Charing Rock in Sprint at Rockingham Park | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/research-craft-for-fish-arrives-will-go-out-today-to-study-effect.html | RESEARCH CRAFT FOR FISH ARRIVES; Will Go Out Today to Study Effect of Acid Disposal Off City's Shores | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/murtagh-questions-two-milk-officials.html | MURTAGH QUESTIONS TWO MILK OFFICIALS | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/airlift-halted-by-fog-resumes.html | Airlift, Halted by Fog, Resumes | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/allstars-defeat-toronto-six-by-31-select-national-league-team-wins.html | ALL-STARS DEFEAT TORONTO SIX BY 3-1; Select National League Team Wins Before 15,681 -- All Scoring in 2d Period | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/tailors-football-contest-to-cost-22248-as-412-persons-hit-the.html | Tailor's Football Contest to Cost $22,248 as 412 Persons Hit the 'Jackpot' in Suits | True | | | C1B 161147 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/wins-ormandy-contest-rochester-music-student-named-to-study-under.html | WINS ORMANDY CONTEST; Rochester Music Student Named to Study Under Conductor | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/mrs-huber-w-hurt.html | MRS. HUBER W. HURT | True | Special to T NW NOL Tzs. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/socialists-hopes-for-gains-are-hit-thomas-expects-liberal-and-labor.html | SOCIALIST'S HOPES FOR GAINS ARE HIT; Thomas Expects Liberal and Labor Groups to Try to Take Control of Democrats | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/italy-greets-vote-as-erp-assurance-election-of-truman-a-surprise.html | ITALY GREETS VOTE AS ERP ASSURANCE; Election of Truman a Surprise, but Gratitude Is Evident -- Vatican Also Is Pleased | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/election-suits-greece-smiling-athenians-welcome-the-unexpected.html | ELECTION SUITS GREECE; Smiling Athenians Welcome the Unexpected Outcome | True | Special to THE NEW YORK TIMES. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/conservatives-lose-vote-on-state-steel.html | CONSERVATIVES LOSE VOTE ON STATE STEEL | True | Special to THE NEW YORK TIMES. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/why-forecasts-erred-times-correspondent-discusses-the-reversal-of.html | Why Forecasts Erred; Times Correspondent Discusses the Reversal of Political Appraisals | True | JAMES RESTON. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/britain-is-ready-to-send-more-steel-rails-to-soviet.html | Britain Is Ready to Send More Steel Rails to Soviet | True | Special to THE NEW YORK TIMES. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/the-common-man-dazed-by-election-he-reads-news-hears-radio-talks-to.html | THE COMMON MAN DAZED BY ELECTION; He Reads News, Hears Radio, Talks to Strangers -- Calls Papers to Confirm Miracle | True | By Meyer Berger | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/mr-trumans-victory.html | MR. TRUMAN'S VICTORY | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/farm-revolt-laid-to-anxiety-on-aid-implied-price-support-threat.html | FARM REVOLT LAID TO ANXIETY ON AID; Implied Price Support Threat Linked to Anti-GOP Trend -- Truman Pledges Held Vital | True | By William M. Blairspecial To the New York Times. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/standard-of-ohio-votes-2-dividends-quarterly-cash-payment-of-50c.html | STANDARD OF OHIO VOTES 2 DIVIDENDS; Quarterly Cash Payment of 50c and 2% Stock Split to Be Made Dec. 10 | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | Special to THE NEW YORK TIMES. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/munoz-marin-to-ask-puerto-rico-changes.html | MUNOZ MARIN TO ASK PUERTO RICO CHANGES | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/derogatis-duke-picked-tackle-named-lineman-of-week-in-associated.html | DEROGATIS, DUKE, PICKED; Tackle Named Lineman of Week in Associated Press Poll | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/penn-relies-on-defense-in-effort-to-topple-penn-states-invaders.html | Penn Relies on Defense in Effort To Topple Penn State's Invaders; Unbeaten Eastern Elevens to Clash Before 78,205 Saturday -- Lions' All-Around Strength Threat to Quakers | True | By Allison Danzigspecial To the New York Times. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/syracuse-holds-scrimmage.html | Syracuse Holds Scrimmage | True | Special to THE NEW YORK TIMES. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/advertising-news.html | Advertising News | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/fordham-tightens-line-for-boston-u-forward-wall-works-hard-in.html | FORDHAM TIGHTENS LINE FOR BOSTON U.; Forward Wall Works Hard in Defensive Scrimmage -- Rain Limits Aerial Practice | True | | | C1B 161147 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/knick-five-beats-fort-wayne-8076-rothenbergs-19-points-mark-victory.html | KNICK FIVE BEATS FORT WAYNE, 80-76; Rothenberg's 19 Points Mark Victory in Loop Opener on Indiana Court | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/john-t-cosaro-j-first-president-of-new-jerse-federation-dies-in.html | 'JoHn. T. cos.aRo.., .j; !;First President of New Jerse Federation Dies in Elizabeth --- Woodrow' Wilson Adviser. | | .peclai to T NEW YO-TIMES. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/persoiaal-notes.html | Persoiaal Notes | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/hanley-glad-of-complete-sweep.html | Hanley Glad of Complete Sweep | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/wallace-showing-shocks-yugoslavs-eastern-europeans-had-been-led-to.html | WALLACE SHOWING SHOCKS YUGOSLAVS; Eastern Europeans Had Been Led to View Him as Leader of 'Broad People's Masses' | | By M.s. Handlerspecial To the New York Times. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/british-to-end-buffalo-consulate.html | British to End Buffalo Consulate | | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/arabs-are-upset-by-truman-result-leaders-in-middle-east-watch.html | ARABS ARE UPSET BY TRUMAN RESULT; Leaders in Middle East Watch President for Any Sign of Change in Policy | | By Dana Adams Schmidtspecial To the New York Times. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/mother-is-grateful-for-her-sons-picture-obtained-with-aid-of-navy.html | Mother Is Grateful for Her Son's Picture Obtained With Aid of Navy and Newspaper | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/early-rally-lifts-prices-of-grains-profittaking-reduces-gains-but.html | EARLY RALLY LIFTS PRICES OF GRAINS; Profit-Taking Reduces Gains, but Tone Is Strong -- Buying of New Crop Months Rises | True | Special to THE NEW YORK TIMES. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/hunter-holds-forum-question-of-admitting-indicted-persons-is.html | HUNTER HOLDS FORUM; Question of Admitting Indicted Persons Is Studied | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/monte-brasil-to-sail-azores-steamship-line-vessel-on-maiden-trip.html | MONTE BRASIL TO SAIL; Azores Steamship Line Vessel on Maiden Trip Saturday | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/1000-child-victims-of-cerebral-palsy-here-now-being-treated-mothers.html | 1,000 Child Victims of Cerebral Palsy Here Now Being Treated; Mothers Receive Advice | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/us-alert-at-tsingtao-navy-can-evacuate-nationals-without-washington.html | U.S. ALERT AT T SINGT AO; Navy Can Evacuate Nationals Without Washington Order | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/british-air-travel-gains-steady-decline-in-passengers-on-railways.html | BRITISH AIR TRAVEL GAINS; Steady Decline in Passengers on Railways Also Reported | | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/taft-makes-comment-senator-attributes-truman-victory-to-prosperity.html | TAFT MAKES COMMENT; Senator Attributes Truman Victory to 'Prosperity Boom' | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/business-activity-here-is-charted-reserve-bank-surveys-district-and.html | BUSINESS ACTIVITY HERE IS CHARTED; Reserve Bank Surveys District and Its Relation to Nation -- Stability Noted | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/killed-in-double-crash-cyclist-12-fatally-hurt-when-hit-by-two.html | KILLED IN DOUBLE CRASH; Cyclist, 12, Fatally Hurt When Hit by Two Autos | True | Special to THE NEW YORK TIMES. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/first-conscripts-in-city-inducted-seven-men-in-nations-initial.html | FIRST CONSCRIPTS IN CITY INDUCTED; Seven Men in Nation's Initial Peacetime Draft Go Through Routine at Army Center | True | | | C1B 161147 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/100000-us-deaths-held-preventable-surgeon-general-lays-yearly-toll.html | 100,000 U.S. DEATHS HELD PREVENTABLE; Surgeon General Lays Yearly Toll to Failure to Apply Knowledge of Disease MENTAL ILLS DISCUSSED Psychic and Cardiac Ailments Are Called More Difficult Problems Than Infections | True | By Lucy Freeman | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/bus-concern-opens-fight-for-7c-fare-2borough-unit-says-higher-wages.html | BUS CONCERN OPENS FIGHT FOR 7C FARE; 2-Borough Unit Says Higher Wages Are Not Covered as Travel Decreases | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/the-upper-house.html | THE UPPER HOUSE | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/ruins-of-old-mayan-city-are-discovered-in-mexico.html | Ruins of Old Mayan City Are Discovered in Mexico | True | By the United Press. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/stephen-r-schutte-jr.html | STEPHEN R. SCHUTTE JR. | True | Spectat to TH NEW YoJU( 'riMEs. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/james-b-noyes.html | JAMES B. NOYES | True | Decta! to THE NL'.V YO 'IMT-% | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/in-the-nation-a-different-kind-of-bird-on-the-menu.html | In The Nation; A Different Kind of Bird on the Menu | True | By Arthur Krock | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/rutgers-cards-26-games-trip-west-as-far-as-cleveland-set-for.html | RUTGERS CARDS 26 GAMES; Trip West as Far as Cleveland Set for Scarlet Quintet | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/planes-to-be-modified.html | Planes to Be Modified | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/30-b29s-going-to-britain-they-will-have-three-months-training.html | 30 B-29'S GOING TO BRITAIN; They Will Have Three Months Training -- Others to Return | True | Special to THE NEW YORK TIMES. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/city-college-drills-against-trick-plays.html | CITY COLLEGE DRILLS AGAINST TRICK PLAYS | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/israelis-are-jubilant-at-trumans-reelection.html | Israelis Are Jubilant At Truman's Re-election | True | Special to THE NEW YORK TIMES. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/amazing-says-vishinsky.html | "Amazing," Says Vishinsky | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/daggettbeam.html | Daggett---Beam | True | peclal to Tm NEW Yoc TZMES. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/galloway-colgate-aide-wetherell-another-alumnus-also-joins-coaching.html | GALLOWAY COLGATE AIDE; Wetherell, Another Alumnus, Also Joins Coaching Staff | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/truman-humble-in-pledging-service-to-american-people-president.html | Truman Humble in Pledging Service to American People; PRESIDENT HUMBLE, RENEWING PLEDGES | True | By Anthony Levierospecial To the New York Times. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/harvard-drills-at-night-exams-force-late-session-kenarys-passes.html | HARVARD DRILLS AT NIGHT; Exams Force Late Session -Kenary's Passes Click | True | Special to THE NEW YORK TIMES. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/baseball-meeting-today-plans-to-be-made-for-chicago-sessions-next.html | BASEBALL MEETING TODAY; Plans to Be Made for Chicago Sessions Next Month | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/terriers-take-precautions.html | Terriers Take Precautions | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/labor-peace-plan-is-urged-on-truman.html | LABOR PEACE PLAN IS URGED ON TRUMAN | True | Special to THE NEW YORK TIMES. | | C1B 161147 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/europe-held-lacking-in-productive-labor.html | EUROPE HELD LACKING IN PRODUCTIVE LABOR. | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/twu-unit-defers-ouster-of-hogan-board-of-local-100-demands-he-drop.html | TWU UNIT DEFERS OUSTER OF HOGAN; Board of Local 100 Demands He Drop Court Suit He Filed Charging Embezzlement | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/democrats-gain-29-seats-at-albany-a-tenyear-trend-is-reversed-when.html | DEMOCRATS GAIN 29 SEATS AT ALBANY; A Ten-Year Trend Is Reversed When Party Cuts Republican Lead in Both Houses | | By Douglas Dales | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/gordon-c-arfy.html | GORDON C. ARF--Y | True | Special to TE NEw YOP. K TIMES. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/two-stock-exchange-seats-sold.html | Two Stock Exchange Seats Sold | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/argentina-keeps-peruvian-tie.html | Argentina Keeps Peruvian Tie | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/exchange-loans-listed-oct-30-total-was-303228691-for-stock-market.html | EXCHANGE LOANS LISTED; Oct. 30 Total Was $303,228,691 for Stock Market Firms | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/forum-seeks-way-to-better-movies-radio-debate-centers-chiefly.html | FORUM SEEKS WAY TO BETTER MOVIES; Radio Debate Centers Chiefly Around Producers' Need to Watch Their Costs | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/de-gaulle-labeled-stalins-instrument.html | DE GAULLE LABELED STALIN'S INSTRUMENT | True | Special to THE NEW YORK TIMES. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/liquor-at-issue-on-coast.html | Liquor at Issue on Coast | True | Special to THE NEW YORK TIMES. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/isaac-w-allen.html | ISAAC W. ALLEN | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/elkton-vote-protects-elopers.html | Elkton Vote 'Protects' Elopers | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/toni-company-appoints-general-sales-manager.html | Toni Company Appoints General Sales Manager | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/dr-manley-o-hudson-gets-un-law-post.html | DR. MANLEY O. HUDSON GETS U.N. LAW POST | True | Special to THE NEW YORK TIMES. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/frisch-and-fitzsimmons-will-rejoin-giants-as-coaches-next-season.html | Frisch and Fitzsimmons Will Rejoin Giants as Coaches Next Season; NEW AIDES CHOSEN BY POLO GROUNDERS Frisch and Fitzsimmons, Both Former Giants' Stars, Set to Return as Coaches DUROCHER EYES 1949 FLAG Manager Says Acquisition of First-Line Pitcher Would Make Club Challenger | True | By Joseph M. Sheehan | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/evatt-has-praise-for-truman-fight-un-assembly-head-says-world-owes.html | EVATT HAS PRAISE FOR TRUMAN FIGHT; U.N. Assembly Head Says World Owes President Tribute -- Vishinsky 'Amazed' | True | Special to THE NEW YORK TIMES. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/ohio-poll-decides-it-clinches-for-president-in-race-called-miracle.html | OHIO POLL DECIDES; It Clinches for President in Race Called Miracle of Electioneering NO RECORD BALLOT IS SEEN Dedicating Himself to Peace, Prosperity, Truman Says He Wants to Deserve Honor TRUMAN IS WINNER WITH 304 ELECTORS | True | By Arthur Krock | | C1B 161147 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/break-in-stocks-follows-election-slump-is-worst-since-sept-9-1946.html | BREAK IN STOCKS FOLLOWS ELECTION; Slump Is Worst Since Sept. 9, 1946, With Price Average Off 4.95 Points Net 3,320,000 SHARES TRADED Selling Largely in Odd Lots, With Big Holders Less Active -- Openings Delayed BREAK IN STOCKS FOLLOWS ELECTION | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/pinehurst-golf-put-off-play-in-north-and-south-open-to-be-resumed.html | PINEHURST GOLF PUT OFF; Play in North and South Open to Be Resumed Today | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/malayan-police-burn-houses.html | Malayan Police Burn Houses | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/english-lead-at-cricket.html | English Lead at Cricket | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/li-road-is-adding-10-doubledeckers-new-cars-first-in-fleet-of-50-in.html | L.I. ROAD IS ADDING 10 DOUBLE-DECKERS; New Cars, First in Fleet of 50, in Service Today -- Called 'Commuter's Dream | True | | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/lopatnikoff-work-offered-by-fuchs-violinist-gives-first-reading-of.html | LOPATNIKOFF WORK OFFERED BY FUCHS; Violinist Gives First Reading of Sonata in Carnegie Hall -- Plays Beethoven, Paganini | True | By Howard Taubman | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/britons-report-reds-mapped-malaya-coup.html | BRITONS REPORT REDS MAPPED MALAYA COUP | True | Special to THE NEW YORK TIMES. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/madrid-is-surprised-by-trumans-victory.html | MADRID IS SURPRISED BY TRUMAN'S VICTORY | True | Special to THE NEW YORK TIMES. | | C1B 161147 | |
| 1948-11-04 | 1948-11-04 | https://www.nytimes.com/1948/11/04/archives/no-war-is-foreseen.html | No War Is Foreseen | True | | | C1B 161147 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/truman-304-pollsters-0.html | Truman 304, Pollsters 0' | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/-sensational-army-tank-to-be-displayed-nov-11.html | ' Sensational' Army Tank To Be Displayed Nov. 11 | True | By the United Press. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/key-west-prepares-welcome.html | Key West Prepares Welcome | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/new-shop-is-opened-for-citys-tall-girls.html | NEW SHOP IS OPENED FOR CITY'S TALL GIRLS | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/2-new-playgrounds-parks-department-now-active-in-queens-and.html | 2 NEW PLAYGROUNDS; Parks Department Now Active in Queens and Brooklyn | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/rblorwfoonmarried-in-honie-she-is-bride-in-harmony-r-of-horace-f.html | rBLORWI'OON.MARRIED IN HONIE; She Is Bride in Harmony, R. !.,'of Horace F. Byrne, Sonof Columbia Professor | True | Special to Tm Ngw Yom | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/float-me-shows-way-defeats-gallant-g-i-in-last-strides-at.html | FLOAT ME SHOWS WAY; Defeats Gallant G. I. in Last Strides at Rockingham | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/herbert-f-prescott.html | .HERBERT F. PRESCOTT | True | Spectal to Nm ox 3"r,,,=.,a | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/barkley-plans-to-be-active-as-informal-senate-leader-barkley.html | Barkley Plans to Be Active As Informal Senate Leader; BARKLEY PLANNING ACTIVITY IN SENATE | True | By John D. Morrisspecial To the New York Times. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/dewey-urged-for-marshalls-job.html | Dewey Urged for Marshall's Job | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/jerome-d-kennedy.html | {JEROME D. KENNEDY | True | Special to T Nw Yom Tr, | | C1B 161459 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/jake-powell-dead-exyank-a-suicide-baseball-player-accused-of.html | JAKE POWELL DEAD, EX-YANK A SUICIDE; Baseball Player, Accused of Writing Bad Check, Shoots Himself in Washington | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/plan-6000000-offices-on-old-cathedral-site.html | Plan $6,000,000 Offices On Old Cathedral Site | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/frank-e-degelleke.html | FRANK E.. DEGELLEKE | True | Special to zw YO | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/sees-election-aiding-alaska.html | Sees Election Aiding Alaska | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/iti-home-video-delivery-set.html | ITI Home Video Delivery Set | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/british-proud-of-winners.html | British Proud of Winners | True | Special to THE NEW YORK TIMES. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/governors-board-on-airports-urged-representatives-for-new-york-and.html | GOVERNORS' BOARD ON AIRPORTS URGED; Representatives for New York and New Jersey Would Settle Objections of Airlines | True | By John Stuart | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/london-still-expects-delay.html | London Still Expects Delay | True | Special to THE NEW YORK TIMES. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/dartmouths-improved-backfield-worries-coach-little-of-columbia.html | Dartmouth's Improved Backfield Worries Coach Little of Columbia; Mentor Rates Indians on Par With Penn as Lion Opponent -- Squad Leaves Today for Big Game at Hanover Tomorrow | True | By Lincoln A. Werden | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/new-plan-offered-to-promote-peace-oneworld-congress-proposes.html | NEW PLAN OFFERED TO PROMOTE PEACE; One-World Congress Proposes International Organization of Citizen Groups | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/vienna-reds-accuse-us-in-ross-case.html | VIENNA REDS ACCUSE U.S. IN ROSS CASE | True | Special to THE NEW YORK TIMES. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/new-social-agency-to-be-asked.html | New Social Agency to Be Asked | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/hero-of-rescue-to-get-scouts-highest-award.html | Hero of Rescue to Get Scouts' Highest Award | True | Special to THE NEW YORK TIMES. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/nyu-in-action-tonight-injuries-dim-violet-hopes-of-upsetting.html | N.Y.U. IN ACTION TONIGHT; Injuries Dim Violet Hopes of Upsetting Georgetown | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/mortgage-loans-placed-500000-at-4-finances-hotel-on-the-east-side.html | MORTGAGE LOANS PLACED; $500,000 at 4% Finances Hotel on the East Side | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/sally-ingersoll-fiancee-philadelphia-girl-to-be-married-to-edward.html | SALLY INGERSOLL FIANCEE; Philadelphia Girl to Be Married to Edward Ale | True | xander Fox | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/truman-hails-italians-sends-congratulatory-message-on-national.html | TRUMAN HAILS ITALIANS; Sends Congratulatory Message on National Holiday | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/old-lines-are-kept-by-north-jersey-court-fight-due-in-5-essex.html | OLD LINES ARE KEPT BY NORTH JERSEY; Court Fight Due in 5 Essex Contests. 2 Congressional Upsets Mark Elections | True | | | C1B 161459 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/kingsmen-to-use-schrier-center-to-see-action-against-ccny-tomorrow.html | KINGSMEN TO USE SCHRIER; Center to See Action Against C.C.N.Y. Tomorrow Night | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/tied-for-seat-plan-to-share-it.html | Tied for Seat, Plan to Share It | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/radio-and-television-writers-guild-strike-called-off-negotiations.html | Radio and Television; Writers Guild Strike Called Off, Negotiations On -- Mediator Steps Out of Talks | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/commodity-prices-down-09-in-week-at-1638-of-the-26-average-index-is.html | COMMODITY PRICES DOWN 0.9% IN WEEK; At 163.8% of the '26 Average, Index Is 4.1% Above the Same Period of 1947 | True | Special to THE NEW YORK TIMES. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/french-receive-more-reserves.html | French Receive More Reserves | True | Special to THE NEW YORK TIMES. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/bet-on-dewey-paid-in-river.html | Bet on Dewey Paid in River | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/mans-relics-seen-buried-by-us-dams-flood-projects-will-obliterate.html | MAN'S RELICS SEEN BURIED BY U.S. DAMS; Flood Projects Will Obliterate 80% of Aborigines' Remains, Philosophical Society Hears | True | By William G. Weartspecial To the New York Times. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/vote-pleases-baruch-financier-says-he-is-gratified-by-election.html | VOTE PLEASES BARUCH; Financier Says He Is Gratified by Election Results | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/patrolman-suspended-action-taken-after-shooting-of-a-taxicab-driver.html | PATROLMAN SUSPENDED; Action Taken After Shooting of a Taxicab Driver | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/corbit-heads-hiram-walker.html | Corbit Heads Hiram Walker | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/reo-motors-names-new-top-officials-j-s-sherer-elected-president-and.html | REO MOTORS NAMES NEW TOP OFFICIALS; J. S. Sherer Elected President and J. J. Derwin Becomes the Vice President | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/silver-fog-mother-in-one-two-finish-favored-bug-juice-is-length.html | SILVER FOG, MOTHER IN ONE, TWO FINISH; Favored Bug Juice Is Length Behind C. V. Whitney Pair at Jamaica Course | True | BY James Roach | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/truman-cooperation-pledged-by-martin.html | TRUMAN COOPERATION PLEDGED BY MARTIN | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/eca-allots-more-funds.html | ECA Allots More Funds | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/south-africa-maps-cut-in-us-imports.html | SOUTH AFRICA MAPS CUT IN U.S. IMPORTS | True | Special to THE NEW YORK TIMES. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/howell-r-geib-sr.html | HOWELL R. GEIB SR. | True | Special to TaZ Nw YOZ | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/wall-st-hams-to-stage-follies.html | Wall St. 'Hams' to Stage 'Follies' | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/leading-london-weeklies-say-us-voters-favored-continuation-of-new.html | Leading London Weeklies Say U.S. Voters Favored Continuation of New Deal Aims | True | Special to THE NEW YORK TIMES. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/assembly-adopts-us-plan-on-atom-by-vote-of-40-to-6-also-rejects.html | ASSEMBLY ADOPTS U.S. PLAN ON ATOM BY VOTE OF 40 TO 6; Also Rejects Soviet Proposal Calling for Scrapping Bomb as Controls Are Initiated BIG FIVE ASKED TO CONFER Existence of U.N. Commission Continued -- Vishinsky Fails in Final Stand on Issue ASSEMBLY ADOPTS U.S. PLAN ON ATOM | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/services-for-war-dead-will-be-held-today.html | Services for War Dead Will Be Held Today | True | | | C1B 161459 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/reuther-sees-better-day-uaw-head-asserts-election-is-blow-to.html | REUTHER SEES BETTER DAY; UAW Head Asserts Election Is Blow to Special Privilege | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/new-process-used-for-rayon-pulp-international-paper-to-build-in.html | NEW PROCESS USED FOR RAYON PULP; International Paper to Build in South to Manufacture From Hardwoods SOFTWOODS ARE REPLACED Technique Based on Sulphate (Kraft) Method -- 100,000Ton Yearly Capacity Set | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/us-bids-unit-aid-near-east-victims-continuation-of-help-for-war.html | U.S. BIDS UNIT'S AID NEAR EAST VICTIMS; Continuation of Help for War Refugees Asked by Washington -- U.N. Action Is Sought | True | Special to THE NEW YORK TIMES. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/better-family-ties-with-police-urged-wallander-at-delinquency-forum.html | BETTER FAMILY TIES WITH POLICE URGED; Wallander, at Delinquency Forum, Scores 'Bogyman' Threats to Children | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/ila-voting-here-on-final-offer-ballot-being-taken-by-nlrb-likely-to.html | ILA VOTING HERE ON 'FINAL OFFER'; Ballot Being Taken by NLRB Likely to Be Deciding Factor in Threat to Strike | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/2-san-francisco-dailies-go-to-7c.html | 2 San Francisco Dailies Go to 7c | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/in-the-nation-the-size-and-nature-of-the-minority.html | In The Nation; The Size and Nature of the Minority | True | By Arthur Krock | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/lucas-ready-to-accept.html | Lucas Ready to Accept | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/indicted-in-auto-case-julius-rose-accused-of-fraud-of-49000-through.html | INDICTED IN AUTO CASE; Julius Rose Accused of Fraud of $49,000 Through Mails | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/john-a-kellett.html | JOHN A. KELLETT | True | Special to THE NSW YOEK TIMZS. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/moley-sees-no-need-for-business-fears.html | MOLEY SEES NO NEED FOR BUSINESS FEARS | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/barkley-successor-is-due-appointment-of-senator-is-up-to-democratic.html | BARKLEY SUCCESSOR IS DUE; Appointment of Senator Is Up to Democratic Governor | True | Special to THE NEW YORK TIMES. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/power-production-up-5555254000-kw-noted-in-week-compared-with.html | POWER PRODUCTION UP; 5,555,254,000 Kw. Noted in Week, Compared With 5,538,885,000 | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/control-of-air-pollution-present-section-on-smoke-density-in.html | Control of Air Pollution; Present Section on Smoke Density in Sanitary Code Is Upheld | True | JOHN .CHREIBE,Coordinator, Retail Solid Fuel Industryin the City of New York. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/austrian-papers-hail-vote.html | Austrian Papers Hail Vote | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/democratic-move-on-housing-begun-ellender-prepares-bill-for-early.html | DEMOCRATIC MOVE ON HOUSING BEGUN; Ellender Prepares Bill for Early Introduction Providing Aid for Low-Income Groups | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/arctic-training-widened-air-force-expands-techniques-of-survival-in.html | ARCTIC TRAINING WIDENED; Air Force Expands 'Techniques of Survival' in Frigid Clime | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/team-counted-out-cities-harry.html | Team Counted Out, Cities 'Harry' | True | | | C1B 161459 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/old-financing-plan-is-used-by-utility-virginia-electric-seeks-to.html | OLD FINANCING PLAN IS USED BY UTILITY; Virginia Electric Seeks to Sell 750,000 New Common Shares on Installment Plan OLD FINANCING PLAN IS USED BY UTILITY | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/stock-allocation-delayed.html | Stock Allocation Delayed | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/the-nineteenth-man.html | THE NINETEENTH MAN | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/army-accepts-53-draftees.html | Army Accepts 53 Draftees | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/music-notes.html | MUSIC NOTES | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/harriette-stuart-to-wed-igraduate-of-miss-halls-schoolengaged-to.html | HARRIETTE STUART TO WED; iGraduate of Miss Hall's SchoolEngaged to William Horton | True | Soecial to Nw YORK TS. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/israeli-attack-reported-egyptian-says-two-planes-were-beaten-off-at.html | ISRAELI ATTACK REPORTED; Egyptian Says Two Planes Were Beaten Off at Airfield | True | Special to THE NEW YORK TIMES. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/timken-announces-big-income-gain-roller-bearing-company-net-is.html | TIMKEN ANNOUNCES BIG INCOME GAIN; Roller Bearing Company Net Is $11,177,441 for Nine Months of the Year | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/the-roma.html | the Roma | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/schnabels-wife-may-tour.html | Schnabel's Wife May Tour | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/quill-and-hogan-men-trade-blows-at-twu-session-till-police-step-in.html | Quill and Hogan Men Trade Blows At TWU Session Till Police Step In; FIST FIGHT STAGED AT MEETING OF TWU | True | By Stanley Levey | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/exhibit-presents-home-furnishings-decorativ-orts-today-show.html | EXHIBIT PRESENTS HOME FURNISHING8; ' Decorative Arts Today' Show Opening in Newark -- New Designs Are Shown | True | By Walter Rendell Storeyspecial To the New York Times. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/german-exports-increase.html | German Exports Increase | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/socialized-medicine-hit-dr-hess-says-truman-election-means-new.html | SOCIALIZED MEDICINE HIT; Dr. Hess Says Truman Election Means New Drive for Plan | True | Special to THE NEW YORK TIMES. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/denman-tire-redeeming-shares.html | Denman Tire Redeeming Shares | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/fast-running-attack-sought-by-fordham.html | FAST RUNNING ATTACK SOUGHT BY FORDHAM | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/air-express-shipments-rise.html | Air Express Shipments Rise | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/long-island-homes-sold-deals-made-in-glen-cove-east-rockaway-port.html | LONG ISLAND HOMES SOLD; Deals Made in Glen Cove, East Rockaway, Port Washington | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/guilty-in-abortion-case-ovalle-pleads-in-general-sessions-sentence.html | GUILTY IN ABORTION CASE; Ovalle Pleads in General Sessions -- Sentence Due Nov. 19 | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/guy-fawkes-urchins-put-their-price-up-in-london.html | Guy Fawkes Urchins Put Their Price Up in London | True | Special to THE NEW YORK TIMES. | | C1B 161459 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/stresses-demands-on-negro-colleges-head-of-virginia-state-asserts.html | STRESSES DEMANDS ON NEGRO COLLEGES; Head of Virginia State Asserts Advanced Skills Require Revision of Courses | True | By George Streatorspecial To The New York Times. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/plan-end-to-ban-on-skis-westchester-to-write-new-law-governing.html | PLAN END TO BAN ON SKIS; Westchester to Write New Law Governing Parkway Travel | True | Special to THE NEW YORK TIMES. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/no-decision-on-5000000.html | No Decision on $5,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/national-banks-show-profit-gain-net-earnings-of-355307000-reported.html | NATIONAL BANKS SHOW PROFIT GAIN; Net Earnings of $355,307,000 Reported for 6 Months by U.S. Controller | True | Special to THE NEW YORK TIMES. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/3-brothers-2-others-die-in-mine.html | 3 Brothers, 2 Others Die in Mine | True | | | | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/uniform-bonus-proposed-ceiling-of-6000-for-firstyear-baseball.html | UNIFORM BONUS PROPOSED; Ceiling of $6,000 for First-Year Baseball Players Suggested | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/women-marines-get-director.html | Women Marines Get Director | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/mkt-to-borrow-1850000.html | M-K-T to Borrow $1,850,000 | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/truman-responsibilities-seen.html | Truman Responsibilities Seen | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/ijohnny-downsi.html | IJOHNNY DOWNSI | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/anarchy-in-france-seen-by-de-gaulle-he-calls-for-unity-to-step.html | ANARCHY IN FRANCE SEEN BY DE GAULLE; He Calls for Unity to Step 'Decline' in Strength -- Mine Strike May End Next Week | True | By Lansing Warrenspecial To the New York Times. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/la-bua-outpoints-belfiore.html | La Bua Outpoints Belfiore | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/russian-presses-for-curb-on-japan-panyushkin-asks-far-eastern.html | RUSSIAN PRESSES FOR CURB ON JAPAN; Panyushkin Asks Far Eastern Board for Action to Bar War Industry's Revival | True | Special to THE NEW YORK TIMES. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/unusual-designs-presented-in-furs-ritter-originals-are-marked-by.html | UNUSUAL DESIGNS PRESENTED IN FURS; Ritter Originals Are Marked by Slim Waists, Flaring Skirts -One Has Jeweled Buttons | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/british-circulation-up-bank-of-england-reports-rise-of-3163000-in.html | BRITISH CIRCULATION UP; Bank of England Reports Rise of 3,163,000 in Week | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/lacey-to-tour-us-links.html | Lacey to Tour U.S. Links | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/frank-pentlargea-lawyer-4t-years-leader-in-child-welfare-62.html | FRANK PENTLARGE,A LAWYER 4t YEARS; Leader in Child Welfare, '62, aMontclair Resident, Dies in'Wall Street Office | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/mexicans-capture-avila-camacho-trophy-and-lead-in-low-score-jumping.html | Mexicans Capture Avila Camacho Trophy and Lead in Low Score Jumping; MARILES, VALDES EXCEL AT GARDEN They Lead in Low Score and Win New Relay for Mexico With Snazedo and Uriza CANADIAN QUARTET NEXT Three Refusals Oust French Officers From Race Before 10,000 at Horse Show | True | By John Rendel | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/mrs-akiba-weinberg.html | MRS; AKIBA WEINBERG | True | | | C1B 161459 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/store-sales-show-2-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 2% RISE IN NATION; Increase Reported for Week Compares With Year Ago -Specialty Trade Up 11% | True | Special to THE NEW YORK TIMES. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/revival-of-the-house-coalition-that-blocked-many-new-deal-bills-is.html | Revival of the House Coalition That Blocked Many New Deal Bills Is Called Possible | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/business-world-general-sales-executive-is-named-for-trimz-inc.html | BUSINESS WORLD; General Sales Executive Is Named for Trimz, Inc. | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/small-wallace-vote-irks-dally-worker.html | SMALL WALLACE VOTE IRKS DALLY WORKER | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/jury-picked-in-murder-trial.html | Jury Picked in Murder Trial | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/to-fight-territory-cut-israel-resistance-pledged-to-hadassah-by-un.html | TO FIGHT TERRITORY CUT; Israel Resistance Pledged to Hadassah by U.N. Delegate | True | Special to THE NEW YORK TIMES. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/3d-ave-strike-seen-if-psc-curbs-loan-company-official-says-back-pay.html | 3D AVE. STRIKE SEEN IF PSC CURBS LOAN; Company Official Says Back Pay Cannot Be Met Unless State Body Eases Terms | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/25-dogs-125-birds-saved-in-fire.html | 25 Dogs, 125 Birds Saved in Fire | True | Special to THE NEW YORK TIMES. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/protestant-welcome-to-dps.html | Protestant Welcome to DP's | True | (Right Rev.) CHARLES E. GILBERT,Chairm-, Human Relations Commision, the Protestant Council of th4City of New York. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/no-curb-on-red-hecklers-british-not-to-prosecute-those-who-insulted.html | NO CURB ON RED HECKLERS; British Not to Prosecute Those Who Insulted Austin at Meeting | True | Special to THE NEW YORK TIMES. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/german-road-tax-is-set.html | German Road Tax Is Set | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/vinson-mission-stressed.html | Vinson Mission Stressed | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/more-glasses-in-britain-demand-under-national-service-up-to-8000000.html | MORE GLASSES IN BRITAIN; Demand Under National Service Up to 8,000,000 Pairs Yearly | True | Special to THE NEW YORK TIMES. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/james-fairweather-sr.html | JAMES FAIRWEATHER SR. | True | Special to Nv YOP- Tzz__. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/higher-salaries-urged-in-colleges-wriston-warns-that-teachers.html | HIGHER SALARIES URGED IN COLLEGES; Wriston Warns That Teachers' Strikes May Spread to Level of Professors | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/idaniel-g-lewis.html | IDANIEL G. LEWIS | True | SPecial to Trtz NEW YOP TIM.S. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/berlin-question-deferred.html | Berlin Question Deferred | True | Special to THE NEW YORK TIMES. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/leonard-wood-group-meets.html | Leonard Wood Group Meets | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/urges-water-power-project.html | Urges Water Power Project | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/imarvij-h-evirl.html | IMARVIJ H. EVIRL | True | Special to TI N,v Oa.K TIMZS. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/bataan-hero-wins-election.html | Bataan Hero Wins Election | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 161459 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/eliot-thanks-swedish-academy.html | Eliot Thanks Swedish Academy | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/culture-trust-is-urged-law-will-be-asked-to-preserve-historic-sites.html | CULTURE TRUST IS URGED; Law Will Be Asked to Preserve Historic Sites and Buildings | | Special to THE NEW YORK TIMES. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/rents-new-store-in-kew-gardens.html | Rents New Store in Kew Gardens | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/court-dismisses-film-writers-suit-civil-antitrust-action-charged.html | COURT DISMISSES FILM WRITERS SUIT; Civil Anti-Trust Action Charged Producers With Conspiracy to Govern Political Views | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/bank-notes.html | BANK NOTES | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/mbs-thomas-h-evanss.html | MBS. THOMAS H. EVANSS | True | Pecial' to N Yor z. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/export-protest-made-to-sawyer-independent-association-wants-letters.html | EXPORT PROTEST MADE TO SAWYER; Independent Association Wants 'Letters of Commitment' Eliminated on Steel HOLDS ABUSES NOT ENDED Asserts Validating of 'Hunting Licenses' Under System Has Not Been Halted | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/postal-aide-asks-cut-in-air-pickup-of-mail.html | POSTAL AIDE ASKS CUT IN AIR PICKUP OF MAIL | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/boy-15-is-killed-by-blast-from-shotgun-fired-by-eccentric-brooklyn.html | Boy, 15, Is Killed by Blast From Shotgun Fired by Eccentric Brooklyn Shack-Dweller | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/us-chamber-asks-antired-action-proposes-community-program-to-combat.html | U.S. CHAMBER ASKS 'ANTI-RED ACTION'; Proposes Community Program to Combat Methods Striking More Directly at Masses | | Special to THE NEW YORK TIMES. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/butter-price-may-jump-2-cents-more-by-monday.html | Butter Price May Jump 2 Cents More by Monday | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/henry-m-phillips-sr.html | HENRY M. PHILLIPS SR* | | .Special to NwoP..x TnvF.. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/3125231-decline-in-telephone-net-operating-revenues-for-year-show.html | $3,125,231 DECLINE IN TELEPHONE NET; Operating Revenues for Year Show Big Increase, but Expenses Also Rose | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/dewey-beat-truman-in-state-by-55293.html | DEWEY BEAT TRUMAN IN STATE BY 55,293 | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/white-plains-ban-on-rallies-tested-two-alp-leaders-on-trial-for.html | WHITE PLAINS BAN ON RALLIES TESTED; Two ALP Leaders, on Trial for Conducting Street Meeting, Challenge Police Action | | Special to THE NEW YORK TIMES. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/bid-invitations-issued-city-bulletin-shows-steel-strap-among-items.html | BID INVITATIONS ISSUED; City Bulletin Shows Steel Strap Among Items Advertised | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/us-new-zealand-raise-offices.html | U.S., New Zealand Raise Offices | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/named-chairman-by-nyu-of-classics-department.html | Named Chairman by N.Y.U. Of Classics Department | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/miss-truman-invited-to-london.html | Miss Truman Invited to London | True | Special to THE NEW YORK TIMES. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/hartley-says-labor-act-is-safe.html | Hartley Says Labor Act Is Safe | True | | | C1B 161459 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/2-are-held-in-theft-of-40000-narcotics.html | 2 ARE HELD IN THEFT OF $40,000 NARCOTICS | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/furriers-urged-end-of-20-excise-tax-impost-termed-catastrophic-to.html | FURRIERS URGED END OF 20% EXCISE TAX; Impost Termed 'Catastrophic' to Trade and Likely to Cut Government Collections | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/new-potato-order-low-grades-prohibited-from-market-in-some-areas.html | NEW POTATO ORDER; Low Grades Prohibited From Market in Some Areas | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/more-education-urged-in-trust-territories.html | More Education Urged In Trust Territories | True | Special to THE NEW YORK TIMES. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/piccard-dives-called-off-after-hitch-in-heavy-sea.html | Piccard Dives Called Off After Hitch in Heavy Sea | True | North American Newspaper Alliance. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/threat-to-suchow-increases.html | Threat to Suchow Increases | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/road-elects-j-r-grove-hudson-manhattan-consultant-named-a-vice.html | ROAD ELECTS J. R. GROVE; Hudson & Manhattan Consultant Named a Vice President | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/soviets-thank-quakers-russian-red-cross-got-gift-of-streptomycin.html | SOVIETS THANK QUAKERS; Russian Red Cross Got Gift of Streptomycin Valued at $25,000 | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/william-richardson.html | WILLIAM RICHARDSON | True | Special to T' Nsw YonK T[ | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/churchill-leads-harrow-in-singing-rule-britannia.html | Churchill Leads Harrow In Singing 'Rule Britannia' | True | Special to THE NEW YORK TIMES. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/jewelry-exhibit-opens-intricate-workmanship-is-seen-in-display-at.html | JEWELRY EXHIBIT OPENS; Intricate Workmanship Is Seen in Display at Cartier's | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/oneal-seeks-to-quit-as-envoy.html | O'Neal Seeks to Quit as Envoy | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/of-local-origin.html | Of Local Origin | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/new-cars-run-on-long-island.html | New Cars Run on Long Island | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/palestine-text.html | Palestine Text | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/investor-acquires-east-side-building-buys-50th-st-offices-from.html | INVESTOR ACQUIRES EAST SIDE BUILDING; Buys 50th St. Offices From British Exporters -- Other Deals in Manhattan | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/mobile-fans-to-honor-stanky.html | Mobile Fans to Honor Stanky | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/bruce-sees-latins-imperiled-by-reds-us-envoy-to-argentina-says.html | BRUCE SEES LATINS IMPERILED BY REDS; U.S. Envoy to Argentina Says Communists Aim to Weaken Regimes in Hemisphere | True | By Virginia Lee Warrenspecial To the New York Times. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/2d-red-chieftain-dead-alimin-is-reported-executed-by-republicans-in.html | 2D RED CHIEFTAIN DEAD; Alimin Is Reported Executed by Republicans in Indonesia | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/elected-directors-of-the-otis-elevator-co.html | ELECTED DIRECTORS OF THE OTIS ELEVATOR CO. | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/creator-of-henry-dies-at-83.html | Creator of 'Henry' Dies at 83 | True | | | C1B 161459 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/arab-league-weighs-election.html | Arab League Weighs Election | True | Special to THE NEW YORK TIMES. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/stores-and-houses-in-queens-trading.html | STORES AND HOUSES IN QUEENS TRADING | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/63765991-fans-in-1948-sixty-pro-baseball-loops-beat-1947-record-by.html | 63,765,991 FANS IN 1948; Sixty Pro Baseball Loops Beat 1947 Record by 2,374,716 | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/reports-big-florida-storm-cost.html | Reports Big Florida Storm Cost | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/australians-are-jubilant-welcome-triumph-of-truman-new-zealanders.html | AUSTRALIANS ARE JUBILANT; Welcome Triumph of Truman -New Zealanders Approve | True | Disphatch of The Timer-London | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/robert-mdowell.html | ROBERT M'DOWELL | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/return-of-younce-bolsters-giants-guard-set-to-face-eagles-yankees.html | RETURN OF YOUNCE BOLSTERS GIANTS; Guard Set to Face Eagles -Yankees Practice in Rain, Stress Pass Defense | True | By Joseph M. Sheehan | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/end-of-ship-strike-predicted-in-west-bridges-calls-strategy-meeting.html | END OF SHIP STRIKE PREDICTED IN WEST; Bridges Calls Strategy Meeting First Time Since 64-Day Tie-Up Was Ordered | True | Special to THE NEW YORK TIMES. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/polish-parties-set-merger-date.html | Polish Parties Set Merger Date | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/power-rate-reported-agreement-sets-price-for-25-years-at-texas-dam.html | POWER RATE REPORTED; Agreement Sets Price for 25 Years at Texas Dam | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/hotels-service-scored-olcott-tenants-fighting-rent-rise-call-halls.html | HOTEL'S SERVICE SCORED; Olcott Tenants, Fighting Rent Rise, Call Halls Unclean | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/giant-of-magnets-shows-its-power-2300ton-colossus-exhibited-for.html | GIANT OF MAGNETS SHOWS ITS POWER; 2,300-Ton Colossus Exhibited for First Time at Columbia's Nuclear Research Center | True | By Arthur G. Altschulspecial To the New York Times. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/lois-helen-kahn-becomes-a-bride-she-has-sister-as-honor-maid-at.html | LOIS HELEN KAHN BECOMES A BRIDE; She Has Sister as Honor Maid at Marriage to Robert A. Gumport at Sherry's | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/mrs-edward-l-bill.html | MRS. EDWARD L. BILL | True | Special to Nsw YoP. zMxs. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/frederick-w-eller.html | FREDERICK W. ELLER | True | Speelt to Tins Nxw Yo Tns. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/easing-of-oil-supply-forecast-this-year.html | EASING OF OIL SUPPLY FORECAST THIS YEAR | True | Special to THE NEW YORK TIMES. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/3-companies-file-sec-statements-new-financing-that-is-covered-by.html | 3 COMPANIES FILE SEC STATEMENTS; New Financing That Is Covered by the Documents Reaches a Total of $9,744,500 | True | Special to THE NEW YORK TIMES. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/garnas-dropped-by-steelers.html | Garnas Dropped by Steelers | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/capital-to-greet-president-today-spontaneous-welcome-planned-for.html | CAPITAL TO GREET PRESIDENT TODAY; Spontaneous Welcome Planned for the 'Boss' -- U.S. Workers Get Time Off to Take Part | True | By Charles Hurdspecial To the New Y0rk Times. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/wimbledon-tennis-june-20.html | Wimbledon Tennis June 20 | True | | | C1B 161459 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/hattie-carnegie-wins-style-award-critics-trophy-bestowed-by-mayor.html | HATTIE CARNEGIE WINS STYLE AWARD; Critics' Trophy Bestowed by Mayor at Ceremonies in Gracie Mansion | | By Virginia Pope | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/john-c-weir.html | JOHN C. WEIR | True | peck, to Ngw Yotu: | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/buying-950-cars-and-4-diesels.html | Buying 950 Cars and 4 Diesels | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/eighty-eight-ky-votes-8888.html | Eighty Eight, Ky., Votes 88-88 | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/dr-maxwell-savage.html | DR. MAXWELL SAVAGE | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/dr-george-c-hale.html | DR. GEORGE C. HALE | True | Special to Ts Nw Zo Tzs. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/state-canal-cargoes-up-shipments-this-year-already-in-excess-of.html | STATE CANAL CARGOES UP; Shipments This Year Already in Excess of 1947 Total | True | Special to THE NEW YORK TIMES. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/thomas-rebuffs-kickback-inquiry-representative-invokes-right-not-to.html | THOMAS REBUFFS 'KICKBACK' INQUIRY; Representative Invokes Right Not to Testify at U.S. Grand Jury Hearing on His Payroll THOMAS REBUFFS 'KICKBACK' INQUIRY | True | By the United Press. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/iran-vote-upholds-premier.html | Iran Vote Upholds Premier | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/such-southe.html | such Southe | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/no-western-customs-union.html | No Western Customs Union | True | CItARLI'.. UPfiON (ARK. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/communist-urges-clay-to-quit-post-pieck-declares-us-election-shows.html | COMMUNIST URGES CLAY TO QUIT POST; Pieck Declares U.S. Election Shows Voters Repudiated His Policy in Germany | True | Special to THE NEW YORK TIMES. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/elected-as-a-director-of-steinway-sons.html | Elected as a Director Of Steinway & Sons | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/transfer-sale-illegal.html | Transfer Sale Illegal | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/spaulding-decries-schools-crowding-commission-says-state-has-many.html | SPAULDING DECRIES SCHOOLS' CROWDING; Commission Says State Has Many Places Forced to Be on Sub-Standard Basis | True | By Benjamin Finespecial To the New York Times. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/says-partyls-full-of-fight-and-determination.html | Says Partyls Full of Fight and Determination | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/the-life-story-of-joe-louis-his-early-years-joe-louis-details-story.html | THE LIFE STORY OF JOE LOUIS; HIS EARLY YEARS; JOE LOUIS DETAILS STORY OF HIS LIFE | | By Joe Louis | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/odwyer-for-changes-in-air-pollution-bill.html | O'DWYER FOR CHANGES IN AIR POLLUTION BILL | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/3d-cavalry-group-retires-flags-today.html | 3D CAVALRY GROUP RETIRES FLAGS TODAY | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/rogers-challenges-vote-for-surrogate.html | ROGERS CHALLENGES VOTE FOR SURROGATE | True | | | C1B 161459 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/higher-rate-urged-for-savings-banks-institutions-not-doing-job-the.html | HIGHER RATE URGED FOR SAVINGS BANKS; Institutions 'Not Doing Job the Public Wants,' Adikes Tells N.Y. Convention Members 2% GROUP MAKING GAINS Seven-Point Program Includes 'Packaged Plans,' Insurance and Branch Extension HIGHER RATE URGED FOR SAVINGS BANKS | True | By George A. Mooneyspecial To the New York Times. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/max-m-fltzer.html | MAX M F..LTZER | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/new-law-proposed-to-control-rents-of-hotel-tenants-sharkey.html | NEW LAW PROPOSED TO CONTROL RENTS OF HOTEL TENANTS; Sharkey Introduces a Measure in City Council to Stop Excessive Increases COMMITTEE IS LIMITED Amendment Would Require the Re-examination of All Rises Previously Granted NEW LAW PROPOSED ON HOTEL RENTALS | True | By Paul Crowell | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/to-plan-recruiting-of-nurses.html | To Plan Recruiting of Nurses | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/disaffiliation-barred-court-restrains-local-1-of-the-barbers-union.html | DISAFFILIATION BARRED; Court Restrains Local 1 of the Barbers Union in CIO Fight | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/tojo-dozes-in-dock.html | Tojo Dozes in Dock | True | By Lindesay Parrottspecial To the New York Times. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | Special to THE NEW YORK TIMES. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/cotton-prices-up-by-26-to-77-points-buying-is-spurred-by-belief.html | COTTON PRICES UP BY 26 TO 77 POINTS; Buying Is Spurred by Belief That Inflationary Pressure Will Soon Increase | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/swiss-reject-pact-on-marshall-plan-insist-they-are-not-recipients.html | SWISS REJECT PACT ON MARSHALL PLAN; Insist They Are Not Recipients of U.S. Aid -- Will Not Give Export Market Data | True | By Felix Belair Jr.special To the New York Times. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/new-flowers-are-displayed-here-at-horticultural-societys-show-white.html | New Flowers Are Displayed Here At Horticultural Society's Show; White Rose, Two Varieties of Carnations and Chrysanthemums From Australia and Britain Make World Debuts | True | By Dorothy H. Jenkins | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/edward-bartels.html | EDWARD BARTELS | True | Special to TI NEW YOXK. TIMS. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/sports-of-the-times-gazing-into-the-crystal-ball.html | Sports of the Times; Gazing Into the Crystal Ball | True | By Arthur Daley | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/un-aides-scan-men-for-marshall-job-acheson-and-harriman-lead-as.html | U.N. AIDES SCAN MEN FOR MARSHALL JOB; Acheson and Harriman Lead as Successor to Secretary in Discussions at Paris | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/president-to-seek-laboract-repeal-on-twosided-basis-plans-to-meet.html | PRESIDENT TO SEEK LABOR-ACT REPEAL ON TWO-SIDED BASIS; Plans to Meet Promptly With Unions and Management to Settle on a 'Fair' Substitute BARKLEY, TOBIN WILL HELP Former Will Be Mediator With Senators of South as Latter Deals With Draft of New Bill PRESIDENT TO SEEK A NEW LABOR LAW | True | By Louis Starkspecial To the New York Times. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/spring-styles-seen-at-fashion-display.html | SPRING STYLES SEEN AT FASHION DISPLAY | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/british-reassured-on-reds-in-malaya-macdonald-minimizes-fears-for.html | BRITISH REASSURED ON REDS IN MALAYA; MacDonald Minimizes Fears for Southeast Asia, but Sees Possible Threat From China | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 161459 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/authority-to-intervene-resolution-adopted-on-plans-of-seatrain-to.html | AUTHORITY TO INTERVENE; Resolution Adopted on Plans of Seatrain to Cut Rates | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/stewart-aidentaught-jones-golf-noted-p-rofessional-succumbsin.html | STEWART. AIDEN, TAUGHT JONES GOLF; Noted P.rofessional Succumbsin Atlanta. Hospital in WhichFamed Pupil | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/lions-sign-maves-halfback.html | Lions Sign Maves, Halfback | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/soviet-organ-asks-for-use-of-force-reds-central-committee-tells.html | SOVIET ORGAN ASKS FOR USE OF FORCE; Reds' Central Committee Tells World's Communists to Be Ready for Armed Revolt | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/un-group-clarifies-asylum-for-refugees.html | U.N. GROUP CLARIFIES ASYLUM FOR REFUGEES | True | Special to THE NEW YORK TIMES. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/77th-division-to-hold-dance.html | 77th Division to Hold Dance | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/gen-samuel-ansell-to-wed.html | Gen. Samuel Ansell to Wed | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/394-fined-in-drive-to-reduce-litter-offenders-of-manhattan-and.html | 394 FINED IN DRIVE TO REDUCE LITTER; Offenders of Manhattan and Bronx Warned in 4 Courts of Possible Jail Terms | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/news-of-food-prices-on-many-foods-continue-to-dip-pork-down-4-cents.html | News of Food; Prices on Many Foods Continue to Dip; Pork, Down 4 Cents, Is Outstanding Buy | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/air-force-forms-science-study-unit-rand-corporation-will-work-on.html | AIR FORCE FORMS SCIENCE STUDY UNIT; ' Rand Corporation' Will Work on Private, Non-Profit Basis -- May Aid Other Services | True | Special to THE NEW YORK TIMES. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/3-oneman-shows-head-weeks-art-oils-by-meltzer-paintings-by-kees-and.html | 3 ONE-MAN SHOWS HEAD WEEK'S ART; Oils by Meltzer, Paintings by Kees and Wolf Placed on Display at Galleries | True | S. H. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/two-jets-crack-up-in-germany.html | Two Jets Crack Up in Germany | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/carloadings-up-05-during-week-931750-total-represented-an-increase.html | CARLOADINGS UP 0.5% DURING WEEK; 931,750 Total Represented an Increase of 4,218 Over Preceding Seven Days | True | Special to THE NEW YORK TIMES. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/island-retreat-for-un-staff-is-projected-fund-lacking-for-available.html | Island Retreat for U.N. Staff Is Projected; Fund Lacking for Available Site in the Sound | True | Special to THE NEW YORK TIMES. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/three-erp-aspects-perturb-belgians-brussels-feels-us-takes-too.html | THREE ERP ASPECTS PERTURB BELGIANS; Brussels Feels U.S. Takes Too Little Notice of Own Tariff Barriers Limiting Trade | True | By Michael L. Hoffmanspecial to the New York Times. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/un-votes-economic-plan-decides-to-take-over-league-of-nations.html | U.N. VOTES ECONOMIC PLAN; Decides to Take Over League of Nations Powers on Statistics | True | Special to THE NEW YORK TIMES. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/de-liagre-may-do-the-happy-time-producer-is-expected-to-buy-samuel.html | DE LIAGRE MAY DO 'THE HAPPY TIME'; Producer Is Expected to Buy Samuel Taylor Adaptation of Robert Fontaine Book | True | By Sam Zolotow | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/prize-winner-gets-keys.html | Prize Winner Gets Keys | True | | | C1B 161459 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/asks-finer-styling-for-sportswear-perahia-urges-industry-action-on.html | ASKS FINER STYLING FOR SPORTSWEAR; Perahia Urges Industry Action on Popular-Price Women's Lines in Association Talk | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/dennis-mahoney.html | DENNIS MAHONEY | True | Special to THz NEW YORK | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/un-body-distributes-aid.html | U.N. Body Distributes Aid | True | Special to THE NEW YORK TIMES. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/taft-sees-his-law-staying-on-books-but-he-is-willing-to-consider.html | TAFT SEES HIS LAW STAYING ON BOOKS; But He Is Willing to Consider Amendments, He Says as He Sails for Europe | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/naval-stores.html | NAVAL STORES | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/master-barbers-ask-curb-on-union-they-accuse-washington-local-of.html | MASTER BARBERS ASK CURB ON UNION; They Accuse Washington Local of Trying to Force Them to Join -- NLRB Aid Asked | True | Special to THE NEW YORK TIMES. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/un-orders-a-withdrawal-in-negeb-shelves-sanctions-us-amendment-to-a.html | U.N. Orders a Withdrawal In Negeb, Shelves Sanctions; U.S. Amendment to Anglo-Chinese Proposal Is Said to Have Eliminated Its Teeth -7-Nation Body Weighs New Measures U.N. COUNCIL ASKS ACTION IN NEGEB | True | By Sim Pope Brewerspecial To the New York Times. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/maj-gen-john-smith.html | MAJ. GEN. JOHN SMITH | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/film-critics-answered-korda-in-advertisement-defends-his-bonnie.html | FILM CRITICS ANSWERED; Korda in Advertisement Defends His 'Bonnie Prince Charlie' | True | Special to THE NEW YORK TIMES. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/phone-workers-win-wage-rises-60000-employes-of-new-york-company-get.html | PHONE WORKERS WIN WAGE RISES; 60,000 Employes of New York Company Get Increases of $2 to $5 a Week | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/mrs-clifiord-n-acomb.html | MRS. CLIFI=ORD N. ACOMB | True | Specl8, to Tar Ngw YORK TIMKS. ' | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/work-by-perpessa-introduced-here-mitropoulos-and-philharmonic.html | WORK BY PERPESSA INTRODUCED HERE; Mitropoulos and Philharmonic Present Prelude and Fugue -- Leonard Rose Soloist | True | By Olin Downes | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/reds-tighten-taiyuan-grip.html | Reds Tighten Taiyuan Grip | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/us-comment-deferred-arming-of-french-by-us-reported.html | U.S. Comment Deferred; ARMING OF FRENCH BY U.S. REPORTED | True | Special to THE NEW YORK TIMES. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/efficiency-urged-in-health-groups-hilleboe-advocates-methods-of-big.html | EFFICIENCY URGED IN HEALTH GROUPS; Hilleboe Advocates Methods of 'Big Business' Be Applied in Administration Matters | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/mrs-frederick-j-bodine.html | MRS. FREDERICK J. BODINE' | True | Special to TKSizw Yo Tls. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/freight-car-deliveries-off.html | Freight Car Deliveries Off | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/truman-bars-third-term-say-aides-on-victory-train-capitalbound-with.html | Truman Bars Third Term, Say Aides on Victory Train; Capital-Bound 'With Malice Toward None,' President Appeals to Crowds for Support in Discharging 'Terrible Responsibility' THE PRESIDENT ON A TRIUMPHANT TRIP BACK TO THE WHITE HOUSE THIRD TERM BARRED BY THE PRESIDENT | True | By Anthony Levierospecial To the New York Times. | | C1B 161459 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/commodity-rise-continues-strong-cottonseed-oil-closes-50-to-70.html | COMMODITY RISE CONTINUES STRONG; Cottonseed Oil Closes 50 to 70 Points Up -- Coffee, Sugar and Hides Also Advance | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/world-food-need-great-fao-warns-report-to-nov-15-parley-sees.html | WORLD FOOD NEED GREAT, FAO WARNS; Report to Nov. 15 Parley Sees Markets for U.S. Fading, but Low-Income Lands in Want | True | By Bess Furmanspecial To the New York Times. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/resort-styles-shown-for-size-18-and-over.html | RESORT STYLES SHOWN FOR SIZE 18 AND OVER | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/yingkow-falls-to-reds.html | Yingkow Falls to Reds | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/outcome-pleases-belgians.html | Outcome Pleases Belgians | True | Special to THE NEW YORK TIMES. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/finns-jailed-expresident-iii.html | Finns' Jailed Ex-President III | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/curbs-retained-in-peru-junta-decree-extends-state-of-siege-for.html | CURBS RETAINED IN PERU; Junta Decree Extends State of Siege for Thirty Days | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/church-mergers-urged-consolidation-in-city-expansion-in-suburbs.html | CHURCH MERGERS URGED; Consolidation in City, Expansion in Suburbs Held Necessary | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/mission-by-vinson-urged-by-french-press-says-election-showed-voters.html | MISSION BY VINSON URGED BY FRENCH; Press Says Election Showed Voters Wanted President to Seek Soviet Amity | True | By Harold Calllenderspecial To the New York Times. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/books-authors.html | Books -- Authors | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/robert-edwards-69arttst-song-writer.html | ROBERT EDWARDS, 69,ARTtST, SONG WRITER | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/grete-sultan-plays-four-piano-sonatas.html | GRETE SULTAN PLAYS FOUR PIANO SONATAS | True | C. H. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/warren-backat-his-desk-governor-says-he-feels-as-if-a-big-weight.html | WARREN BACKAT HIS DESK; Governor Says He Feels as if a Big Weight Was Off His Back | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/the-bipartisan-policy.html | THE BIPARTISAN POLICY | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/bay-state-legislature-shifts.html | Bay State Legislature Shifts | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/finns-get-credit-line-backing-up-to-10000000-set-to-develop-forest.html | FINNS GET CREDIT LINE; Backing Up to $10,000,000 Set to Develop Forest Products | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/wider-defense-pact-urged.html | Wider Defense Pact Urged | True | Special to THE NEW YORK TIMES. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/henry-kneppenberg-_jr.html | HENRY KNEPPENBERG _JR. | True | Special to THE NEW YO TES. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/cominform-refugees-add-to-tito-dispute.html | COMINFORM REFUGEES ADD TO TITO DISPUTE | True | Special to THE NEW YORK TIMES. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/ge-obeys-atomic-ruling-president-notifies-lilienthal-quoting-orders.html | GE OBEYS ATOMIC RULING; President Notifies Lilienthal, Quoting Orders to Employes | True | | | C1B 161459 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/pamela-h-bookman-is-engaged-to-wed.html | PAMELA H. BOOKMAN IS ENGAGED TO WED | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/mayor-going-to-california-to-work-on-golf-score.html | Mayor Going to California To Work on Golf 'Score' | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/2d-psc-hearing-held-on-merger-witnesses-for-the-consolidated.html | 2D PSC HEARING HELD ON MERGER; Witnesses for the Consolidated Edison and Long Island Lighting Are Heard | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/city-authorizes-tombs-site-leasing-fiveyear-contract-for-use-of.html | CITY AUTHORIZES TOMBS SITE LEASING; Five-Year Contract for Use of Land as Parking Lot to Be Awarded by Auction $60,000 A YEAR RENT SET Bidding Will Be Held Nov. 29 -- Operator May Not Charge More Than $1 a Day Fee | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/11-editors-to-start-photograph-seminar.html | 11 EDITORS TO START PHOTOGRAPH SEMINAR | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/west-will-protect-germans-charter-will-retain-sufficient-control-to.html | WEST WILL PROTECT GERMANS' CHARTER; Will Retain Sufficient Control to Prevent the Communists From Seizing Power | True | By Drew Middletonspecial To the New York Times. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/city-sells-ferryboat.html | City Sells Ferryboat | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/david-wagstaffs-hosts-give-dinner-before-horse-show-j-s-weeds.html | DAVID WAGSTAFFS HOSTS; Give Dinner Before Horse Show -- J. S. Weeds Entertain | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/sues-for-eye-loss-by-fish-hook.html | Sues for Eye Loss by Fish Hook | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/democrats-pick-up-more-house-seats-upstate-new-york-district-and-2.html | DEMOCRATS PICK UP MORE HOUSE SEATS; Up-State New York District and 2 in California Switch From Republican Column | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/to-study-british-textiles.html | To Study British Textiles | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/tokyo-press-glad-over-truman-vote-editors-see-policy-continuity.html | TOKYO PRESS GLAD OVER TRUMAN VOTE; Editors See Policy Continuity, With Changes Based Only on Wider Knowledge of Orient | True | By Burton Cranespecial To the New York Times. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/pittsburgh-trade-rises-adjusted-index-shows-increase-of-341-for.html | PITTSBURGH TRADE RISES; Adjusted Index Shows Increase of 3.41% for Week | True | Special to THE NEW YORK TIMES. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/penn-squad-tries-defense-tactics-passing-also-gets-attention-78500.html | PENN SQUAD TRIES DEFENSE TACTICS; Passing Also Gets Attention -78,500 Seats Sold for Penn State Game Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/demand-for-grain-continues-strong-election-result-remains-major.html | DEMAND FOR GRAIN CONTINUES STRONG; Election Result Remains Major Factor -- Chicago Closing Prices Are Higher | True | Special to THE NEW YORK TIMES. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/gar-moore-signs-contract-with-ui-star-of-paisan-will-appear-in.html | GAR MOORE SIGNS CONTRACT WITH U-I; Star of 'Paisan' Will Appear in 'Illegal Entry' at Studio -- Winters Gets Role | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/12547789-earned-by-credit-company-commercial-equaled-644-on-common.html | $12,547,789 EARNED BY CREDIT COMPANY; Commercial Equaled $6.44 on Common in Nine Months, Compared to $2.21 in '47 | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/new-liner-to-call-at-bermuda.html | New Liner to Call at Bermuda | True | Special to THE NEW YORK TIMES. | | C1B 161459 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/will-rogers-stamp-out-humorist-hailed-in-oklahoma-ceremony-marking.html | WILL ROGERS STAMP OUT; Humorist Hailed in Oklahoma Ceremony Marking Sale | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/deals-announced-closed-for-texas-gas-aid-here.html | Deals Announced Closed For Texas Gas Aid Here | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/bank-loans-down-in-election-lull-federal-reserves-report-for-week.html | BANK LOANS DOWN IN ELECTION LULL; Federal Reserve's Report for Week Shows the Changes in Local Institutions | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/court-holds-army-led-japan-to-war-tojo-judges-declare-it-was-to.html | COURT HOLDS ARMY LED JAPAN TO WAR; Tojo Judges Declare It Was to Blame for Axis Link -Treaty Breaches Bared HIGH JAPANESE OFFICERS ON TRIAL FOR WAR CRIMES COURT HOLDS ARMY LED JAPAN TO WAR | True | By the United Press. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/sponsors-cancel-college-contest-pepsicola-ends-scholarship-event.html | SPONSORS CANCEL COLLEGE CONTEST; Pepsi-Cola Ends Scholarship Event for Students It Started 3 Years Ago | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/rabbi-max-l-gordon.html | RABBI MAX L. GORDON | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/industrial-curbs-lifted-by-britain-trade-board-supply-ministry-in.html | INDUSTRIAL CURBS LIFTED BY BRITAIN; Trade Board, Supply Ministry in Companion Actions Ease 'Austerity' Regulations | True | Special to THE NEW YORK TIMES. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/regal-shoe-sells-upstate-plant.html | Regal Shoe Sells Up-State Plant | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/hendrickson-in-pledge-will-represent-all-the-people-says.html | HENDRICKSON IN PLEDGE; Will Represent 'All the People,' Says Senator-Elect | True | Special to THE NEW YORK TIMES. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/rent-board-to-meet-on-increase-nov-22.html | RENT BOARD TO MEET ON INCREASE NOV. 22 | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/greeks-see-continued-aid.html | Greeks See Continued Aid | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/school-goal-is-defined-new-headmaster-of-phillips-academy-speaks-to.html | SCHOOL GOAL IS DEFINED; New Headmaster of Phillips Academy Speaks to Alumni | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/convicted-in-racial-case-seven-white-persons-tried-test-of.html | CONVICTED IN RACIAL CASE; Seven White Persons Tried Test of Baltimore Segregation | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/howard-l-holly.html | HOWARD L. HOLLY | True | Special to Nv om Tu*ass. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/scott-indicates-shakeup-in-gop-command.html | Scott Indicates Shake-Up in GOP Command; | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/canned-food-appeal-is-made.html | Canned Food Appeal Is Made | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/nancyann-furs.html | NancyAnn Furs | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/stark-sworn-in-city-post-he-becomes-the-commissioner-of-commerce.html | STARK SWORN IN CITY POST; He Becomes the Commissioner of Commerce Department | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/the-new-york-legislature.html | THE NEW YORK LEGISLATURE | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 161459 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/william-h-donahue.html | WILLIAM H. DONAHUE | True | SPecial to THZ Nzw YO.K TIMES. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/hospital-fives-play-tuesday.html | Hospital Fives Play Tuesday | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/ezra-s-brockway-57ibuilt-firm-on-hobby.html | EZRA S. BROCKWAY 57,IBUILT FIRM ,oN HOBBY | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/corn-syrup-prices-reduced.html | Corn Syrup Prices Reduced | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/german-reds-for-vinson-mission.html | German Reds for Vinson Mission | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/puerto-ricos-election.html | PUERTO RICO'S ELECTION | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/bare-election-facts-reported-in-moscow.html | BARE ELECTION FACTS REPORTED IN MOSCOW | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/3-seized-soon-after-holdup.html | 3 Seized Soon After Hold-Up | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/snake-pit-study-of-mental-ills-based-on-mary-jane-wards-novel-opens.html | ' Snake Pit,' Study of Mental Ills Based on Mary Jane Ward's Novel, Opens at Rivoli | True | By Bosley Crowther | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/rift-seen-in-de-gaulle-ranks.html | Rift Seen in de Gaulle Ranks | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/bruce-r-duncan.html | BRUCE R. DUNCAN | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/for-tax-on-excess-prophets.html | For Tax on 'Excess Prophets' | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/miss-sutherland-is-engaged.html | Miss Sutherland Is Engaged | True | Special to THE NEW YORK TIMES. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/steel-shipments-up-last-month.html | Steel Shipments Up Last Month | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/polltakers-called-on-to-disclose-technical-data-for-an-evaluation.html | Poll-Takers Called On to Disclose Technical Data for an Evaluation; ASKS POLL TAKERS TO DISCLOSE DATA | True | By Will Lissner | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/kramer-ranked-at-top-riggs-next-in-us-pro-tennis-ratings-budge.html | KRAMER RANKED AT TOP; Riggs Next in U.S. Pro Tennis Ratings -- Budge Shares Third | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/noma-electrics-directors.html | Noma Electric's Directors | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/israel-in-need-of-plasma-vaccines-also-required-celler-tells.html | ISRAEL IN NEED OF PLASMA; Vaccines Also Required, Celler Tells Colonel Marcus Group | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/crew-to-lift-strike-to-take-food-to-aran-2000-islanders-are.html | Crew to Lift Strike to Take Food to Aran; 2,000 Islanders Are Isolated by High Seas | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/old-temple-bell-sold-chinese-work-brings-3000-in-auction-of.html | OLD TEMPLE BELL SOLD; Chinese Work Brings $3,000 in Auction of Oriental Art | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/centermr.html | Center.Mr | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/buses-for-coney-island-nortons-point-trolley-line-will-be-replaced.html | BUSES FOR CONEY ISLAND; Norton's Point Trolley Line Will Be Replaced Sunday | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | [ | | C1B 161459 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/mrs-samuel-babitsky.html | MRS. SAMUEL BABITSKY | True | Special to T Nv o. TLZS, | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/rangers-may-use-4-forward-lines-boucher-plans-formation-of-new.html | RANGERS MAY USE 4 FORWARD LINES; Boucher Plans Formation of New Group With O'Connor, Slowinski and Shero | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/2-states-reject-closed-shop-ban-labor-wins-in-massachusetts-and-new.html | 2 STATES REJECT CLOSED SHOP BAN; Labor Wins in Massachusetts and New Mexico, but is Set Back or Arizona Proposal | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/fcc-tells-mackay-to-cut-operations-two-long-island-transmitters-put.html | FCC TELLS MACKAY TO CUT OPERATIONS; Two Long Island Transmitters Put Off Air -- County Clears Company in Man's Death | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/supply-here-held-ample-inland-steel-head-says-great-lakes-ore-will.html | SUPPLY HERE HELD AMPLE; Inland Steel Head Says Great Lakes Ore Will Last 100 Years | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/scientists-to-get-deferment-study-5-committees-are-appointed-to.html | SCIENTISTS TO GET DEFERMENT STUDY; 5 Committees Are Appointed to Make Recommendations for Groups Within Draft Age | True | Special to THE NEW YORK TIMES. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/state-financial-aid-416124026-in-year.html | STATE FINANCIAL AID $416,124,026 IN YEAR | True | Special to THE NEW YORK TIMES. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/wallgren-concedes-to-langlie.html | Wallgren Concedes to Langlie | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/american-intelligence-reply-made-to-criticism-of-population.html | American Intelligence; Reply Made to Criticism of Population Reference Bureau's Bulletin | True | GUY IRVING BURCH, Director. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/adds-to-gettysburg-preserve.html | Adds to Gettysburg Preserve | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/keyser-named-to-browns-post.html | Keyser Named to Browns' Post | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/buys-connecticut-home.html | Buys Connecticut Home | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/london-dock-strike-over-stevedores-go-back-pending-a-ruling-on.html | LONDON DOCK STRIKE OVER; Stevedores Go Back Pending a Ruling on Labor-Saving Machine | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/treasury-offers-bills.html | Treasury Offers Bills | True | Special to THE NEW YORK TIMES. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/boston-creating-huge-music-fund-trustees-of-symphony-seeking-250000.html | BOSTON CREATING HUGE MUSIC FUND; Trustees of Symphony Seeking $250,000 to Honor Service of Conductor, Koussevitzky | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/trade-pacts-approved-bizonal-area-to-exchange-goods-with-egypt-and.html | TRADE PACTS APPROVED; Bizonal Area to Exchange Goods With Egypt and Uruguay | True | Special to THE NEW YORK TIMES. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/new-labor-law-pledged-tobin-says-it-will-be-one-of-first-matters-up.html | NEW LABOR LAW PLEDGED; Tobin Says It Will Be One of First Matters Up in New Congress | True | Special to THE NEW YORK TIMES. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/279-negro-police-employed-in-south-regional-council-says-rise-of-43.html | 279 NEGRO POLICE EMPLOYED IN SOUTH; Regional Council says Rise of 43 in Eight Cities in Year Shows Success | True | By John N. Pophamspecial To the New York Times. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/jeho-lenerset-upaoted-quantstte-first-violinist-of-ensemble-diesat.html | JEHO LENER;SET' UPAOTED QUAnTSTTE,; First Violinist of Ensemble Diesat 54*-- FOunded OriginalGroup in Budapest in? 919 | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/henshelaltman_.html | HenshelAltman_ | True | | | C1B 161459 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/office-equipment-group-elects-him-president.html | Office Equipment Group Elects Him President | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/bevin-says-british-serve-british-serve-with-arabs-but-foreign-secretary-states.html | BEVIN SAYS BRITISH SERVE WITH ARABS; But Foreign Secretary States That No Officers or Men Are Outside Trans-Jordan | True | Special to THE NEW YORK TIMES. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/paderewski-action-taken-court-names-new-administrator-for-pianists.html | PADEREWSKI ACTION TAKEN; Court Names New Administrator for Pianist's Estate | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/fifth-division-to-meet-general-hodges-to-be-guest-at-annual-dinner.html | FIFTH DIVISION TO MEET; General Hodges to Be Guest at Annual Dinner Here | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/17500000-raised-by-texas-county-three-bond-issues-interest-costs.html | $17,500,000 RAISED BY TEXAS COUNTY; Three Bond Issues' Interest Costs Will Range From Low of 2.766 to 2.8867% | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/truman-warns-china-aid-must-get-close-check.html | Truman Warns China Aid Must Get Close Check | True | By the United Press. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/food-index-continues-drop.html | Food Index Continues Drop | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/gus-eyssell-to-be-honored.html | Gus Eyssell to Be Honored | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/sweden-to-raise-furniture-sales-manufacturers-on-visit-here-to.html | SWEDEN TO RAISE FURNITURE SALES; Manufacturers on Visit Here to Arrange for Distribution of 50% Greater Exports | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/army-opens-inquiry-on-german-px-sales.html | ARMY OPENS INQUIRY ON GERMAN PX SALES | True | Special to THE NEW YORK TIMES. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/austria-to-reopen-legations.html | Austria to Reopen Legations | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/rampart-is-first-in-pimlico-stake-favorite-under-124-pounds-wins.html | RAMPART IS FIRST IN PIMLICO STAKE; Favorite, Under 124 Pounds, Wins From Winter Wheat in Lady Baltimore | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/new-facts-aiding-cancer-patients-opening-meeting-of-society-hears.html | NEW FACTS AIDING CANCER PATIENTS; Opening Meeting of Society Hears That Inflation Has Reduced Funds | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/check-transactions-off-drop-of-89-to-13063637000-is-recorded-for.html | CHECK TRANSACTIONS OFF; Drop of 8.9% to $13,063,637,000 Is Recorded for Week | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/new-airlift-field-to-be-opened-today.html | NEW AIRLIFT FIELD TO BE OPENED TODAY | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/agreement-fails-on-pier-rentals-city-and-shipping-men-unable-to.html | AGREEMENT FAILS ON PIER RENTALS; City and Shipping Men Unable to Find Solution and New Talks Are Scheduled | True | By George Horne | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/failure-to-teach-patriotism-scored-dr-e-e-day-head-of-cornell-warns.html | FAILURE TO TEACH PATRIOTISM SCORED; Dr. E. E. Day, Head of Cornell, Warns That Public Schools Do Not Instill Ideals INDOCTRINATION DEFENSE Speaker at Alumni Dinner Here Opens $12,500,000 Drive for University Fund | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/ida-krehm-offers-program-at-piano-young-artist-features-chopin.html | IDA KREHM OFFERS PROGRAM AT PIANO; Young Artist Features Chopin Ballade and Brahms Sonata in Recital at Town Hall | True | N.S. | | C1B 161459 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/army-in-best-physical-condition-of-season-for-stanford-tomorrow.html | Army in Best Physical Condition of Season for Stanford Tomorrow; GALIFFA PASSES HIT SPEEDY CADET ENDS Air Attack Indicated Against Stanford by Practice Flings to Foldberg and Parrish ARMY DUE IN TOWN TODAY Bolstered by Scott's Return West Point Will Stage Final Drill at Yankee Stadium | True | By Allison Danzigspecial To the New York Times. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/japan-guilty.html | JAPAN GUILTY | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/coroner-absolves-company.html | Coroner Absolves Company | True | Special to THE NEW YORK TIMES. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/popular-trio-in-a-light-movie.html | Popular Trio in a Light Movie | True | T. M. P. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/health-body-plans-research.html | Health Body Plans Research | True | Special to THE NEW YORK TIMES. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/food-expected-in-haifa.html | Food Expected in Haifa | True | Special to THE NEW YORK TIMES. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/13-dead-recovered-in-england.html | 13 Dead Recovered in England | True | Special to THE NEW YORK TIMES. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/dewey-vote-below-london-in-states-southern-tier.html | Dewey Vote Below London In State's 'Southern Tier' | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/check-thefts-laid-to-20-teenagers-police-seize-5-of-brooklyn-gang.html | CHECK THEFTS LAID TO 20 TEEN-AGERS; Police Seize 5 of Brooklyn Gang Accused of Taking $50,000 From Mailboxes There | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/dr-alfred-well.html | DR. ALFRED WEIL | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/tiselius-to-continue-research.html | Tiselius to Continue Research | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/stocks-halve-loss-by-quick-rebound-buying-renewed-and-composite.html | STOCKS HALVE LOSS BY QUICK REBOUND; Buying Renewed and Composite Average Rises 1.68 Points -- 1,530,000 Shares Traded GAINS GENERALLY HELD Professional Operators Active -- Steels, Oils Irregular -Treasury Bonds Up | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/19-killed-in-b29-in-azores-crash-one-air-force-man-survives-injured.html | 19 KILLED IN B-29 IN AZORES CRASH; One Air Force Man Survives, Injured, of 20 Men Flying Back From Europe | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/tlord-ashfield-78tr4sit-head-dies-creator-of-londons-unifiecsystem.html | tLORD ASHFIELD, 7.8TR/4SIT HEAD, DIES; Creator of London's UnifiecSystem Left U. S. in 1907to Save Subway There | True | S.eclal to Tm NvlYor | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/coast-oil-tieup-near-end-contracts-signed-with-4-struck-companies.html | COAST OIL TIE-UP NEAR END; Contracts Signed With 4 Struck Companies, With Others Due | True | Special to THE NEW YORK TIMES. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/award-to-mr-eliot.html | AWARD TO MR. ELIOT | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/mordecai-wohl.html | MORDECAI WOHL | True | SDedal lo NEW Yox Tmas. | | C1B 161459 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/heafner-ties-harbert-for-halfway-lead-in-northsouth-open-golf.html | Heafner Ties Harbert for Halfway Lead in NorthSouth Open Golf; CHARLOTTE PRO'S 72 LIFTS TOTAL TO 141 Heafner Even With Harbert, Who Needs 73, for 36-Hole Lead on Pinehurst Links HARMON ONE STROKE BACK Snead, Taylor and Boros Tied at 143 -- Teal Next at 144 -Palmer Gents 69 for 148 | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/shipping-news-and-notes-reconverted-exeter-is-formally-delivered-to.html | Shipping News and Notes; Reconverted Exeter Is Formally Delivered to Her Owners, the American Export Lines | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/25000-fur-coat-haul-robbers-enter-michaels-bros-store-in-brooklyn.html | $25,000 FUR COAT HAUL; Robbers Enter Michaels Bros. Store in Brooklyn | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/dean-johnson-talk-is-set-canterbury-cathedral-churchman-to-speak.html | DEAN JOHNSON TALK IS SET; Canterbury Cathedral Churchman to Speak Here on Nov. 14 | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/ward-baking-names-new-officials.html | WARD BAKING NAMES NEW OFFICIALS | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/14000000-issued-in-new-financing-three-private-placements-are-made.html | $14,000,000 ISSUED IN NEW FINANCING; Three Private Placements Are Made Covering Notes and Debentures $4,600,000 PUBLIC DEAL Syndicate Offers Equipment Certificates for Railroad -All but $740,000 Sold | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/wine-specialists-quit-sips-to-drink-600-adopt-amateur-technique-at.html | WINE SPECIALISTS QUIT SIPS TO DRINK; 600 Adopt Amateur Technique at Revived Sampling Party Staged by Dealers | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/iron-ore-is-sought-in-south-america-us-steel-officials-leaving.html | IRON ORE IS SOUGHT IN SOUTH AMERICA; U.S. Steel Officials Leaving Today to Inspect Deposits in Brazil and Venezuela | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/bonds-and-shares-on-london-market-dollar-issues-recover-after.html | BONDS AND SHARES ON LONDON MARKET; Dollar Issues Recover After Post-Election Drop -- Gold Section Also Active | True | Special to THE NEW YORK TIMES. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/marguerite-hogan-feted-fiancee-of-stuart-a-macguire-honored-at.html | MARGUERITE HOGAN FETED; Fiancee of Stuart A. MacGuire Honored at Luncheon | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/miss-adeline-gracie.html | MISS ADELINE GRACIE | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/mental-hygienists-ask-publics-help-civic-awareness-of-problem.html | MENTAL HYGIENISTS ASK PUBLIC'S HELP; Civic Awareness of Problem Needed, They Say -- Dr. C. A. Aldrich Is Honored | True | By Lucy Freeman | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/dewey-back-at-desk-on-states-business.html | DEWEY BACK AT DESK ON STATE'S BUSINESS | True | Special to THE NEW YORK TIMES. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/athenagoras-is-greeted-head-of-russian-churches-in-west-hails-new.html | ATHENAGORAS IS GREETED; Head of Russian Churches in West Hails New Yorker | True | Special to THE NEW YORK TIMES. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/soviet-bloc-told-erp-policy-stands-us-insists-program-is-geared-to.html | SOVIET BLOC TOLD ERP POLICY STANDS; U.S. Insists Program Is Geared to Security -- Discrimination Charges Rebuffed | True | By George Barrettspecial To The New York Times. | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/lawson-littlecards-67-leads-in-hawaiian-open-mangrum-next-with.html | LAWSON LITTLE,CARDS 67; Leads in Hawaiian Open Golf - Mangrum Next With 69 | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/dorinda-burnett-wed-she-becomes-bride-of-williame-morgan-in-st.html | DORINDA BURNETT WED; She Becomes Bride of WilliamE, Morgan in St. Louis | True | Special to 'IE NEW YOK TI.Eg. | | C1B 161459 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/us-bids-nationals-quit-nanking-area-warns-of-southward-spread-of.html | U.S. BIDS NATIONALS QUIT NANKING AREA; Warns of Southward Spread of Civil War as Reds Capture Manchuria Port of Yingkow | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/veterans-to-see-actors-benefit.html | Veterans to See Actors Benefit | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/astrid-varnay-leaves-for-london.html | Astrid Varnay Leaves for London | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/mrsll-w-ebu-jrl.html | M^RS,^LL W +E.BU JR'l | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/julia-keesling-gives-recital.html | Julia Keesling Gives Recital | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/dr-beck_ers-dies-jdyestlff-ghemist-manufacturer-heremanyyearshad.html | DR. BECK_ERS DIES; JDYEST1fF GHEMIST; Manufacturer HereManYYearsHad Established Forerunnerto the National Aniline | True | | | C1B 161459 | |
| 1948-11-05 | 1948-11-05 | https://www.nytimes.com/1948/11/05/archives/luncheon-for-patterson-watson-honors-the-guatemala.html | LUNCHEON FOR PATTERSON; Watson Honors the Guatemala Ambassador-Designate Here | True | | | C1B 161459 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/savings-banks-ask-broadened-power-legal-list-extension-right-to.html | SAVINGS BANKS ASK BROADENED POWER; 'Legal List' Extension, Right to Make General FHA Loans, Urged on N.Y. Officials $10,000 ACCOUNT 'TOP' Efforts to Agree on Criteria for 'High Quality Bonds' Disclose Basic Problem SAVINGS BANKS ASK BROADENED POWER | True | By George A. Mooneyspecial To the New York Times. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/president-and-congress.html | PRESIDENT AND CONGRESS | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/russians-seize-austrian-aide.html | Russians Seize Austrian Aide | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | Special to THE NEW YORK TIMES. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/ticket-use-limited-pullman-restricts-redemptions-on-florida-service.html | TICKET USE LIMITED; Pullman Restricts Redemptions on Florida Service | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/rochas-presents-citywear-models-new-collection-following-his-recent.html | ROCHAS PRESENTS CITY-WEAR MODELS; New Collection, Following His Recent Guepierre Line, Is Based on the Corselet | True | Special to THE NEW YORK TIMES. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/shipping-news-and-notes-33-more-vessels-placed-in-reserve-fleet.html | Shipping News and Notes; 33 More Vessels Placed in Reserve Fleet, Bringing Total on Nov. 1 to 1,901 | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/sailings-increased-line-to-send-ship-every-20-days-to-belgian-congo.html | SAILINGS INCREASED; Line to Send Ship Every 20 Days to Belgian Congo Ports | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/2-lost-in-fog-rescued-priest-and-companion-had-gone-fishing-in.html | 2 LOST IN FOG RESCUED; Priest and Companion Had Gone Fishing in Rowboat | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/drawing-rights-under-marshall-plan.html | Drawing Rights Under Marshall Plan | True | Special to THE NEW YORK TIMES. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/auto-output-rises-111740-are-produced-this-week-against-110956-week.html | AUTO OUTPUT RISES; 111,740 Are Produced This Week Against 110,956 Week Before | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/italian-unionist-slain-leader-of-free-labor-group-brutally-beaten.html | ITALIAN UNIONIST SLAIN; Leader of 'Free' Labor Group Brutally Beaten | True | Special to THE NEW YORK TIMES. | | C1B 161460 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/cardinal-mindszenty-is-upheld.html | Cardinal Mindszenty Is Upheld | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/divorces-de-fobes-in-reno.html | Divorces D.E. Fobes in Reno | True | Special to THE NEW YORK TIMES. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/bigger-vote-claimed-for-frankenthaler.html | BIGGER VOTE CLAIMED FOR FRANKENTHALER | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/dartmouth-squad-bet-for-columbia-favored-indians-to-count-on.html | DARTMOUTH SQUAD BET FOR COLUMBIA; Favored Indians to Count on Passing of Clayton Today -- Lions in Top Condition | True | Special to THE NEW YORK TIMES. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/wide-hunt-on-for-38-in-3-missing-planes.html | WIDE HUNT ON FOR 38 IN 3 MISSING PLANES | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/3d-airlift-field-opened-in-berlin-runway-in-french-sector-due-to-be.html | 3D AIRLIFT FIELD OPENED IN BERLIN; Runway in French Sector Due to Be in 'Full Operation' Within Ten Days | True | By Drew Middletonspecial To the New York Times. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/bramuglia-sees-bevin-argentine-foreign-minister-says-he-plans.html | BRAMUGLIA SEES BEVIN; Argentine Foreign Minister Says He Plans Important Talks | True | Special to THE NEW YORK TIMES. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/korea-seizing-reds-to-foil-an-uprising.html | KOREA SEIZING REDS TO FOIL AN UPRISING | True | Special to THE NEW YORK TIMES. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/woman-bequeaths-eyes-will-of-brooklyn-school-teacher-discloses-gift.html | WOMAN BEQUEATHS EYES; Will of Brooklyn School Teacher Discloses Gift for Sightless | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/civic-opera-building-in-chicago-is-sold.html | CIVIC OPERA BUILDING IN CHICAGO IS SOLD | True | Special to THE NEW YORK TIMES. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/good-wishes-flood-truman.html | Good Wishes Flood Truman | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/better-acoustics-for-schools-urged.html | BETTER ACOUSTICS FOR SCHOOLS URGED | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/early-action-seen-on-social-security-wider-coverage-benefits-are.html | EARLY ACTION SEEN ON SOCIAL SECURITY; Wider Coverage, Benefits Are Expected in New Congress -- Profits Tax Delay Likely EARLY ACTION SEEN ON SOCIAL SECURITY | True | By John D. Morrisspecial To the New York Times. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/orders-for-coats-still-being-taken-december-january-delivery.html | ORDERS FOR COATS STILL BEING TAKEN; December, January Delivery Promised by Manufacturers Who Have Heavy Fabrics | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/abroad-effects-of-election-on-world-policy.html | Abroad; Effects of Election On World Policy | True | By Anne O'Hare McCormick | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/harold-b-church.html | HAROLD B. CHURCH | True | Specii[1 to THz NL'W YOIII' TIHZS. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/big-airliners-to-be-restricted-on-low-flying-at-fields-here-as.html | Big Airliners to Be Restricted on Low Flying At Fields Here as Result of Many Complaints | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/10000-rent-gouge-laid-to-landlady-dignified-looking-middleaged.html | $10,000 RENT GOUGE LAID TO LANDLADY; Dignified Looking, Middle-Aged Woman Also Is Accused of Theft of $287 | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/detective-division-receives-shakeup-19-men-demoted-or-lose-pay-24.html | DETECTIVE DIVISION RECEIVES SHAKE-UP; 19 Men Demoted or Lose Pay, 24 Rewarded After Survey by Commanding Officer DETECTIVE DIVISION RECEIVES SHAKE-UP | True | | | C1B 161460 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/un-bars-yugoslav-film-secretariat-bans-showing-of-movie-on-greek.html | U.N. BARS YUGOSLAV FILM; Secretariat Bans Showing of Movie on Greek Children | True | Special to THE NEW YORK TIMES. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/house-dress-rise-halted-sixmonth-price-trend-reverse-reported-by.html | HOUSE DRESS RISE HALTED; Six-Month Price Trend Reverse Reported by Institute | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/13909-settled-by-hebrew-aid.html | 13,909 Settled by Hebrew Aid | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/knicks-in-front-8771-beat-indianapolis-for-second-straight-league.html | KNICKS IN FRONT, 87-71; Beat Indianapolis for Second Straight League Victory | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/israeli-rejection-of-un-order-seen-egyptians-retreat-tel-aviv-will.html | ISRAELI REJECTION OF U.N. ORDER SEEN; EGYPTIANS RETREAT; Tel Aviv Will Discuss Security Council's Withdrawal Plan in Cabinet Tomorrow TROOPS LEAVE EL MAJDAL Isolated Cairo Forces Retire Toward Gaza -- New Proposal Perplexes Paris Circles ISRAELI REJECTION OF U.N. ORDER SEEN | True | By Sydney Grusonspecial To The New York Times. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/sohey-eastburn.html | SoHey -- Eastburn | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/maurice-i-bioch.html | MAURICE I. BL.'OCH | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/import-ban-is-tightened-list-of-nonsterling-area-goods-issued-by.html | IMPORT BAN IS TIGHTENED; List of Non-Sterling Area Goods Issued by South Africa | True | Special to THE NEW YORK TIMES. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/2-utility-plans-approved-by-sec-north-american-light-power-would.html | 2 UTILITY PLANS APPROVED BY SEC; North American Light, Power Would Gain Voting Strength in Subsidiaries' Programs | True | Special to THE NEW YORK TIMES. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/bolivia-stays-friendly-with-peru.html | Bolivia Stays Friendly With Peru | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/7087-war-dead-returned-memorial-services-attended-by-500-held-at.html | 7,087 WAR DEAD RETURNED; Memorial Services Attended by 500 Held at Brooklyn Base | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/charles-j-trebing.html | CHARLES J. TREBING | True | Special to Tz Nzw Yox Tndy. s. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/ban-on-negroes-upheld-by-court-washington-bench-sustains-theatres.html | BAN ON NEGROES UPHELD BY COURT; Washington Bench Sustains Theatre's Right to Refuse Admittance to Shows | True | Special to THE NEW YORK TIMES. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/five-die-in-crash-of-b17.html | Five Die in Crash of B-17 | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/labor-bills-face-a-fight-226-in-new-house-55-in-senate-backed.html | LABOR BILLS FACE A FIGHT; 226 in New House, 55 in Senate Backed Taft-Hartley Measure | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/percy-nearon74-noted-cartoonist-british-satirist-for-34-years-known.html | 'PERCY 'NEARON, 74, - NOTED CARTOONIST; British Satirist for 34 Year'S, Known as 'Poy' by Milllons.* Dies-.Studied .Art Here | True | . Special tO T S Nsw Yo Tzs. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/elmo-russ-in-recital.html | Elmo Russ in Recital | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/philippine-budget-recent-statement-regarding-american-aid-is.html | Philippine Budget; Recent Statement Regarding American Aid Is Clarified | True | VICENTE VILLAMIN | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/hhfa-to-sell-houses-tenants-are-buying-400-units-in-wichita-kan.html | HHFA TO SELL HOUSES; Tenants Are Buying 400 Units in Wichita, Kan. | True | | | C1B 161460 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/boston-u-favored-over-fordham-here.html | BOSTON U. FAVORED OVER FORDHAM HERE | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/reelected-by-package-group.html | Re-elected by Package Group | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/lawrence-12-flushing-6.html | Lawrence 12, Flushing 6 | True | Special to THE NEW YORK TIMES. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/trumans-california-lead-cut.html | Truman's California Lead Cut | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/isolated-egyptians-withdraw-from-el-majdal-toward-gaza-cairo.html | Isolated Egyptians Withdraw From El Majdal Toward Gaza; Cairo Commander Relinquishes 50 Square Miles in Move - Israelis Occupy Town | True | Special to THE NEW YORK TIMES. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/woodycrest-needs-funds-114yearold-home-for-needy-children-plans.html | WOODYCREST NEEDS FUNDS; 114-Year-Old Home for Needy Children Plans Campaign | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/onecent-cut-in-city-milk-asked.html | One-Cent Cut in City Milk Asked | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/u-syugoslav-pact-reported-and-denied.html | U. S.-YUGOSLAV PACT REPORTED AND DENIED | True | Special to THE NEW YORK TIMES. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/paint-materials-increased.html | Paint Materials Increased | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/romanette-home-first-defeats-false-move-easily-at-salem-us-bound.html | ROMANETTE HOME FIRST; Defeats False Move Easily at Salem -- U.S. Bound Third | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/leaves-electrical-group-to-form-consulting-firm.html | Leaves Electrical Group To Form Consulting Firm | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/new-un-move-seen-on-berlin-question.html | NEW U.N. MOVE SEEN ON BERLIN QUESTION | True | Special to THE NEW YORK TIMES. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/cocoa-chocolate-to-remain-scarce-world-shortage-to-continue-5-years.html | COCOA, CHOCOLATE TO REMAIN SCARCE; World Shortage to Continue 5 Years Candy Group Is Told by Head of Association DISEASE RESISTANT TREE Being Developed by Research to Eliminate Pests Largely Responsible for Scarcity | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/broken-leg-becomes-good-break-for-pup-he-gets-hospital-care-home-in.html | Broken Leg Becomes Good 'Break' for Pup; He Gets Hospital Care, Home in Boys' Club | True | Special to THE NEW YORK TIMES. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/mrs-john-j-mulligan.html | MRS. JOHN J. MULLIGAN | True | Spectal to T Nzw Yo.x Tnvrzs. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/more-wheat-flour-for-export.html | More Wheat Flour for Export | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/canadians-sell-ore-here-first-big-iron-deal-in-50-years-reported-in.html | CANADIANS SELL ORE HERE; First Big Iron Deal in 50 Years Reported in British Columbia | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/city-properties-in-new-ownership-town-houses-on-east-side-among.html | CITY PROPERTIES IN NEW OWNERSHIP; Town Houses on East Side Among Manhattan Parcels Figuring in Deals | True | | | C1B 161460 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/youth-confesses-slaying-executive-in-waldorf-suite-booked-on.html | YOUTH CONFESSES SLAYING EXECUTIVE IN WALDORF SUITE; Booked on Homicide Charge After His Admission -- He Will Be Arraigned Today MATCH BOOK IS ONLY CLUE Slain Man, Here on Business Trip From Canada, Was Textile Sales Manager Youth Seized in Waldorf Murder Starts Statement of Confession | True | By Meyer Berger | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/thorez-explains-to-the-french.html | Thorez Explains to the French | True | Special to THE NEW YORK TIMES. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/evidence-cited-in-ilse-koch-case.html | Evidence Cited in Ilse Koch Case | True | MAX HIRSCHBERG. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/to-manage-ge-division-of-building-materials.html | To Manage G. E. Division Of Building Materials | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/shapiro-a-partner-in-stage-venture-joins-russo-ellis-and-cohen-in.html | SHAPIRO A PARTNER IN STAGE VENTURE; Joins Russo, Ellis and Cohen in Production of Jean Kerr Show 'Jenny Kissed Me' | True | By Louis Calta | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/the-text-of-trumanbarkley-speeches.html | The Text of Truman=Barkley Speeches | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/heads-2d-division-group.html | Heads 2d Division Group | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/horse-sho-ball-attracts-throng-military-jumping-teams-and-canadian.html | HORSE SHO BALL ATTRACTS THRONG; Military Jumping Teams and Canadian Police Squadron Honored at Annual Fete | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/18inch-snow-hits-south-dakota.html | 18-Inch Snow Hits South Dakota | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/ri-track-seeks-extension.html | R.I. Track Seeks Extension | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/arthur-simon.html | ARTHUR SIMON | True | Special to T Nsw Y0x TIMES. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/the-screen-in-review-preston-sturges-first-release-in-4-years.html | THE SCREEN IN REVIEW; Preston Sturges' First Release in 4 Years, 'Unfaithfully Yours,' Bows at Roxy | True | By Bosley Crowther | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/un-bars-guilt-findings-in-genocide-by-command.html | U.N. Bars Guilt Findings In Genocide by Command | True | Special to THE NEW YORK TIMES. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/cotton-oil-active-in-produce-market-prices-rally-sharply-after.html | COTTON OIL ACTIVE IN PRODUCE MARKET; Prices Rally Sharply After Irregular Opening -- Coffee Weak, Sugar Steady | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/metal-tubes-used-in-du-mont-video-marx-explains-aim-is-to-cut.html | METAL TUBES USED IN DU MONT VIDEO; Marx Explains Aim Is to Cut Prices by Ending Glass-Type Bottleneck -- 4 Sets Shown | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/jersey-water-supply-reported-adequate.html | JERSEY WATER SUPPLY REPORTED ADEQUATE | True | Special to THE NEW YORK TIMES. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/amneris-amneris-amneris.html | Amneris, Amneris, Amneris | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/heavy-fog-slows-city-traffic-mercury-at-706-rain-due-today.html | Heavy Fog Slows City Traffic; Mercury at 70.6; Rain Due Today | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/zionists-denounce-us-action-in-un-emergency-council-asks-that.html | ZIONIST DENOUNCE U.S. ACTION IN U.N.; Emergency Council Asks That Truman Undo 'Injustice' -Dr. Wise Voices Attack | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/chinese-to-rebuild-huie-kin-memorial-new-yorks-only-presbyterian.html | CHINESE TO REBUILD HUIE KIN MEMORIAL; New York's Only Presbyterian Group of That Race Plans Edifice in Pearl Street | True | | | C1B 161460 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/ge-i-ruppert-dies-ndekby-i-i-associate-of-his-late-brother.html | GE: * I RUPPERT DIES; nDEkBY I ! I; Associate of His. Late Brother, Jacob--Once Vine President I of Baseball Yankees .I I | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/to-consider-acquisition-plan.html | To Consider Acquisition Plan | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/munsingwear-appoints-eastern-sales-manager.html | Munsingwear Appoints Eastern Sales Manager | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/gander-declared-emergency-field-strikes-reduction-of-gasoline.html | GANDER DECLARED EMERGENCY FIELD; Strike's Reduction of Gasoline Supply Forces Resort to Three Other Airports | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/southern-tier-airline-restored.html | Southern Tier Airline Restored | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/84-civilians-to-get-facts-on-military-leaders-off-many-groups-will.html | 84 CIVILIANS TO GET FACTS ON MILITARY; Leaders off Many Groups Will Confer With Forrestal, Then See Services in Field | True | Special to THE NEW YORK TIMES. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/mrs-jessie-s-robins.html | MRS. JESSIE S. ROBINS | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/business-world.html | Business World | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/joint-frankfort-publicity-office.html | Joint Frankfort Publicity Office | True | Special to THE NEW YORK TIMES. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/graziano-bout-delayed.html | Graziano Bout Delayed | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/william-a-stuiber-sr.html | WILLIAM A. STUIBER 'SR. | True | Spea/to TH NEW YO TIMY.. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/for-an-indonesian-solution.html | FOR AN INDONESIAN SOLUTION | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/big-grain-exports-likely-next-year-eca-expert-says-shipments-to.html | BIG GRAIN EXPORTS LIKELY NEXT YEAR; ECA Expert Says Shipments to Europe Thereafter Will Depend on Its Trade | True | By Bess Furmanspecial To the New York Times. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/marshall-chides-french-asks-that-judgment-of-us-be-based-on-facts.html | MARSHALL CHIDES FRENCH; Asks That Judgment of U.S. Be Based on Facts, Not Fictions | True | Special to THE NEW YORK TIMES. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/hospital-fund-aide-named.html | Hospital Fund Aide Named | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/crime-in-bronx-studied-foley-takes-chamber-complaint-before-grand.html | CRIME IN BRONX STUDIED; Foley Takes Chamber Complaint Before Grand Jury | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/busch-ensemble-heard-in-concert-quartet-presents-beethoven-schubert.html | BUSCH ENSEMBLE HEARD IN CONCERT; Quartet Presents Beethoven Schubert Works in First of Series at Town Hall | True | By Noel Straus | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/prof-gordon-williams.html | PROF. GORDON WILLIAMS | True | Special f3'Ta Nsw YoP x.s. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/wong-back-on-job-as-chinas-premier-bows-to-urging-of-chiang-reds.html | WONG BACK ON JOB AS CHINA'S PREMIER; Bows to Urging of Chiang -Reds Mass 18 Columns for Expected Blow at Suchow | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/pool-output-data-british-are-urged-angloamerican-productivity.html | POOL OUTPUT DATA, BRITISH ARE URGED; Anglo-American Productivity Council Asks Distribution of Industrial Technique | True | By Charles E. Eganspecial To the New York Times. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/katonah-6-horace-greeley-0.html | Katonah 6, Horace Greeley 0 | True | Special to THE NEW YORK TIMES. | | C1B 161460 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/news-of-food-housewife-as-grocery-buyer-brings-some-new-ideas-to-an.html | News of Food; Housewife as Grocery Buyer Brings Some New Ideas to an Old Concern | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/the-mayor-starts-on-a-short-vacation.html | THE MAYOR STARTS ON A SHORT VACATION | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/ray-lev-pianist-at-carnegie-hall-plays-thirtytwo-variations-of.html | RAY LEV, PIANIST, AT CARNEGIE HALL; Plays Thirty-two Variations of Beethoven, Chopin Sonata and Work by Kurka | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/erp-payment-plan-is-put-into-effect-european-creditor-countries.html | ERP PAYMENT PLAN IS PUT INTO EFFECT; European Creditor Countries Will Grant Debtors Loans to Ease Dollar Needs COST TO U.S. UNCHANGED Complex System Is Expected to Speed Recovery Program and Trade on Continent | True | By Felix Belair Jr.special To the New York Times. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/miss-delia-gettings.html | MISS DELIA GETTINGS | True | Special to THZ Nzw Yox TxS. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/of-local-origin.html | Of Local Origin | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/flask-sold-for-850-for-850-early-american-bottles-bring-11280-at-auction.html | FLASK SOLD FOR $850; Early American Bottles Bring $11,280 at Auction Here | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/new-deal-nlrb-is-seen-renaming-of-houston-making-3man-majority-is.html | 'NEW DEAL' NLRB IS SEEN; Renaming of Houston, Making 3-Man Majority, Is Likely | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/furniture-sales-rise-stores-in-september-show-gain-of-3-over-last.html | FURNITURE SALES RISE; Stores in September Show Gain of 3% Over Last Year | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/court-sets-timken-date-to-hear-3-petitions-for-custody-of-16yearold.html | COURT SETS TIMKEN DATE; To Hear 3 Petitions for Custody of 16-Year-Old Heir | True | Special to THE NEW YORK TIMES. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/machines-to-be-checked-3-election-contests-in-passaic-county-remain.html | MACHINES TO BE CHECKED; 3 Election Contests in Passaic County Remain in Doubt | True | Special to THE NEW YORK TIMES. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/chemical-industry-urged-to-aid-housing.html | CHEMICAL INDUSTRY URGED TO AID HOUSING | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/dana-groups-appeal-rejected.html | Dana Group's Appeal Rejected | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/elizabiih-j-baldwin.html | ELIZABITH ,J. BALDWIN | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/paid-for-wires-says-air-head.html | Paid for Wires, Says Air Head | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/the-freedom-train-inaccuracies-pointed-out-in-train-exhibit-and-in.html | The Freedom Train; Inaccuracies Pointed Out in Train Exhibit and in Film Story | True | GRIDLEY ADAMS. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/8-killed-67-hurt-by-wind-in-south-storms-spread-wide-damage-in-five.html | 8 KILLED, 67 HURT BY WIND IN SOUTH; Storms Spread Wide Damage in Five States -- Airport Is Wrecked in Arkansas | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/amnesty-in-spain-reported.html | Amnesty in Spain Reported | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/plan-construction-florida-power-oklahoma-gas-and-alabama-power-file.html | PLAN CONSTRUCTION; Florida Power, Oklahoma Gas and Alabama Power File Issues | True | Special to THE NEW YORK TIMES. | | C1B 161460 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/takes-alabama-votes-to-court.html | Takes Alabama Votes to Court | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/panicstricken-225000-stallion-kills-self-on-us-bound-plane-djelal.html | Panic-Stricken $225,000 Stallion Kills Self on U.S. Bound Plane; Djelal, Purchased from French Owner by an American Syndicate, Goes Mad Over the Channel, Forces Skymaster to Land | | Special to THE NEW YORK TIMES. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/st-barnabas-deficit-up-high-costs-held-responsible-by-voluntary.html | ST. BARNABAS DEFICIT UP; High Costs Held Responsible by Voluntary Hospital | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/says-wagner-wont-quit-son-reports-father-is-elated-by-democrats.html | SAYS WAGNER WON'T QUIT; Son Reports Father Is Elated by Democrats' Victory | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/stock-market-hit-by-second-break-of-1174-issues-traded-only-77-make.html | STOCK MARKET HIT BY SECOND BREAK; Of 1,174 Issues Traded, Only 77 Make Gains -- Composite Average Down 4.50 LOSSES RANGE TO 8 POINTS Two Selling Waves in Turnover of 2,530,000 Shares -- All Sections Hit | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/1way-traffic-today-on-9th-10th-avenues.html | 1-WAY TRAFFIC TODAY ON 9TH, 10TH AVENUES | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/bus-fare-plea-heard-company-calls-1cent-increase-insufficient-to.html | BUS FARE PLEA HEARD; Company Calls 1-Cent Increase Insufficient to Offset Wages | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/savings-bank-wants-branch.html | Savings Bank Wants Branch | True | Special to THE NEW YORK TIMES. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/option-on-comedy-acquired-by-mgm-devery-freemans-story-the-yellow.html | OPTION ON COMEDY ACQUIRED BY M-G-M; Devery Freeman's Story, 'The Yellow Cab Driver,' May Be Vehicle for Red Skelton | | By Thomas F. Bradyspecial To the New York Times. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/camp-kilmer-eleven-victor.html | Camp Kilmer Eleven Victor | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/grain-markets-in-strong-close-upturn-comes-after-a-decline-early-in.html | GRAIN MARKETS IN STRONG CLOSE; Upturn Comes After a Decline Early in the Session on Board of Trade | True | Special to THE NEW YORK TIMES. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/religion-for-child-called-daily-need-school-and-community-urged-to.html | RELIGION FOR CHILD CALLED DAILY NEED; School and Community Urged to Add Weight in Providing Spiritual Leadership MORAL VALUES STRESSED International Group, Meeting at Syracuse, Advocates Broad View to Build Character | True | By Benjamin Finespecial To the New York Times. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/pennpenn-slate-battle-at-philadelphia-tops-eastern-football-card-to.html | Penn-Penn Slate Battle at Philadelphia Tops Eastern Football Card Today; UNBEATEN ELEVENS TO RENEW RIVALRY Crowd of 78,000 to See Penn and Penn State Play for First Time Since 1942 TOUGH FOE FOR MISSOURI Team Will Take on Oklahoma -- Georgia Tech Meets Tartar in Tennessee Squad | True | By Allison Danzig | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/colombia-relaxes-steel-import-rule-step-follows-protest-made-by.html | COLOMBIA RELAXES STEEL IMPORT RULE; Step Follows Protest Made by Merchant Exporters Against Discrimination | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/princeton-harvard-in-big-three-opener.html | PRINCETON, HARVARD IN BIG THREE OPENER | True | Special to THE NEW YORK TIMES. | | C1B 161460 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/music-notes.html | MUSIC NOTES | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/dewey-stays-executions-grants-third-respite-to-three-convicted-in.html | DEWEY STAYS EXECUTIONS; Grants Third Respite to Three Convicted in Hintz Slaying | True | Special to THE NEW YORK TIMES. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/truman-vote-tops-deweys-2000000-grand-total-is-46193919-with-count.html | TRUMAN VOTE TOPS DEWEY'S 2,000,000; Grand Total Is 46,193,919, With Count of Few Precincts and Minor Candidates to Come | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/kaiserfrazer-has-8253451-net-against-6089269-in-1947-period-5900000.html | Kaiser-Frazer Has $8,253,451 Net Against $6,089,269 in 1947 Period; $5,900,000 Set Aside for Taxes in 9 Months While No Fund Was Required Last Year -- Current Output 18,000 Cars a Month EXCHANGE LIMITED FOR SOUTH AFRICA | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/mckellar-for-taft-law-repeal.html | McKellar for Taft Law Repeal | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/target-plane-men-guarded-in-patent-human-pilots-may-be-able-to.html | TARGET PLANE MEN GUARDED IN PATENT; Human Pilots May Be Able to Overcome Dangers of Remote Radio Control NEWS OF PATENTS | True | By Winifred Mallonspecial To the New York Times. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/receiver-for-llewellyn-drugs.html | Receiver for Llewellyn Drugs | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/medical-research-aided-public-health-service-approves-grants-of.html | MEDICAL RESEARCH AIDED; Public Health Service Approves Grants of $455,715 | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/cut-in-power-rate-approved.html | Cut in Power Rate Approved | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/builder-ti4-q-ugehsi-exuperinendqmt-of-street-oleanlng-dieswoodslde.html | BUILDER ti4 Q U;gEHSI; Ex.Superinendqm,t 'of .Street' oleanlng Dies-Woodslde 'Leader Fought Grafters | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/germans-cancel-schacht-release-pending-new-study-of-nazi-ties.html | Germans Cancel Schacht Release Pending New Study of Nazi Ties | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/republican-women-lost-in-election-keep-humor.html | Republican Women Lost In Election, Keep Humor | True | Special to THE NEW YORK TIMES. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/plans-hosiery-plant-in-canada.html | Plans Hosiery Plant in Canada | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/witherspoon-honored-at-dinner.html | Witherspoon Honored at Dinner | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/operators-speed-loading-of-ships-strike-deadline-on-tuesday-of.html | OPERATORS SPEED LOADING OF SHIPS; Strike Deadline on Tuesday of Longshoremen Spurs Activity in the Port | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/dorothy-kelsh-to-be-married.html | Dorothy Kelsh to Be Married | True | Special to THE NEW YORK TIMES. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/ten-escape-blazing-b29-two-of-crew-injured-slightly-in-colorado.html | TEN ESCAPE BLAZING B-29; Two of Crew Injured Slightly in Colorado Crash-Landing | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/books-authors.html | Books -- Authors | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/lumber-production-up-36-per-cent-below-week-before-but-15-above.html | LUMBER PRODUCTION UP; 3.6 Per Cent Below Week Before but 1.5 Above Last Year | True | | | C1B 161460 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/michigan-heavy-choice-over-navy-before-85000-fans-at-ann-arbor.html | Michigan Heavy Choice Over Navy Before 85,000 Fans at Ann Arbor; Wolverines, Seeking 21st Triumph in Row Today, Boast a Well-Rounded Attack --Middie Drill Prevented by Rain | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/horage-mann-tops-poly-prep-13-to-7-garcia-paces-winners-attack-with.html | HORAGE MANN TOPS POLY PREP, 13 TO 7; Garcia Paces Winner's Attack With Pair of Touchdowns -- Isaac Young Victor | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/claire-jo-canniff-married-in-scarsdale-to-frank-v-manet-air-forces.html | Claire Jo Canniff Married in Scarsdale To Frank V. Manet, Air Forces Veteran | | Special to THE NEW YORK TIMES. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/mrs-charles-n-rambo.html | MRS. CHARLES N. RAMBO | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/long-island-tract-taken-for-housing-50-homes-planned-on-16-acres-at.html | LONG ISLAND TRACT TAKEN FOR HOUSING; 50 Homes Planned on 16 Acres at Lake Success -- Corner Plot in Hempstead Deal | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/exchange-limited-for-south-africa-quota-system-now-in-effect.html | EXCHANGE LIMITED FOR SOUTH AFRICA; Quota System Now in Effect, Federal Reserve Reports -- Conditions Explained | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/the-atom-in-the-assembly.html | THE ATOM IN THE ASSEMBLY | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/new-management-listed-clinton-chairman-announces-juice-industries.html | NEW MANAGEMENT LISTED; Clinton Chairman Announces Juice Industries officials | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/generals-to-meet-party.html | Generals to Meet Party | True | Special to THE NEW YORK TIMES. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/weigh-role-for-schools-200-educators-meet-at-yale-on-social-aspect.html | WEIGH ROLE FOR SCHOOLS; 200 Educators Meet at Yale on Social Aspect Program | True | Special to THE NEW YORK TIMES. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/warning-to-unions-issued-by-rifkind-judge-in-longshore-decision.html | WARNING TO UNIONS ISSUED BY RIFKIND; Judge in Longshore Decision Points to Need of Contract Observance, Discipline | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/yugoslavia-shifts-envoy-to-budapest-sends-mrazovitch-to-moscow.html | YUGOSLAVIA SHIFTS ENVOY TO BUDAPEST; Sends Mrazovitch to Moscow -- Change Said to Be Related to Rift With Hungary | True | By M.s. Handlerspecial To the New York Times. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/retailing-leather-by-catalogue.html | Retailing Leather by Catalogue | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/attack-on-bethlehem-reported.html | Attack on Bethlehem Reported | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/mrs-h-b-j-craig.html | MRS. H. B. J. CRAIG | True | Special to t Nsw Nox Tmzs. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/broad-education-urged-as-bias-curb-royall-assures-north-carolina.html | BROAD EDUCATION URGED AS BIAS CURB; Royall Assures North Carolina Negro Youth Army Favors More Training for Commissions | True | By George Streatorspecial To the New York Times. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/us-seeking-british-film-loan.html | UA Seeking British Film Loan | True | Special to THE NEW YORK TIMES. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/miss-hogan-and-fiance-feted.html | Miss Hogan and Fiance Feted | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/regulation-w-registrations.html | Regulation W Registrations | True | Special to THE NEW YORK TIMES. | | C1B 161460 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/machinery-sales-official-named.html | Machinery Sales Official Named | True | Special to THE NEW YORK TIMES. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/malcolmh-mewen-a-rail-executive-651.html | MALCOLM.H. MEWEN, A RAiL EXeCUTiVe, 651 | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/japanese-predict-25-guilty-verdicts-forecast-the-conviction-of-all.html | JAPANESE PREDICT 25 GUILTY VERDICTS; Forecast the Conviction of All in Tojo Trial -- Tribunal Adjourns for Week-End | True | By Lindesay Paerottspecial To the New York Times. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/advertising-news.html | Advertising News | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/egan-takes-school-run-paces-roosevelt-of-yonkers-to-westchester.html | EGAN TAKES SCHOOL RUN; Paces Roosevelt of Yonkers to Westchester Team Title | True | Special to THE NEW YORK TIMES. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/october-jobs-total-put-at-60134000.html | OCTOBER JOBS TOTAL PUT AT 60,134,000 | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/new-juice-bar-machines-ready.html | New Juice Bar Machines Ready | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/industry-indicates-it-will-cooperate-on-new-labor-law-trumans-plan.html | INDUSTRY INDICATES IT WILL COOPERATE ON NEW LABOR LAW; Truman's Plan Stirs Surprise as Well as Skepticism on Its Prospects IMPROVEMENT'S STRESSED Spokesmen Doubt Taft-Hartley Act Repeal Unless Substitute Insures More Harmony INDUSTRY URGES BETTER LABOR LAW | True | By Louis Starkspecial To the New York Times. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/red-dean-sees-4-years-peace.html | 'Red Dean' Sees 4 Years' Peace | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/blum-spurs-third-force-effort-in-france-he-consults-premier-on.html | Blum Spurs 'Third Force' Effort in France; He Consults Premier on Moderates' Program | True | Special to THE NEW YORK TIMES. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/us-evacuation-compulsory.html | U.S. Evacuation Compulsory | True | Special to THE NEW YORK TIMES. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/2-senate-democrats-see-congress-truce.html | 2 SENATE DEMOCRATS SEE CONGRESS TRUCE | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/william-f-carell.html | WILLIAM F, CARELL | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/miami-triumphs-by-366-routs-cincinnati-before-31561-in-the-orange.html | MIAMI TRIUMPHS BY 36-6; Routs Cincinnati Before 31,561 in the Orange Bowl | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/cio-may-fight-ferguson-leader-says-fight-is-possible-over-seat.html | CIO MAY FIGHT FERGUSON; Leader Says Fight Is Possible Over Seat -- Senator Hits Charge | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/child-to-mrs-richard-j-smith.html | Child to Mrs. Richard J. Smith | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/jacket-linings-lacking-quartermaster-to-readvertise-when-twill-is.html | JACKET LININGS LACKING; Quartermaster to Readvertise When Twill Is Obtainable | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/john-j-french.html | JOHN J. FRENCH | True | Sleciat to TH NZW yor TIM. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/louis-has-cold-bout-off.html | Louis Has Cold, Bout Off | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/canada-to-start-new-niagara-plant-hydroelectric-project-likely-to.html | CANADA TO START NEW NIAGARA PLANT ; Hydroelectric Project Likely to Cost $150,000,000 -- U.S. Sanction Necessary | True | | | C1B 161460 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/us-argentine-aide-expects-trade-rise.html | U.S. ARGENTINE AIDE EXPECTS TRADE RISE | True | Special to THE NEW YORK TIMES. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/catholic-theatres-in-conference.html | Catholic Theatres in Conference | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/british-liberals-bar-steel-nationalizing.html | BRITISH LIBERALS BAR STEEL NATIONALIZING | True | Special to THE NEW YORK TIMES. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/pennas-285-takes-northsouth-title-cincinnati-pro-finishes-with-pair.html | PENNA'S 285 TAKES NORTH-SOUTH TITLE; Cincinnati Pro Finishes With Pair of 70's to Top Field on Pinehurst Links SNEAD, BOROS POST 287'S Stranahan, Carding 67 and 72, Shares Fourth Place With Heafner, Harbert at 288 | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/exchange-retains-schram-for-three-years-more.html | Exchange Retains Schram For Three Years More | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/israel-to-make-plastics-plans-completed-here-to-set-up-plant-there.html | ISRAEL TO MAKE PLASTICS; Plans Completed Here to Set Up Plant There, Stold Announces | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/vernon-n-buys.html | VERNON N. BUYS | True | Special to Tar Nzw Yo TzMzs, | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/arthur-glewis.html | ARTHUR G.LEWIS | True | Special to TH NW YOP. K TIM | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/judge-medina-to-sit-at-communist-trial.html | JUDGE MEDINA TO SIT AT COMMUNIST TRIAL | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/fire-point-takes-race-at-jamaica-reveille-annexes-cofeature-phalanx.html | FIRE POINT TAKES RACE AT JAMAICA; Reveille Annexes Co-Feature -- Phalanx Among 12 Today in Daingerfield Handicap | True | By James Roach | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/city-ousts-veteran-from-doomed-house.html | CITY OUSTS VETERAN FROM DOOMED HOUSE | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/un-health-budget-20000.html | U.N. Health Budget $20,000 | True | Special to THE NEW YORK TIMES. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/naval-stores.html | NAVAL STORES | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/charity-replaces-funeral-flowers-church-proposes-memorial-fund-as.html | CHARITY REPLACES FUNERAL FLOWERS; Church Proposes Memorial Fund as an Alternative to Lavish Floral Outlay | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/drivers-hearing-set-in-disorderly-charge.html | DRIVER'S HEARING SET IN DISORDERLY CHARGE | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/grabiner-estate-put-at-100000.html | Grabiner Estate Put at $100,000 | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/jean-rapaport-engaged-former-middlebury-student-to-be-bride-of.html | JEAN RAPAPORT ENGAGED; Former Middlebury Student to Be Bride of Alvin Hollander Jr. | True | ..pecl to Tz Nzw Yox T.u.s. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/investor-acquires-brooklyn-property.html | INVESTOR ACQUIRES BROOKLYN PROPERTY | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/nobel-honors-in-science.html | NOBEL HONORS IN SCIENCE | True | | | C1B 161460 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/ancient-british-custom-scrapped-for-royal-birth.html | Ancient British Custom Scrapped for Royal Birth | | Special to THE NEW YORK TIMES. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/election-mandate-on-taft-law-seen-potofsky-tells-clothing-union.html | ELECTION MANDATE ON TAFT LAW SEEN; Potofsky Tells Clothing Union Dinner Truman Victory Means Legislation's Repeal | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/cession-to-transjordan-sought.html | Cession to Trans-Jordan Sought | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/poland-to-pilot-trenton.html | Poland to Pilot Trenton | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/wooden-leg-bet-on-election.html | Wooden Leg Bet on Election | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/alaskan-vote-oct-12-pointed-to-truman-territorys-weathervane-record.html | Alaskan Vote Oct. 12 Pointed to Truman; Territory's 'Weathervane' Record Intact | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/daughter-to-joan-fontaine.html | Daughter to Joan Fontaine | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/japan-gets-times-book-firstedition-translation-of-the-newspaper.html | JAPAN GETS TIMES BOOK; First-Edition Translation of 'The Newspaper' Sells Well | True | Special to/h Izw Yo Tzs. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/draftage-youth-advised-told-they-can-enlist-only-before-notice.html | DRAFT-AGE YOUTH ADVISED; Told They can Enlist Only Before Notice Arrives | True | Special to THE NEW YORK TIMES. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/24-japanese-miners-rescued.html | 24 Japanese Miners Rescued | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/chilean-parties-unite-four-groups-form-commission-to-combat.html | CHILEAN PARTIES UNITE; Four Groups Form Commission to Combat Subversion | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/cotton-is-steady-in-days-trading-futures-close-4-points-higher-to-8.html | COTTON IS STEADY IN DAY'S TRADING; Futures Close 4 Points Higher to 8 Lower Following Early Liquidation | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/veteran-corps-to-hold-reunion.html | Veteran Corps to Hold Reunion | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/altitude-bothers-mills-champion-takes-oxygen-while-he-trains-for.html | ALTITUDE BOTHERS MILLS; Champion Takes Oxygen While He Trains for Bout in S. Africa | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/motor-scooter-control-urged.html | Motor Scooter Control Urged | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/hyderabad-plans-combout-of-reds-action-is-based-on-reports-of-armed.html | HYDERABAD PLANS COMB-OUT OF REDS; Action Is Based on Reports of Armed Groups Attacking Villages in Southeast | True | By Robert Trumbullspecial To the New York Times. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/miss-smart-in-new-wctu-job.html | Miss Smart in New WCTU Job | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/haney-weighs-hallywood-job.html | Haney Weighs Hallywood Job | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/george-m-champlin.html | GEORGE M. CHAMPLIN | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/phone-company-to-ask-for-increase-in-rates.html | Phone Company to Ask For Increase in Rates | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/resolution-perplexes-observers.html | Resolution Perplexes Observers | True | By Sim Pope Brewerspecial To the New York Times. | | C1B 161460 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/threat-to-health-seen-by-oconnor-head-of-red-cross-assails-plan-to.html | THREAT TO HEALTH SEEN BY O'CONNOR; Head of Red Cross Assails Plan to Centralize Service in Government Bureau | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/home-to-the-goldfish-bowl.html | HOME TO THE GOLDFISH BOWL | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/eca-underwrites-laughter-for-germans-finances-comic-as-well-as-true.html | ECA Underwrites Laughter for Germans; Finances Comic as Well as True Love Tales | True | EDWARD A. MORROWSpecial to THE NEW YORK TIMES. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/blessed-sacrament-12-scarsdale-6.html | Blessed Sacrament 12, Scarsdale 6 | True | Special to THE NEW YORK TIMES. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/quitting-is-held-oak-ridge-strike-individual-action-by-114-of-115.html | 'QUITTING IS HELD OAK RIDGE STRIKE; Individual Action by 114 of 115 Electrical Workers Ruled a Stoppage -- Union Blamed | True | Special to THE NEW YORK TIMES. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/shippers-accept-peace-talk-plan-formula-for-resuming-efforts-to-end.html | SHIPPERS ACCEPT PEACE TALK PLAN; Formula for Resuming Efforts to End Coast Strike Will Be Put to Longshore Union | True | Special to THE NEW YORK TIMES. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/lawson-little-stricken-golf-star-taken-to-hospital-after-playing-in.html | LAWSON LITTLE STRICKEN; Golf Star Taken to Hospital After Playing in Hawaii | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/british-zone-gets-reading-ban.html | British Zone Gets Reading Ban | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/montclair-teachers-win-207.html | Montclair Teachers Win, 20-7 | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/illegal-liquor-production-rises.html | Illegal Liquor Production Rises | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/yale-towne-stock-planned.html | Yale & Towne Stock Planned | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/us-protest-on-arms-to-palestine-barred.html | U.S. PROTEST ON ARMS TO PALESTINE BARRED | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/eccentric-held-in-killing-man-accused-of-shooting-boy-to-have.html | ECCENTRIC HELD IN KILLING; Man Accused of Shooting Boy to Have Hearing Friday | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/san-francisco-examiner-now-7c.html | San Francisco Examiner Now 7c | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/connecticut-vote-recount-looms-losing-officials-cite-violations.html | Connecticut Vote Recount Looms; Losing Officials Cite 'Violations'; CONNECTICUT VOTE FACES RECHECKING | True | Special to THE NEW YORK TIMES. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/odwyer-lehman-aid-concert.html | O'Dwyer, Lehman Aid Concert | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/mc-knickerbocker.html | M'C. KNICKERBOCKER | True | peciat to ,' Nw YoU Tuuc, | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/subway-smoker-used-wrong-name-is-fined.html | SUBWAY SMOKER USED WRONG NAME, IS FINED | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/irt-station-to-be-closed-east-side-subway-trains-to-end-stops-at.html | IRT STATION TO BE CLOSED; East Side Subway Trains to End Stops at 18th Street | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/relief-fake-to-make-some-restitution.html | RELIEF FAKE TO MAKE SOME RESTITUTION | True | | | C1B 161460 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/giants-set-for-air-and-land-assault-await-eagles-varied-threat.html | GIANTS SET FOR AIR AND LAND ASSAULT; Await Eagles' Varied Threat -Yankees and Dodgers Also Rush Defensive Plans | True | By Joseph M. Sheehan | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/italy-greece-sign-treaty-of-friendship.html | ITALY, GREECE SIGN TREATY OF FRIENDSHIP | True | Special to THE NEW YORK TIMES. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/rail-strike-plans-in-france-curbed-walkout-vote-limited-to-cct.html | RAIL STRIKE PLANS IN FRANCE CURBED; Walkout Vote Limited to CCT Unions Under Communists, With Only Half of Workers | True | By Lansing Warrenspecial To the New York Times. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/flower-week-opens-tomorrow.html | Flower Week Opens Tomorrow | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/panzer-eleven-beaten-260.html | Panzer Eleven Beaten, 26-0 | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/gas-increase-scored-westchester-group-demands-a-rehearing-on-new.html | GAS INCREASE SCORED; Westchester Group Demands a Rehearing on New Rate | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/un-unit-backs-aid-for-arab-refugees-assemblys-budget-committee.html | U.N. UNIT BACKS AID FOR ARAB REFUGEES; Assembly's Budget Committee Approves Plan to Advance Sum From Working Funds | True | Special to THE NEW YORK TIMES. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/5th-division-dinner-tonight.html | 5th Division Dinner Tonight | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/new-equipment-helps-blind-girl-at-hunter-to-complete-lab-courses-in.html | New Equipment Helps Blind Girl at Hunter To Complete 'Lab' Courses in Physiology | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/inspect-patterson-air-base.html | Inspect Patterson Air Base | True | Special to THE NEW YORK TIMES. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/outlook-improved-in-malleable-iron-lansing-cites-supply-easing.html | OUTLOOK IMPROVED IN MALLEABLE IRON; Lansing Cites Supply Easing, Resumption of New England Furnace, Other Factors | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/mrs-cohen-to-aid-fund-drive.html | Mrs. Cohen to Aid Fund Drive | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/radio-and-television-cocacola-company-reported-new-sponsor-of-edgar.html | Radio and Television; Coca-Cola Company Reported New Sponsor of Edgar Bergen's Air Program | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/stainback-ouster-asked-honolulu-democrats-hit-governor-on-campaign.html | STAINBACK OUSTER ASKED; Honolulu Democrats Hit Governor on Campaign, Patronage | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/senators-end-oil-inquiry-heating-supplies-sufficient-for-winter.html | SENATORS END OIL INQUIRY; Heating Supplies Sufficient for Winter, They Are Informed | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/notice-filed-by-us-on-tariff-hearings.html | NOTICE FILED BY U.S. ON TARIFF HEARINGS | True | Special to THE NEW YORK TIMES. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/truman-fights-stream-pollution.html | Truman Fights Stream Pollution | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/quill-dares-leftwingers-in-twu-to-oust-him-as-unions-president.html | Quill Dares Left-Wingers in TWU To Oust Him as Union's President; Calls Them 'Bunch of Yellow, Red Rats' and Scorns Order to Retract -- Hogan Group Fails to Act on His Challenge | True | By Stanley Levey | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/dulles-says-us-is-rearming-because-of-fear-of-russia-tells-un-group.html | Dulles Says U.S. Is Rearming Because of Fear of Russia; Tells U.N. Group This Country Has No Apology for Keeping Strong -- Denies That World Mastery Is the Aim SOVIET MAKES U.S. ARM, DULLES SAYS | True | By A. M. Rosenthalspecial To the New York Time. | | C1B 161460 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/dies-celebrati__-ng-mass-rev-john-a-lennon-s-j-wasl-study-dean-at.html | DIES CELEBRATI_.__NG MASS; Rev. John A. Lennon S. J., Wasl Study Dean at Santa Clara | True | Special tO THE Nzw Youl TIMES. ] | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/life-story-of-joe-louis-his-first-fights.html | LIFE STORY OF JOE LOUIS: HIS FIRST FIGHTS | True | By Joe Louis | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/oiler-esso-wheeling-hits-reef-all-saved.html | OILER ESSO WHEELING HITS REEF; ALL SAVED | True | Special to THE NEW YORK TIMES. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/3-polling-groups-to-release-data-major-organizations-to-make.html | 3 POLLING GROUPS TO RELEASE DATA; Major Organizations to Make Material Available as Soon as Poll Analyses Are Done | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/georgetown-trips-nyu-eleven-136-tallies-twice-in-second-half-as.html | GEORGETOWN TRIPS N.Y.U. ELEVEN, I3-6; Tallies Twice in Second Half as Violet Defense Weakens -- Fogarty Goes 93 Yards | True | By Michael Straussspecial To the New York Times. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/salvation-army-official-speaks.html | Salvation Army Official Speaks | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/lectures-for-the-laity.html | LECTURES FOR THE LAITY | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/bonus-player-code-concerns-majors-revision-to-permit-option-of.html | BONUS PLAYER CODE CONCERNS MAJORS; Revision to Permit Option of First-Year Men if Waivers Are Secured Is Proposed | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/danny-kaye-a-hero-of-guy-fawkes-day-comedian-is-burned-in-effigy.html | DANNY KAYE A HERO OF GUY FAWKES DAY; Comedian Is Burned in Effigy but His Head Is Spared -- Churchill Speaks at Bonfire | True | By Clifton Danielspecial To the New York Times. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/bronx-apartment-house-sold.html | Bronx Apartment House Sold | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/no-decision-on-newark-report-promised-soon-on-plan-to-shift.html | NO DECISION ON NEWARK; Report Promised Soon on Plan to Shift Baseball Franchise | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/the-street-cleanup.html | THE STREET CLEAN-UP | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/mrs-albert-tompkins.html | MRS. ALBERT TOMPKINS | True | Special to THS NL'w Yo TrMss. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/40-led-down-ladder-at-east-side-blaze.html | 40 LED DOWN LADDER AT EAST SIDE BLAZE | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/increase-expected-in-us-housing-aid-moses-says-at-ceremonies-here.html | INCREASE EXPECTED IN U.S. HOUSING AID; Moses Says at Ceremonies Here That Vote Showed Attitude of Public | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/one-of-two-antitruman-tennessee-electors-yields-to-returns-and.html | One of Two Anti-Truman Tennessee Electors 'Yields' to Returns and Shifts to President | True | Special to the NEW YORK TIMES. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/republicans-begin-jersey-overhaul-driscoll-says-party-must-back.html | REPUBLICANS BEGIN JERSEY OVERHAUL; Driscoll Says Party Must Back Measures of President or Offer Better Programs | True | Special to THE NEW YORK TIMES. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/issac-young-21-pelham-mem-0.html | Isaac Young 21, Pelham Mem. 0 | True | Special to THE NEW YORK TIMES. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/new-jersey-zinc-increases-profit-reports-6361542-earned-in-nine.html | NEW JERSEY ZINC INCREASES PROFIT; Reports $6,361,542 Earned in Nine Months, $2,185,447 in Last Quarter | True | | | C1B 161460 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/a-note-of-appreciation.html | A Note of Appreciation | True | LEWIS W. OLLIFFE. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/greece-sentences-reds-wife-of-man-accused-in-polk-case-doomed-in.html | GREECE SENTENCES REDS; Wife of Man Accused in Polk Case Doomed 'in Absentia' | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/pope-at-service-for-dead-attends-funeral-for-6-cardinals-who-died.html | POPE AT SERVICE FOR DEAD; Attends Funeral for 6 Cardinals Who Died Since Last Nov. 5 | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/bank-veterans-elect-cc-lescher-heads-guaranty-quarter-century-club.html | BANK VETERANS ELECT; C.C. Lescher Heads Guaranty Quarter Century Club | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/bonds-and-shares-on-london-market-dollar-section-continues-rise.html | BONDS AND SHARES ON LONDON MARKET; Dollar Section Continues Rise -- Gilt-Edge and Industrial Groups Also Gain | True | Special to THE NEW YORK TIMES. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/adelphi-38-friends-12.html | Adelphi 38, Friends 12 | True | Special to THE NEW YORK TIMES. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/christine-shillard-smith-wed.html | Christine Shillard, Smith Wed | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/patrisk-kirklai-teitilebrokgri-former-buying-aide-fdstern-and.html | 'PAT RISK' 'KIRKLAi :TEITILEBROKgRi; ;Former Buying Aide fdStern and Airman Die~..Ran His Own'Fiim Until, 1946. | True | spmax't, T,,= tq,.w Yo'z'u.z.g. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/14-nazis-executed-for-war-murders-15th-accused-german-obtains.html | 14 NAZIS EXECUTED FOR WAR MURDERS; 15th Accused German Obtains Reprieve at Last Minute for New Study of Case | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/mrs-hazel-parsons-a-r-peacock-marry.html | MRS. HAZEL PARSONS, A. R. PEACOCK MARRY | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/nieto-is-chilean-envoy-here.html | Nieto Is Chilean Envoy Here | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/throngs-greet-president-in-great-capital-ovation-barkley-outlines.html | THRONGS GREET PRESIDENT IN GREAT CAPITAL OVATION; BARKLEY OUTLINES PROGRAM; 750,000 IN WELCOME Crowds Stretching Mile From Train to the White House Cheer Truman HE SPEAKS IN HUMILITY Chief Executive Asks Help of 'All the People' in Meeting Great Issues of Day The Welcome to President Truman and Senator Barkley on Their Return to the Capital Yesterday 750,000 AT CAPITAL WELCOME TRUMAN | True | By Charles Hurdspecial To the New York Times. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/levi-p-edsell.html | LEVI P. EDSELL | True | Special to Tas Nzw Yox TzMzs, | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/army-stanford-coaches-predict-keen-struggle-at-stadium-today-but.html | Army, Stanford Coaches Predict Keen Struggle at Stadium Today; But Observers Generally Believe Cadets Are Too Strong, Versatile for Indians -- West Pointers to Parade at 1:10 | True | By Louis Effrat | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/retail-butter-feels-wholesale-price-rise.html | RETAIL BUTTER FEELS WHOLESALE PRICE RISE | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/pepper-says-russian-lies-denies-radio-report-he-urged-vinson.html | PEPPER SAYS RUSSIAN LIES; Denies Radio Report He Urged Vinson Mission on Truman | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/extra-playoffs-loom-close-pro-football-races-cause-conference-to.html | EXTRA PLAY-OFFS LOOM; Close Pro Football Races Cause Conference to Call Meeting | True | | | C1B 161460 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/audrey-i-faans-betrothed.html | Audrey I. FaJans Betrothed | | Special to T I/v Nox Tm. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/west-defends-us-against-poland-in-un-refuting-charge-that-erp.html | West Defends U.S. Against Poland in U.N., Refuting Charge That ERP Controls Trade | | By George Barretspecial To the New York Times. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/pompeii-treaslire-here-for-exhibit-silver-secretly-dug-up-fifty.html | POMPEII TREASLIRE HERE FOR EXHIBIT; Silver Secretly Dug Up Fifty Years Ago to Be Feature of College Art Event | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/deportation-case-heard-re-dickhoff-accused-of-illegal-entry.html | DEPORTATION CASE HEARD; R.E. Dickhoff, Accused of Illegal Entry, Testifies | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/dominic-b-griffin-i-railrqad-lawyeri.html | DOMINIC B. GRIFFIN, I RAILRQAD LAWYERI | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/heads-city-college-fund-drive.html | Heads City College Fund Drive | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/norway-toshift-un-delegates.html | Norway to-Shift U.N. Delegates | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/mariles-wins-west-point-trophy-and-mexican-riders-add-to-low-score.html | Mariles Wins West Point Trophy and Mexican Riders Add to Low Score Lead; RESORTE TRIUMPHS IN 0:32.7 AT GARDEN Mariles Mount Beats France's Fresson on Sáboulard by a Second Before 12,000 NO FAULTS BY FIRST FOUR Saucedo-Carrillo and Valdes Win Horse Show's Second Phase of Low Score | True | By John Rendel | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/plea-for-red-cross-in-city-churches-pastors-and-rabbis-to-urge.html | PLEA FOR RED CROSS IN CITY CHURCHES; Pastors and Rabbis to Urge Support for Blood Program of Chapters in Area New Pastor to Preach At Church of Advent | True | By Rachel K. McDowell | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/money-in-circulation-is-up-163000000-us-bond-holdings-gain.html | Money in Circulation Is Up $163,000,000; U.S. Bond Holdings Gain $454,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/fall-flower-show-aglow-with-color-finest-greenhouse-and-garden.html | FALL FLOWER SHOW AGLOW WITH COLOR; Finest Greenhouse and Garden Blooms Called Most Brilliant Display Since Before War | True | By Dorothy H. Jenkins | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/wong-appeals-to-truman.html | Wong Appeals to Truman | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/helen-sarfaty-fiancee-hunter-college-senior-will-be-wed-to-john-m.html | HELEN SARFATY FIANCEE; Hunter College Senior Will Be Wed to John M. AlIdePige | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/president-invited-by-pastor.html | President Invited by Pastor | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/william-a-kuntz.html | WILLIAM A. KUNTZ | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/airline-lists-flights-for-army.html | Airline Lists Flights for Army | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/restoring-ethiopias-territories.html | Restoring Ethiopia's Territories | True | E. SYLVIA PANKHURST, | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/telecast-on-sanitation-work.html | Telecast on Sanitation Work | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/alcoa-deal-closed-on-massena-plant-company-to-pay-5000000-and-make.html | ALCOA DEAL CLOSED ON MASSENA PLANT; Company to Pay $5,000,000 and Make Alloy, Other Patents Available to Industry TO BUY CARBON EQUIPMENT $175,000 Set for Burlington Facilities -- WAA Gets Certain Licenses for $115,000 | True | Special to THE NEW YORK TIMES. | | C1B 161460 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/mrs-emily-j.html | MRS. EMILY J. | True | WARD | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/saddler-to-fight-young-nontitle-bout-of-ten-rounds-set-for-garden.html | SADDLER TO FIGHT YOUNG; Non-Title Bout of Ten Rounds Set for Garden Dec. 17 | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/law-school-curbed-by-jersey-as-of-1950.html | LAW SCHOOL CURBED BY JERSEY AS OF 1950 | True | Special to THE NEW YORK TIMES. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/city-health-aided-by-rowboat-fleet-weatherbeaten-men-daily-seek-out.html | CITY HEALTH AIDED BY 'ROWBOAT FLEET'; Weatherbeaten Men Daily Seek Out Shellfish 'Bootleggers' in Polluted Waters TYPHOID CASES REDUCED Operation Only One of Many to Cut Illness -- Bad Milk, Drugs Constantly Sought | True | By Arthur Gelb | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/advisement-center-will-renew-service.html | ADVISEMENT CENTER WILL RENEW SERVICE | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/mead-beats-zivic-in-10round-bout-michigan-middleweight-wins.html | MEAD BEATS ZIVIC IN 10-ROUND BOUT; Michigan Middleweight Wins Unanimous Decision at the St. Nicholas Arena | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/marshall-hints-return-may-not-be-present-for-degree-at-london.html | MARSHALL HINTS RETURN; May Not Be Present for Degree at London University Nov. 18 | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/two-scot-religious-leaders-diej.html | Two Scot Religious Leaders DieJ | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/linseed-oil-rationing-ends.html | Linseed Oil Rationing Ends | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/athens-cabinet-holds-sophoulisvenizelos-test-barred-pending-un.html | ATHENS CABINET HOLDS; Sophoulis-Venizelos Test Barred Pending U.N. Development | True | Special to THE NEW YORK TIMES. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/vinsons-fatherinlaw-dies.html | Vinson's Father-in-Law Dies | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/barkley-predicts-congress-will-vote-for-price-controls-barkley.html | Barkley Predicts Congress Will Vote for Price Controls; BARKLEY PREDICTS PRICE CURB ACTION | True | By C. P. Trussellspecial To the New York Times. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/miss-mshane-affianced-yonkers-girl-will-become-bride-of-john.html | MISS M'SHANE AFFIANCED; Yonkers Girl Will Become Bride of John Richard Edwards | True | Special to THE NL'W YORX TIMS5. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/mrs-youngbride-of-ken-reed-dn-former-valerie-edmonds-wed-to-nbc.html | MRS. YOUNGBRIDE OF KEN REED DN; Former Valerie EdnOnds Wed! to NBC Aide Who Served on MaeArthur's Staff | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/big-leaguers-seek-maine-deer.html | Big Leaguers Seek Maine Deer | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/army-booters-in-11-tie.html | Army Booters in 1-1 Tie | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/details-of-proposal.html | Details of Proposal | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/freedom-program-set-designed-to-coincide-here-with-return-of-train.html | 'FREEDOM' PROGRAM SET; Designed to Coincide Here With Return of Train | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/mailtheft-inquiry-held-3-brooklyn-youths-questioned-again-by-us.html | MAIL-THEFT INQUIRY HELD; 3 Brooklyn Youths Questioned Again by U.S. Prosecutor | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/henry-f-hell.html | HENRY F. HEIL. | True | Spocl&t to TIts HSW YOEII TIXI | | C1B 161460 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/french-deny-us-armed-three-of-their-divisions.html | French Deny U.S. Armed Three of Their Divisions | True | Special to THE NEW YORK TIMES. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/13-deaths-on-gridiron-toll-in-1948-seven-under-last-year-none-in.html | 13 DEATHS ON GRIDIRON; Toll in 1948 Seven Under Last Year -- None in College Ranks | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/canadian-editor-to-speak.html | Canadian Editor to Speak | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/chinese-civilians-rush-from-north-mad-scramble-begins-for-air-or.html | CHINESE CIVILIANS RUSH FROM NORTH; Mad Scramble Begins for Air or Ship Passage -- U.S. Army Dependents Ordered Out CHINESE CIVILIANS RUSH FROM NORTH | True | Special to THE NEW YORK TIMES. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/transfer-manipulators-get-an-official-warning.html | Transfer Manipulators Get an Official Warning | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/truman-gets-plea-by-hadassah-head-mrs-halprin-urges-he-curb-willful.html | TRUMAN GETS PLEA BY HADASSAH HEAD; Mrs. Halprin Urges He Curb 'Willful Men' Backing British Resolution on Palestine | True | By Lillian Bellisonspecial To the New York Times. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/bridgeport-ties-hofstra-gains-66-deadlock-with-long-pass-play-in.html | BRIDGEPORT TIES HOFSTRA; Gains 6-6 Deadlock With Long Pass Play in Third Period | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/keenan-buel.html | KEENAN BUEL | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/nationalists-report-a-victory.html | Nationalists Report a Victory | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/essex-to-have-recount-democrats-get-order-involving-congressional-4.html | ESSEX TO HAVE RECOUNT; Democrats Get Order Involving Congressional, 4 Local Races | True | Special to THE NEW YORK TIMES. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/brooklyn-college-to-engage-ccny.html | BROOKLYN COLLEGE TO ENGAGE C.C.N.Y. | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/aldrich-surprised-by-lasker-award-pediatrician-tells-of-work-at.html | ALDRICH SURPRISED BY LASKER AWARD; Pediatrician Tells of Work at Mayo Clinic That Won the Mental Hygiene Prize | True | By Lucy Freeman | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/2-added-to-press-hall-of-fame.html | 2 Added to Press Hall of Fame | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/vegetarian-party-to-make-plans.html | Vegetarian Party to Make Plans | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/canada-curbs-visitors-to-us.html | Canada Curbs Visitors to U.S. | True | Special to THE NEW YORK TIMES. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/witness-is-guarded-in-austrian-killing.html | WITNESS IS GUARDED IN AUSTRIAN KILLING | True | Special to THE NEW YORK TIMES. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/sabath-sees-short-sales-short-sales-says-he-thinks-professionals-work-for.html | SABATH SEES SHORT SALES; Says He Thinks Professionals Work for Purpose | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/air-pollution-curb-due-before-council.html | AIR POLLUTION CURB DUE BEFORE COUNCIL | True | | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/john-j-mills.html | JOHN J, MILLS | True | Special to T- NoK Ts. | | C1B 161460 | |
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/mrs-caroline-wilson-wed-to-e-h-davis-rz.html | MRS. CAROLINE WILSON WED TO E. H. DAVIS SR.Z | True | Spa -- lal to Ngw YoJs: 'l''x:s. | | C1B 161460 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-06 | 1948-11-06 | https://www.nytimes.com/1948/11/06/archives/georgia-paper-hits-souths-cold-war-athens-bannerherald-assails.html | GEORGIA PAPER HITS SOUTH'S 'COLD WAR'; Athen's 'Banner-Herald' Assails Civil Rights Rift as Menace to National Unity | | Special to THE NEW YORK TIMES. | | C1B 161460 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/in-the-key-of-fantasy-voyages-to-the-moon-by-marjorie-nicolson-257.html | In the Key of Fantasy; VOYAGES TO THE MOON. By Marjorie Nicolson. 257 pp. New York: The Macmillan Company. $4. THE FOURTH BOOK OF JORKENS. By Lord Dunsany. 194 pp. Sauk City, Wis.: Arkham House. $3. SINISTER BARRIER. By Eric Frank Russell. 253 pp. Reading, Pa.: Fantasy Press. $3. TORTURE GARDEN. By Octave Mirbeau. Translated by Alvah C. Bessie. 253 pp. New York: The Citadel Press. $3. | True | By Fletcher Pratt | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/mrs-jacob-c-kf_lb.html | MRS, JACOB C. KF_.LB | True | ER | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/musicians-fund-benefit-starspangled-fete-nov-29-takes-place-at.html | MUSICIANS FUND BENEFIT; ' Star-Spangled' Fete Nov. 29 Takes Place at Garden | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/special-to-tn-new-york-times.html | Special to TN{ NEW YORK TIMES. | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/doing-italy-by-bus-tours-arranged-to-take-the-pain-out-of-travel.html | DOING ITALY BY BUS; Tours Arranged to Take The Pain Out of Travel | True | By Virginia Schone | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/twu-leftists-form-2-inquiry-boards-plan-to-investigate-charges.html | TWU LEFTIST'S FORM 2 INQUIRY BOARDS; Plan to Investigate Charges Against Quill, but He Will Ignore Their Summonses | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/irving-school-triumphs-halts-st-pauls-of-garden-city-for-first.html | IRVING SCHOOL TRIUMPHS; Halts St. Paul's of Garden City for First Football Victory | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/iceland-roundabout-by-agnes-rothery-illustrated-by-george-gray-199.html | ICELAND ROUNDABOUT. By Agnes Rothery. Illustrated by George Gray. 199 pp. New York: Dodd Mead & Co. $2.75. | True | CORNELIA ERNST ZAGAT | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/child-to-tw-neumanns-jr.html | Child to T.W. Neumanns Jr. | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/colombia-livingcost-rise-cited.html | Colombia Living-Cost Rise Cited | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/critic-o-k.html | Critic O. K. | True | THOMAS A. KELLY Jr. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/sutphens-dinghy-takes-top-honors-wins-interclub-and-class-b-events.html | SUTPHEN'S DINGHY TAKES TOP HONORS; Wins Inter-Club and Class B Events on Points as 40 Sail Off Larchmont | | By James Robbinsspecial To the New York Times. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/debutantes-feted-by-mrs-m-h-lewis-several-who-will-make-bowsi-at.html | DEBUTANTES FETED BY MRS. M. H. LEWIS; Several Who Will Make Bowsi at Grosvenor Ball on'Nov, 27 Among Guests at Tea | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/northeastern-on-top-2712.html | Northeastern on Top, 27-12 | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/iss-pedlow-wed-in-new-rochelle-u-of-maryland-alumna-bride-of-ettore.html | ISS PEDLOW WED IN NEW ROCHELLE; U. of Maryland Alumna Bride of Ettore Barbtelli, Who Was Army Lieutenant | | Special to Tr Nzw Nov.x TrrJ. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/elected-by-bakers-association.html | Elected by Bakers Association | True | | | C1B 161461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/a-cleanup-campaign-begun-now-it-saves-time-and-woe-next-year.html | A CLEAN-UP CAMPAIGN; Begun Now, It Saves Time and Woe Next Year | True | By Nancy Ruzicka Smith | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/indonesia-in-art-survey-by-asia-institute-chagall-and-others.html | INDONESIA IN ART; Survey by Asia Institute -- Chagall and Others | True | By Sam Hunter | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/austin-goes-to-hospital-seeks-treatment-in-paris-to-recover-from.html | AUSTIN GOES TO HOSPITAL; Seeks Treatment in Paris to Recover From Lingering Cold | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/iona-prep-47-lincoln-0.html | Iona Prep 47, Lincoln 0 | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/seamens-carvings-a-hit-at-exposition-womens-international-show.html | SEAMEN'S CARVINGS A HIT AT EXPOSITION; Women's International Show Booth Is Attraction for Many Youngsters | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/london-letter-dame-edith-evans-plays-lady-wishfort-in-old-vics-the.html | LONDON LETTER; Dame Edith Evans Plays Lady Wishfort In Old Vic's 'The Way of the World' | True | By W.a. Darlingtonlondon. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/kearny-conquers-belleville-3512-comes-from-behind-to-remain.html | KEARNY CONQUERS BELLEVILLE, 35-12; Comes From Behind to Remain Unbeaten in N.J. Group IV -- Memorial Tops Ferris | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/miss-ruth-trencher-fiancee.html | Miss Ruth Trencher Fiancee | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/who-goes-abroad-quarter-of-all-passports-issued-to-new-yorkers.html | WHO GOES ABROAD?; Quarter of All Passports Issued to New Yorkers | True | By Samuel A. Tower | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/tropicals-indoors-plants-thrive-if-grown-in-special-glass-case.html | TROPICALS INDOORS; Plants Thrive if Grown In Special Glass Case | True | By Ruth Marie Peters | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/j-benjamin-corbin.html | J. BENJAMIN CORBIN | True | Special to TH Nsw YOP. zs. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/bevin-to-take-a-vacation-british-foreign-secretary-will-go-to-south.html | BEVIN TO TAKE A VACATION; British Foreign Secretary Will Go to South Coast of England | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/negro-educators-cite-housing-need-call-for-congress-action-for.html | NEGRO EDUCATORS CITE HOUSING NEED; Call for Congress Action for Federal Building and Aid to Their Schools in South | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/michigan-crushes-navy-eleven-350-gains-21st-victory-in-a-row-before.html | MICHIGAN CRUSHES NAVY ELEVEN, 35-0; Gains 21st Victory in a Row Before 85,938 Fans -- Winners Flash Versatile Attack MICHIGAN CRUSHES NAVY ELEVEN, 35-0 | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/assembly-expects-to-speed-closing-all-but-political-committee-plan.html | ASSEMBLY EXPECTS TO SPEED CLOSING; All But Political Committee Plan to Rush Work -- Special Palestine Study Is Eyed | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/mrs-anton-lang-a-guest-widow-recalls-her-part-as-angel-in-the.html | MRS. ANTON LANG A GUEST; Widow Recalls Her Part as Angel in the Passion Play | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/loughlin-victor-in-crosscountry-team-has-4-among-first-5-in-chsaa.html | LOUGHLIN VICTOR IN CROSS-COUNTRY; Team Has 4 Among First 5 In C.H.S.A.A., But Berggren of Fordham Prep Is First | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/william-w-sutherland.html | WILLIAM W. SUTHERLAND | True | Slectal to Ts Nv NoP, x TES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/christmas-sale-tuesday-church-of-incarnation-event-to-be-held-in.html | CHRISTMAS SALE TUESDAY; Church of Incarnation Event to Be Held in Parish House | True | | | C1B 161461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/heat-at-71-sets-a-record-for-date-cool-air-from-west-to-lower.html | HEAT AT 71 SETS A RECORD FOR DATE; Cool Air From West to Lower Temperature Today -- Fog's Lifting Eases Traffic HEAT AT 71 SETS A RECORD FOR DATE | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/vincent-g-noeth.html | VINCENT G. NOETH | True | SPECIALT OT | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/too-expressive.html | Too Expressive | True | P. POROHOVSHIKOV. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/wesleyan-checks-williams-by-287-retains-little-three-crown-with.html | WESLEYAN CHECKS WILLIAMS BY 28-7; Retains Little Three Crown With 21st Victory in Row -- Velleu Scores Twice | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/lincoln-26-bayonne-tech-0.html | Lincoln 26, Bayonne Tech 0 | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/boston-university-vanquishes-fordham-eleven-in-encounter-at-polo.html | Boston University Vanquishes Fordham Eleven in Encounter at Polo Grounds; TERRIERS TRIUMPH OVER RAMS, 33 TO 7 Strong Boston U. Line Plays Major Role in Defeat of Fordham Eleven Here CELLA GETS TWO SCORES Sarno Also Stars for Winners -- Doheny Passes to Dolan for Maroon's Tally | True | By Joseph C. Nichols | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/ship-sails-with-us-war-dead.html | Ship Sails With U.S. War Dead | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/1virs-ltce-is-dead-mother-of-editor-widow-of-missionaryeducator-i-i.html | 1VIRS. Lt]CE IS DEAD; MOTHER OF 'EDITOR; Widow of Missionary-Educator I in China Was 77 -- Her Son Heads Magazines Here | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/hobart-defeats-kenyon-registers-second-victory-in-seven-games-24-to.html | HOBART DEFEATS KENYON; Registers Second Victory in Seven Games, 24 to 0 | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/un-to-ask-greeks-about-the-case-of-ten-doomed-trade-unionists-un-to.html | U.N. to Ask Greeks About the Case Of Ten Doomed Trade Unionists; U.N. TO PROD GREEKS ON CONDEMNED MEN | True | By A.m. Rosenthalspecial To the New York Times. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/robertsjohns.html | Roberts-Johns | True | Special to T Nw Yo TicKS. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/joint-concert-offered-six-artists-heard-at-town-hall-in-promising.html | JOINT CONCERT OFFERED; Six Artists Heard at Town Hall in 'Promising Talent Bows' | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/english-woman-mayor-to-speak.html | English Woman Mayor to Speak | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/check-and-a-hope.html | CHECK -- AND A HOPE | True | MRS. ROBERT McCLOSKEY. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | CHARLOTTE CAPERS. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/icelandic-curator-at-cornell.html | Icelandic Curator at Cornell | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/virginia-frey-married-bride-of-edwin-arthur-holden-at-st-francis.html | VIRGINIA FREY MARRIED; Bride of Edwin Arthur Holden at St, Francis Xavier Church | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/donohue-morrissey.html | Donohue -- Morrissey | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/route-4-appraisers-named.html | Route 4 Appraisers Named | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/bears-in-bakers-bay-river-to-the-west-a-novel-of-the-astor.html | Bears in Baker's Bay; RIVER TO THE WEST: A Novel of the Astor Adventure. By John Jennings. 368 pp. New York: Doubleday & Co. $3. | True | By Joseph Kinsey Howard | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/us-may-ask-delay-in-docking-strike-report-unconfirmed-as-union.html | U.S. MAY ASK DELAY IN DOCKING STRIKE; Report Unconfirmed as Union Prepares for Walkout Tuesday Midnight | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/h-t-dow-ling-dead-in-atlanta-at-99-last-confederate-veteran-in-that.html | H. T, DOW, LING DEAD IN ATLANTA AT 99; Last Confederate Veteran in That City Enlisted at 16-Ex-Commander of U.C.V. | True | SpeCial to T] N-w Yo.x qtMr. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/watson-to-be-honored-wisconsin-professor-to-get-award-of-chemical.html | WATSON TO BE HONORED; Wisconsin Professor to Get Award of Chemical Engineers | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/cabinet-pay-rise-proposed-in-bill-joint-measure-asks-increase-of.html | CABINET PAY RISE PROPOSED IN BILL; Joint Measure Asks Increase of $5,000 to Attract Business Men to Government Posts | True | By John D. Morrisspecial To the New York Times. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/mills-knocks-out-ralph-british-fighter-victor-in-8th-in.html | MILLS KNOCKS OUT RALPH; British Fighter Victor in 8th in Johannesburg Ring | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/south-side-7-lynbrook-7.html | South Side 7, Lynbrook 7 | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/connecticut-routs-ri-state.html | Connecticut Routs R.I. State | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/records-hamlet-excerpts-from-olivier-film-highlight-actor-and.html | RECORDS: HAMLET; Excerpts From Olivier Film Highlight Actor and Walton's Music | True | By Howard Taubman | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/white-peaks-and-icebergs-our-summer-with-the-eskimos-by-constance.html | White Peaks and Icebergs; OUR SUMMER WITH THE ESKIMOS. By Constance and Harmon Helmericks. Illustrated. 239 pp. Boston: Little, Brown & Co. $3.50. GREEN SEAS AND WHITE ICE. By Miriam MacMillan. Illustrated. 297 pp. New York: Dodd, Mead & Co. $4. | True | By Russell Owen | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/the-larch.html | THE LARCH | | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/in-accord.html | In Accord | True | PHILIP SHERIDAN. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/on-dundee-mills-board.html | On Dundee Mills' Board | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/a-labor-view.html | A LABOR VIEW | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/british-labor-sends-plea-tucminer-chief-wires-greek-king-urging.html | BRITISH LABOR SENDS PLEA; TUC-Miner Chief Wires Greek King, Urging Clemency | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/conference-to-aid-jews-relief-for-those-in-europe-will-be-topic-of.html | CONFERENCE TO AID JEWS; Relief for Those in Europe Will Be Topic of Paris Meeting | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/rice-tops-arkansas-256-owls-loose-heavy-attack-after-losers-take.html | RICE TOPS ARKANSAS, 25-6; Owls Loose Heavy Attack After Losers Take Early Lead | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/aids-city-schools-freedom-train-sponsor-gives-teachers-guides-to.html | AIDS CITY SCHOOLS; Freedom Train Sponsor Gives Teachers' Guides to Jansen | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/nehru-back-in-new-delhi.html | Nehru Back in New Delhi | True | | | C1B 161461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/planning-the-dinner.html | PLANNING THE DINNER" | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/britons-advised-to-leave.html | Britons Advised to Leave | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/midwest.html | MIDWEST | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/yale-overpowers-kings-point-520-furse-goes-over-and-passes-for-two.html | YALE OVERPOWERS KINGS POINT, 52-0; Furse Goes Over and Passes for Two More Touchdowns -- Barksdale Scores | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/to-tour-world-in-small-craft.html | To Tour World in Small Craft | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/tea-will-be-given-for-charity-aides-mrs-wp-hoffman-to-honor.html | TEA WILL BE GIVEN FOR CHARITY AIDES; Mrs. W.P. Hoffman to Honor Committee Members of the Musicians Fund Benefit | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/the-financial-week-financial-markets-break-on-outcome-of-election.html | THE FINANCIAL WEEK; Financial Markets Break on Outcome of Election -- Outlook Cloudy Until Congress Convenes | True | By John G. Forrest | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/france-will-elect-upper-house-today-prophets-made-diffident-by-us.html | FRANCE WILL ELECT UPPER HOUSE TODAY; Prophets Made Diffident by U.S. Upset, but See Loss for the Communists | True | By Lansing Warrenspecial To The New York Times. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/miami-u-honors-whitelaw-reid.html | Miami U. Honors Whitelaw Reid | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/us-paper-output-increases.html | U.S. Paper Output Increases | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/armed-services-work-a-port.html | Armed Services Work a Port | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/junior.html | JUNIOR | True | IRVING L. STEIN. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/freight-costs-studied-woolen-jobbers-plan-survey-elect-officers-at.html | FREIGHT COSTS STUDIED; Woolen Jobbers Plan Survey - Elect Officers at Meeting | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/hospital-service.html | HOSPITAL SERVICE | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/delannoit-victor-in-ring-defeats-van-dam-for-european-middleweight.html | DELANNOIT VICTOR IN RING; Defeats Van Dam for European Middleweight Laurels | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/goes-100-yards-for-touchdown.html | Goes 100 Yards for Touchdown | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/president-can-claim-big-national-triumph-all-sections-of-the.html | PRESIDENT CAN CLAIM BIG NATIONAL TRIUMPH; All Sections of the Country Helped to Pile Up the Total Which Gave Him His Narrow Plurality DANGEROUS DIVISION AVOIDED | True | By Arthur Krock | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/to-ask-textile-pay-rise-woolen-workers-of-east-seek-10-cents-more.html | TO ASK TEXTILE PAY RISE; Woolen Workers of East Seek 10 Cents More an Hour | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/rescue-crew-of-tug-coast-guardsmen-remove-ten-on-craft-aground-off.html | RESCUE CREW OF TUG; Coast Guardsmen Remove Ten on Craft Aground Off Maine | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/kennecott-copper-talks-ended.html | Kennecott Copper Talks Ended | True | | | C1B 161461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/dominic-gpdffin-rites-set-for-tomorrow.html | DOMINIC GPdFFIN RITES 'SET FOR TOMORROW | True | special to T Tv YOC Tzlt. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/rouault-77-burns-315-of-his-lesser-paintings.html | Rouault, 77, Burns 315 Of His Lesser Paintings | True | By the United Press. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/incarnation-of-the-puritan-paradox-jonathan-fisher-maine-parson.html | Incarnation of the Puritan Paradox; JONATHAN FISHER: MAINE PARSON. 1768-1847. By Mary Ellen Chase, 280 pp. New York: The Macmillan Company. $4. | True | By Perry Miller | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/the-best-teacher.html | The Best Teacher' | True | By Lawrence K. Frank | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/fox-hunters-join-search-bloodhounds-also-on-the-trail-of-jersey.html | FOX HUNTERS JOIN SEARCH; Bloodhounds Also on the Trail of Jersey Contractor | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/bergen-notches-7th-straight.html | Bergen Notches 7th Straight | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/edison-20-long-beach-7.html | Edison 20, Long Beach 7 | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/wisconsin-bows-to-northwestern-two-touchdowns-in-the-third-period.html | WISCONSIN BOWS TO NORTHWESTERN; Two Touchdowns in the Third Period Win Battle for Wildcats, 16 to 7 | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/sophoulis-cabinet-now-ready-to-quit-greek-premier-asks-tsaldaris-to.html | SOPHOULIS CABINET NOW READY TO QUIT; Greek Premier Asks Tsaldaris to Hasten Back From Paris -- Resignation Set Tomorrow | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/synthetic-oil-is-urged-us-mines-bureau-experts-outline-emergency.html | SYNTHETIC OIL IS URGED; U.S. Mines Bureau Experts Outline Emergency Needs | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/to-honor-pioneer-in-public-health-association-devotes-session-to.html | TO HONOR PIONEER IN PUBLIC HEALTH; Association Devotes Session to Memory of L. Shattuck in Boston This Week | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/champlain-eleven-victor-190.html | Champlain Eleven Victor, 19-0 | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/dr-elmer-j-morrion.html | DR. ELMER J. MORRISON | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/men-of-5th-division-hail-general-hodges.html | MEN OF 5TH DIVISION HAIL GENERAL HODGES | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/on-romance.html | On "Romance" | True | VIRGINIA HAMILTON. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/soviet-is-defeated-on-human-rights-un-body-rejects-proposal-to-let.html | SOVIET IS DEFEATED ON HUMAN RIGHTS; U.N. Body Rejects Proposal to Let a State Deprive Person of Nationality | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/impact-of-roosevelt.html | Impact of Roosevelt | True | PAGE HUIDEKOPER DOUGHERTY. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/of-litvak-and-the-pit.html | OF LITVAK AND THE 'PIT' | True | By Thomas M. Pryor | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/rather-heavy.html | RATHER HEAVY'' | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/bronx-car-crash-kills-woman.html | Bronx Car Crash Kills Woman | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/clay-is-confident-on-winter-airlift-says-u-s-and-british-pilots.html | CLAY IS CONFIDENT ON WINTER AIRLIFT; Says U. S. and British Pilots Will Fly in 4,000 Tons a Day Even in the Worst Weather CLAY IS CONFIDENT ON WINTER AIRLIFT | True | By Drew Middletonspecial To the New York Times. | | C1B 161461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/eisenhower-of-columbia-the-fivestar-president-devotes-a.html | Eisenhower Of Columbia; The five-star president devotes a fourteen-hour day to the complex needs of his job. Eisenhower of Columbia | True | By Ira Henry Freeman | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/tale-of-a-horse-opera-hot-shot.html | TALE OF A HORSE OPERA HOT SHOT | True | By Gladwin Hillhollywood. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/stassen-men-say-he-will-run-in-52-minnesotans-adherents-think-he.html | STASSEN MEN SAY HE WILL RUN IN '52; Minnesotan's Adherents Think He Would Have Done Better Than Dewey in Midwest | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/central-reduces-trains-sharp-cut-in-passenger-service-made-on.html | CENTRAL REDUCES TRAINS; Sharp Cut in Passenger Service Made on Buffalo Division | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/facsimile-radio-to-tell-weather-chicago-airport-is-installing-a-new.html | FACSIMILE RADIO TO TELL WEATHER; Chicago Airport Is Installing a New Service to Speed the Briefing of Pilots | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/the-story-of-france-by-eleanor-doorly-illustrated-by-katherine.html | THE STORY OF FRANCE. By Eleanor Doorly. Illustrated by Katherine Lloyd. 274 pp. New York: Didier. $.3. | True | NINA BROWN BAKER. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/murder-can-be-fun-by-frederick-brown-219-pp-new-york-ep-dutton-co.html | MURDER CAN BE FUN. By Frederick Brown. 219 pp. New York: E.P. Dutton & Co. $2.50. | True | By Isaac Anderson | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/cavalry-move-into-santiago.html | Cavalry Move Into Santiago | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/to-install-rabbi-gordis.html | To Install Rabbi Gordis | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/traffic-speeded-on-9th-10th-aves-by-oneway-plan-17-improvement-is.html | TRAFFIC SPEEDED ON 9TH, 10TH AVES. BY ONE-WAY PLAN; 17% Improvement Is Noted as Project Is Initiated After Six Months of Study REAL TEST DUE TOMORROW Lights Geared for Pedestrian Safety, With Minute Allowed for 140-Foot 71st St. Walk TRAFFIC SPEEDED ON 9TH, 10TH AVES. | True | By Joseph C. Ingraham | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/can-we-adopt.html | CAN WE ADOPT?" | True | MARGARET R. SCHNEIDER. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/a-modified-wagner-act-seen-as-new-labor-law-compromise-between.html | A MODIFIED WAGNER ACT SEEN AS NEW LABOR LAW; Compromise Between Views of Labor And Management Is Thought Likely | True | By Louis Starkspecial To the New York Times. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/personalities-in-politics.html | Personalities in Politics | True | W.F. DEAN. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/english-to-expand-dinner-ware-sales-seek-principal-market-in-us-by.html | ENGLISH TO EXPAND DINNER WARE SALES; Seek Principal Market in U.S. by Improvement of Quality and Keeping Costs Low | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/china-communist-gains-have-big-implications-entire-county-and.html | CHINA COMMUNIST GAINS HAVE BIG IMPLICATIONS; Entire County and Southeast Asia Are Threatened by Their Victories | True | By Henry R. Liebermanspecial to The New York Times. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/rutgers-alumni-elects.html | Rutgers Alumni Elects | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/grasons-soge-gold-star-parents-sullivans-wholost-five-sons-in.html | GRASONS SOGE .GOLD STAR PARENTS; Sullivans, Who,Lost Five Sons in Pacific, Find Youngsters Comforting Companions | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/the-united-nations-and-the-us-ussr-dispute-three-views.html | THE UNITED NATIONS AND THE U.S -- U.S.S.R. DISPUTE: THREE VIEWS | True | | | C1B 161461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/advance-in-grains-checked-in-part-wheat-rises-fractionally-but-corn.html | ADVANCE IN GRAINS CHECKED IN PART; Wheat Rises Fractionally but Corn Is Irregular with Oats -- Rye Loses | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/minutepicture-made-by-polaroid-camera.html | MINUTE-PICTURE MADE BY POLAROID CAMERA | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/nebraska-downs-kansas-state-320-cornhuskers-score-in-every-period.html | NEBRASKA DOWNS KANSAS STATE, 32-0; Cornhuskers Score in Every Period Before 35,000 -- Young Gets 3 Touchdowns | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/automobiles-new-look-refinements-of-the-1949-models-will-have-a.html | AUTOMOBILES: NEW LOOK; Refinements of the 1949 Models Will Have A Special Appeal to Women Buyers | True | By Bert Pierce | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/sir-norman-angell-to-lecture.html | Sir Norman Angell to Lecture | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/9usanw-green-fiancee-profesor-daughter-engaged-to-david-eivingatone.html | 9USAN'W. GREEN FIANCEE; Profesor' Daughter Engaged to David Eivingatone Parke | True | Specla/to Ngw Yo -. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/the-average-american-is-winner-of-election-a-midwestern-farm-boy-a.html | THE 'AVERAGE AMERICAN IS WINNER OF ELECTION; A Midwestern Farm Boy, a Veteran And a Family and Lodge Man | True | By Anthony Levierospecial To the New York Times. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/camera-notes-psa-honors-announced-oval-table-awards.html | CAMERA NOTES; PSA Honors Announced -- Oval Table Awards | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/wake-forest-trips-duke-eleven-2720-deacons-gain-second-victory-over.html | WAKE FOREST TRIPS DUKE ELEVEN, 27-20; Deacons Gain Second Victory Over Devils in 21 Years -- Gregus Goes 78 Yard | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/sports-of-the-times-the-flash-comes-home.html | Sports of the Times; The Flash Comes Home | True | By Arthur Daley | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/bradley-bush.html | Bradley -- Bush | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/ii8s-hinchliffe-paterson-bride-she-is-attended-by-five-at-her.html | II8S HINCHLIFFE PATERSON BRIDE; She Is Attended by Five at Her Marriage in Church Nuptials to Donald McCutcheon | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/to-present-cabot-awards.html | To Present Cabot Awards | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/fraternity-takes-negro-at-amherst-phi-kappa-psi-gives-notice-it.html | FRATERNITY TAKES NEGRO AT AMHERST; Phi Kappa Psi Gives Notice It Will Initiate Sophomore -- Asks National Ruling | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/troth-of-julia-louise-jensen.html | Troth of Julia Louise Jensen | True | Special to THS Nw Yo . | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/to-weigh-education-plan-heads-of-land-grant-colleges-meeting-at.html | TO WEIGH EDUCATION PLAN; Heads of Land Grant Colleges Meeting at Capital | True | Special I o THI NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/independent-thinking.html | Independent Thinking | True | GUST AV W. ROBBINS. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/pubs-social-value-rates-with-churchs-says-vicar.html | Pub's Social Value Rates With Church's, Says Vicar | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/drama-bookshelf.html | Drama Bookshelf | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/17-persons-hurt-as-bus-runs-wild-bronx-carrier-upsets-truck-3-other.html | 17 PERSONS HURT AS BUS RUNS WILD; Bronx Carrier Upsets Truck, 3 Other Vehicles When Driver Loses Control | True | | | C1B 161461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/cornell-defeats-colgate-14-to-6-fleischmann-and-dean-tally-in.html | CORNELL DEFEATS COLGATE, 14 TO 6; Fleischmann and Dean Tally in Second Half as Big Red Ground Attack Clicks CORNELL DEFEATS COLGATE, 14 TO 6 | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/ntc-showcase-tryout-studio-gives-young-aspirants-opportunity-to.html | NTC SHOWCASE; Tryout Studio Gives Young Aspirants Opportunity to Display Their Talent | True | By J.p. Shanley | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/ecuador-transfers-envoy.html | Ecuador Transfers Envoy | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/notes-on-science-new-theory-of-magnetic-poles-cigarette-throat.html | NOTES ON SCIENCE; New Theory of Magnetic Poles -- Cigarette Throat Irritation | True | W.K. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/boy-shot-accidentally-12yearold-in-critical-condition-after-mishap.html | BOY SHOT ACCIDENTALLY; 12-Year-Old in Critical Condition After Mishap in Bronx | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/for-boys-towns.html | FOR "BOYS' TOWNS" | True | MATILDA KELSO. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/prisgilla-r-patgh-jkint__ow_n-bridei-pennsylvania-girl-is-marriedl.html | PRISGILLA R. PATGH[JKINT__OW_N BRIDEI; Pennsylvania Girl Is Marriedl to George Hunt Weber Jr. in Church of Our Saviour | True | Special to THE EW Yo Ti4ES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | DOROTHY BETHURUM. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/shanghai-seeks-immunity.html | Shanghai Seeks Immunity | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/open-school-week-begins-tomorrow-600000-parents-in-city-are.html | OPEN SCHOOL WEEK BEGINS TOMORROW; 600,000 Parents in City Are Expected to Be Guests of Educational System | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/kentucky-ties-villanova-gains-1313-deadlock-on-score-in-final-eight.html | KENTUCKY TIES VILLANOVA; Gains 13-13 Deadlock on Score in Final Eight Seconds | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/swiss-team-wins-bike-race.html | Swiss Team Wins Bike Race | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/eileen-mcallister-engagedtol-physician.html | Eileen McAllister' Engaged'tol Physician; | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/heller-weitzner.html | Heller -- Weitzner | True | Special to Nt:v.' YOP-: TIMr. S. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/b25-lost-over-newfoundland.html | B-25 Lost Over Newfoundland | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/plea-by-small-business-truman-is-asked-to-see-that-trade-group.html | PLEA BY SMALL BUSINESS; Truman Is Asked to See That Trade Group Enforces Laws | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/dewey-truman-cut-by-301045-in-ohio.html | DEWEY, TRUMAN CUT BY 301,045 IN OHIO | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/chiang-abdication-urged.html | Chiang Abdication Urged | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/juan-galvez-leader-takes-12th-lap-in-s-american-6000mile-auto-race.html | JUAN GALVEZ LEADER; Takes 12th Lap in S. American 6,000-Mile Auto Race | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/substitute.html | SUBSTITUTE | True | FLORENCE R. TILLSON. | | C1B 161461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/russia-is-warned-by-mrs-roosevelt-she-says-we-will-not-tolerate.html | RUSSIA IS WARNED BY MRS. ROOSEVELT; She Says We Will Not Tolerate Indefinitely Soviet Tactics, but Asks for Cooperation | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/verse-in-the-main-stream-mr-whittier-and-other-poems-by-winfield.html | Verse in the Main Stream; MR. WHITTIER AND OTHER POEMS. By Winfield Townley Scott. 61 pp. New York: Macmillan Company. $1.75. | True | By Selden Rodman | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/womens-garments-continue-in-demand.html | WOMEN'S GARMENTS CONTINUE IN DEMAND | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/south-increases-political-action-both-whites-and-negroes-make.html | SOUTH INCREASES POLITICAL ACTION; Both Whites and Negroes Make Widespread Contributions to Government Structure | True | By John N. Pophamspecial To the New York Times. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/rural-mexico-its-pattern-of-life-rural-mexico-by-nathan-l-whetten.html | Rural Mexico -- Its Pattern of Life; RURAL MEXICO. By Nathan L. Whetten. 23 Plates. 671 pp. University of Chicago Press. $10. Mexico's Rural Pattern | True | By Harold W. Bentley | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/rail-notes-more-cars-to-florida-space-promised-on-first-come-first.html | RAIL NOTES: MORE CARS TO FLORIDA; Space Promised on First Come, First Served Basis -- Sunday Excursions | True | By Ward Allan Howe | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/10point-losses-hit-cotton-prices-one-contract-unchanged-but-others.html | 10-POINT LOSSES HIT COTTON PRICES; One Contract Unchanged, but Others Ease -- Market Stays in Narrow Range | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/la-starza-outpoints-mogard.html | La Starza Outpoints Mogard | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/mdonald-visions-a-strong-israel-our-representative-to-new-state.html | M'DONALD VISIONS A STRONG ISRAEL; Our Representative to New State Reports to Labor Zionist Relief Group | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/tracer-atoms-studied-32-leading-scientists-attending-a-course-at.html | TRACER ATOMS STUDIED; 32 Leading Scientists Attending a Course at Oak Ridge | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/faith-called-reason-for-truman-victory.html | FAITH CALLED REASON FOR TRUMAN VICTORY | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/vernacular-culture-made-in-america-by-john-a-kouwenhoven-xv-303-pp.html | Vernacular" Culture; MADE IN AMERICA. By John A. Kouwenhoven. xv + 303 pp. New York: Doubleday & Co. $5. | True | By E.b. Garside | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/mary-l-mebhan-wayoin6jrw-brides-uncles-officiate-at-her-marriage-in.html | MARY L. MEBHAN, W.A.YO[IN6JR,W; Bride's Uncles Officiate at Her Marriage in Oak Lane, Pa,., to I Ex-Student at Viii__nova I | True | Special to THE NmV Yo "rIMES. { | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/final-mortgage-burned-by-77th-unusual-ceremony-disposes-of-last-of.html | FINAL MORTGAGE BURNED BY 77TH; Unusual Ceremony Disposes of Last of 20-Year-Old Division Obligation | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/susan-forester-is-betrothed.html | Susan Forester Is Betrothed | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/helen-t-hungerford-wed-to-j-j-sullivan.html | HELEN T. HUNGERFORD WED TO J. J. SULLIVAN | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/cincinnati-plans-big-bus-terminal.html | CINCINNATI PLANS BIG BUS TERMINAL | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/ruhr-coal-mark-is-set-weeks-output-of-1857996-tons-highest-since.html | RUHR COAL MARK IS SET; Week's Output of 1,857,996 Tons Highest Since War | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/evangel-bold-galilean-by-legette-blythe-317-pp-chapel-hill-nc.html | Evangel; BOLD GALILEAN. By LeGette Blythe. 317 pp. Chapel Hill, N.C.: University Of North Carolina Press. $3.50. | True | CATHARINE BRODY. | | C1B 161461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/man-zo-oils-in-riveri-battidn-g-rescuersi.html | MAN, ZO, OIIS IN RIVERI BATTIdN. G RESCUERSI | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/foreign-commerce-club-dinner.html | Foreign Commerce Club Dinner | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/kickingest-mule-is-ready.html | Kickingest Mule' Is Ready | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/cornell-got-50000-books-acquired-in-past-year-they-increase-total.html | CORNELL GOT 50,000 BOOKS; Acquired in Past Year, They Increase Total to 1,350,000 | True | Special to The New York Times. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/imiss-jane-hammond-affianced.html | IMiss Jane Hammond Affianced | True | SpeCial to Tm NIW Yoy. K TIMZS. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/lovediscipline-yes-hatediscipline-no-an-educator-says-we-must-not.html | Love-Discipline, Yes -- Hate-Discipline, No; An educator says we must not impose our wills on children but should guide them by affection. Discipline Through Love | True | By A.s. Neill | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/president-orders-1950-fiscal-budget-held-down-tightly-in-conference.html | PRESIDENT ORDERS 1950 FISCAL BUDGET HELD DOWN TIGHTLY; In Conference With Director Webb He Shapes Policy of Cutting Below 1949 Level 16 AGENCIES QUOT AS SET Instructions Sent to Heads of Departments -- Truman Will Fly to Key West, Fla., Today PRESIDENT ORDERS BUDGET HELD DOWN | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/alsofromigobhlnson.html | AlsofromIgoblnson | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/hosiery-shipments-drop-september-figure-off-but-total-for-nine.html | HOSIERY SHIPMENTS DROP; September Figure Off, but Total for Nine Months Is Higher | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/motion-pictures-changing-form-of-medical-education-widespread-use.html | Motion Pictures Changing Form of Medical Education; Widespread Use of Films During and Since the War Speeds Training | True | By Howard A. Rusk, M.d. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/-the-hamlets-grow-fair.html | * * * the Hamlets grow fair." | True | CLAIRE MCGLINCHEE. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/6-killed-in-toronto-as-vehicles-collide.html | 6 KILLED IN TORONTO AS VEHICLES COLLIDE | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/pricing-methods-on-trial-this-week-capehart-committee-to-open.html | PRICING METHODS ON TRIAL THIS WEEK; Capehart Committee to Open Hearings on Basing-Point System on Tuesday PRICING METHODS ON TRIAL THIS WEEK | True | By Thomas E. Mullaney | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/soviet-to-breed-american-bison.html | Soviet to Breed American Bison | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/glen-cove-38-curtis-6.html | Glen Cove 38, Curtis 6 | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/forrestal-irked-by-exwar-chiefs-defense-secretary-canvasses-his.html | FORREST AL IRKED BY EX-WAR CHIEFS; Defense Secretary Canvasses His Aides for Views on Policy on Published Criticism | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/wallander-plans-uptodate-force-outlines-program-for-more-equipment.html | WALLANDER PLANS UP-TO-DATE FORCE; Outlines Program for More Equipment, Decentralization of Police Functions | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/west-europeans-pleased-with-results-of-election-they-look-to.html | WEST EUROPEANS PLEASED WITH RESULTS OF ELECTION; They Look to Continuity of U.S. Foreign Policy and No Diminution in ERP Aid | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/simpson-senecas-on-top-140.html | Simpson Senecas on Top, 14-0 | True | | | C1B 161461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/war-funds-go-to-states-11000-from-post-exchanges-will-be-divided-in.html | WAR FUNDS GO TO STATES; $11,000 From Post Exchanges Will Be Divided in 14 Capitals | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/columbia-press-unesco-agent.html | Columbia Press UNESCO Agent | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/our-forecast-what-went-wrong-the-48-contributors-try-to-explain-why.html | OUR FORECAST: WHAT WENT WRONG?; The 48 Contributors Try to Explain Why It Was in Error | True | By Robert G. Whalen | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/tribes-un-delegate-has-passport-voided.html | TRIBE'S U.N. DELEGATE HAS PASSPORT VOIDED | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/real-gone-singer-nellie-lutcher-blends-art-of-blues-and-bop.html | REAL GONE SINGER; Nellie Lutcher Blends Art Of Blues and Bop | True | By Carter Harman | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/the-hunters-encyclopedia-edited-by-raymond-r-camp-illustrated-by.html | THE HUNTER'S ENCYCLOPEDIA. Edited by Raymond R. Camp. Illustrated by photographs, drawings and original paintings by T. M. Shortt and Luis M. Henderson. 1,152 pp. New York: Stackpole & Heck, Inc. $17.50. | True | By Theodore S. Sweedy | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/youth-leader-honored-metropolitan-council-delegates-hosts-to-rev-ca.html | YOUTH LEADER HONORED; Metropolitan Council Delegates Hosts to Rev. C.A. Hansen | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/bay-state-vote-in-snarl-senate-is-evenly-divided-close-house-race.html | BAY STATE VOTE IN SNARL; Senate Is Evenly Divided, Close House Race Awaits Recounts | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/obituary.html | OBITUARY | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/also.html | Also | True | G.H.S. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/our-indian-warriors-in-pictures-fighting-indians-of-the-west-by.html | Our Indian Warriors in Pictures; FIGHTING INDIANS OF THE WEST. By Martin F. Schmitt and Dee Brown. 362 pp. New York: Charles Scribner's Sons. $10. | True | By Hoffman Birney | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/the-field-and-stream-game-bag-edited-with-foreword-and-notes-by.html | THE FIELD AND STREAM GAME BAG. Edited, with Foreword and Notes, by Robeson Badey. New York: Doubleday & Co. $3.45. | True | T.S.S. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/marymount-style-show-annual-alumnae-tea-to-be-held-thursday-at.html | MARYMOUNT STYLE SHOW; Annual Alumnae Tea to Be Held Thursday at College | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/too-much-camera.html | Too Much Camera | True | RORERT SLOTTERBECK. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/civil-air-patrol-has-big-war-role-maintenance-of-cadet-pool-of.html | CIVIL AIR PATROL HAS BIG WAR ROLE; Maintenance of Cadet Pool of 100,000 for U.S. Aerial Forces One of New Duties | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/truman-victory-eases-foreign-crew-problem-not-now-necessary-to.html | TRUMAN VICTORY EASES FOREIGN CREW PROBLEM; Not Now Necessary to Change All Our Representatives Abroad, Prospect Disturbing to Other Nations SOME CHANGES DUE ANYHOW | True | By Edwin L. James | | C1B 161461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/gbs-sounds-off-on-scoring-of-beethoven.html | G.B.S. SOUNDS OFF ON SCORING OF BEETHOVEN | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/wrights-kitty-hawk-on-way-back-to-us.html | WRIGHT'S KITTY HAWK ON WAY BACK TO U.S. | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/pyramid-builders.html | PYRAMID BUILDERS | True | VERNON W. RUTTAN. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/i-w-r-b-runneri.html | i w ?R_ B_ RuNNeRI | True | Special to THE Nuw YORK TTMZS. [ | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/egyptians-retire-again-in-palestine-move-five-miles-nearer-gaza.html | EGYPTIANS RETIRE AGAIN IN PALESTINE; Move Five Miles Nearer Giza, Israelis Quickly Taking Over the Evacuated Area OPERATION IS PEACEFUL Negotiations for Surrender of Cairo Forces in Pocket Are Fruitless Thus Far | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/state-of-israel-basic-elements-in-the-picture-socialist-and.html | STATE OF ISRAEL: BASIC ELEMENTS IN THE PICTURE; Socialist and Religious Influences Play a Considerable Role | True | By Sydney Grusonspecial To the New York Times | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/dps-face-problems-on-arrival-in-us-new-law-to-meet-bill-test-next.html | DP'S FACE PROBLEMS ON ARRIVAL IN U.S.; New Law to Meet Bill Test Next Year When Immigrants Will Increase in Number | True | By Harold Faber | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/peterman-eaton.html | Peterman -- Eaton | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/amateurs-seen-vital-to-future-of-stage.html | AMATEURS SEEN VITAL TO FUTURE OF STAGE | True | Special to The New York Times. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/india-to-increase-plastics-output-delegation-of-manufacturers-tells.html | INDIA TO INCREASE PLASTICS OUTPUT; Delegation of Manufacturers Tells Plans on Completing Survey of U.S. Plants | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/piccard-en-route-to-belgium.html | Piccard En Route to Belgium | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/heads-farm-equipment-group.html | Heads Farm Equipment Group | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/happy-to-agree.html | Happy to Agree | True | JOHN P. O'CONNOR. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/for-jean-former-marymount-student-becomes-bride-of-raymond-w-zrike.html | FOR JEAN; Former Marymount Student Becomes Bride of Raymond W. Zrike, Ex-Lieutenant | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/random-notes-about-people-and-pictures.html | RANDOM NOTES ABOUT PEOPLE AND PICTURES | True | By A.h. Weiler | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/small-machine-can-count-neutrons.html | Small Machine Can Count Neutrons | True | W.K. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/us-group-in-unesco-leaving-for-beirut.html | U.S. GROUP IN UNESCO LEAVING FOR BEIRUT | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/good-uses-for-plentiful-nuts.html | Good Uses for Plentiful Nuts | True | By Ruth P. Casa-Emellos | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/adele-eyan-is-married-granddaughter-of-financier-wed-to-b-j-brennan.html | ADELE EYAN IS MARRIED; Granddaughter of Financier Wed to B. J. Brennan Jr. | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/stage-presence.html | STAGE PRESENCE | True | CHARLES PARDEE. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/hang-the-budget.html | HANG THE BUDGET | True | STEPHANIE FOSTER. | | C1B 161461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/recount-confirms-canfield-election.html | RECOUNT CONFIRMS CANFIELD ELECTION | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/holy-cross-halts-duquesne-by-1613-crusaders-win-on-kissells-field.html | HOLY CROSS HALTS DUQUESNE BY 16-13; Crusaders Win on Kissell's Field Goal in Third Period -- Brennan Star Passer | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/all-votes-count.html | All Votes Count | True | REUBEN ABEL. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/northwest.html | NORTHWEST | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/freddy-goes-camping-by-walter-r-brooks-illustrated-by-kurt-wiese.html | FREDDY GOES CAMPING. By Walter R. Brooks. Illustrated by Kurt Wiese. 258 pp. New York: Alfred A. Knopf. S2.50. | True | SARAH CHOKLA GROSS. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/jacks-jill-wins-by-head-beats-miss-mommy-in-handicap-at-churchill.html | JACK'S JILL WINS BY HEAD; Beats Miss Mommy in Handicap at Churchill Downs | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/new-york.html | New York | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/theodora-f-simon-engaged-to-marry.html | THEODORA F. SIMON ENGAGED TO MARRY | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/refugee-tragedy-pressing.html | Refugee Tragedy Pressing | True | By A.c. Sedgwickspecial To the New York Times. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/miss-bachelder-to-wed-roselle-girl-fiancee-of-malcolm-douglas.html | MISS BACHELDER TO WED; Roselle Girl Fiancee of Malcolm Douglas, Syracuse Senior | True | Special to l-w YoK 'iZS. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/education-in-review-desperate-shortage-of-elementary-teachers-cited.html | EDUCATION IN REVIEW; Desperate Shortage of Elementary Teachers Cited in Connection With Education Week | True | By Benjamin Fine | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/direct-aid.html | DIRECT AID | True | PHILIP M. SHIRES, | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/even-vaster-questions-now-confront-truman-grave-decisions-impend-in.html | EVEN VASTER QUESTIONS NOW CONFRONT TRUMAN; Grave Decisions Impend in Areas of Foreign and Domestic Policy | True | By James Reston | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/havana-bank-robbers-sentenced.html | Havana Bank Robbers Sentenced | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/barringer-13-newark-eso.html | Barringer 13, Newark E.S.O | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/official-promises-labor-law-repeal.html | OFFICIAL PROMISES LABOR LAW REPEAL | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/part-in-korean-fight-denied-by-us-army.html | PART IN KOREAN FIGHT DENIED BY U.S. ARMY | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/dawn-in-the-west.html | DAWN IN THE WEST" | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/lockport-nine-signs-collins.html | Lockport Nine Signs Collins | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/new-ge-paper-seen-as-worlds-thinnest.html | NEW GE PAPER SEEN AS WORLD'S THINNEST | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/man-held-in-40-burglaires-parole-violator-is-accused-of-thefts.html | MAN HELD IN 40 BURGLAIRES; Parole Violator Is Accused of Thefts Totalling $10,000 | True | | | C1B 161461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/review-2-no-title-wine-women-and-words-by-billy-rose-illustrated-by.html | Review 2 – No Title; WINE, WOMEN AND WORDS. By Billy Rose. Illustrated by Salvador Dali. 295 pp. New York: Simon & Schuster. $3 cloth, $1 paper. | True | By Lewis Nichols | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/un-child-appeal-far-from-its-goal-only-1235391-of-its-target-of.html | U.N. CHILD APPEAL FAR FROM ITS GOAL; Only $1,235,391 of Its Target of $20,000,000 Reached in Campaign in the U.S. | True | By Nancy MacLennanspecial To the New York Times. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/school-aid-appeal-going-to-congress-federal-help-vital-to-remove.html | SCHOOL AID APPEAL GOING TO CONGRESS; Federal Help Vital to Remove Threat to Security Through Lack of Education, NEA Says | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/missing-french-plane-found.html | Missing French Plane Found | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/umw-medical-staff-set-ten-members-named-to-serve-in-various-mining.html | UMW MEDICAL STAFF SET; Ten Members Named to Serve in Various Mining Areas | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/oyster-bay-46-beacon-18.html | Oyster Bay 46, Beacon 18 | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/smog-laden-with-poisonous-gases-and-acid-can-be-a-serious-menace-to.html | Smog, Laden With Poisonous Gases and Acid, Can Be a Serious Menace to a Community | True | By Waldemar Kaempffert | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/miss-curtis-smith-bride-she-is-married-in-carmel-n-y-to-william.html | MISS CURTIS SMITH BRIDE; She Is Married in Carmel, N. Y., to William Darius Spain | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/us-vote-not-given-in-rumania.html | U.S. Vote Not Given in Rumania | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/new-deal-approach.html | New Deal Approach | True | ALBERT A. VOLK. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/props-for-the-climbers.html | PROPS FOR THE CLIMBERS | True | By Mary Deputy Lamson | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/yachtsmans-route-1-intracoastal-waterway-provides-an-ideal-passage.html | YACHTSMAN'S ROUTE 1; Intracoastal Waterway Provides an Ideal Passage to the Warm Waters of the South | True | By Edward O'Gorman | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/seized-in-holdup-bronx-man-is-captured-after-escape-car-hits-irt.html | SEIZED IN HOLD-UP; Bronx Man Is Captured After Escape Car Hits IRT Pillar | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/dr-bernard-p-conway.html | DR. BERNARD P. CONWAY | True | Special to Tg NEW NOK TIMF, S. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/bar-harbor-works-to-rebuild-homes-thirteen-months-after-great-fire.html | BAR HARBOR WORKS TO REBUILD HOMES; Thirteen Months After Great Fire Town Has 135 Permits for Dwellings in Force | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/siam-approves-opium-curbs.html | Siam Approves Opium Curbs | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/japan-seeks-curb-on-foreign-profit-financial-experts-attempt-to-bar.html | JAPAN SEEKS CURB ON FOREIGN PROFIT; Financial Experts Attempt to Bar Carpet-Bagging in Investment Fields | True | By Burton Cranespecial To the New York Times. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/in-joan-of-arcs-path.html | In Joan of Arc's Path | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/harrison-eleven-in-front-by-440-fiore-is-pacesetter-against.html | HARRISON ELEVEN IN FRONT BY 44-0; Fiore Is Pace-Setter Against Washington Irving -- Davis High Tops Port Chester | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/westerner-objects.html | Westerner Objects | True | VERA PEARCE. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/massachusetts-loses-310.html | Massachusetts Loses, 31-0 | True | | | C1B 161461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/dickinson-7-union-hill-6.html | Dickinson 7, Union Hill 6 | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/to-aid-hospital-fund-silent-auction-of-100-paintings-will-be-held.html | TO AID HOSPITAL FUND; Silent Auction of 100 Paintings Will Be Held This Week | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/joan-p-mencher-will-be-wed.html | Joan P. Mencher Will Be Wed | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/sowing-lavender-seeds.html | SOWING LAVENDER SEEDS | True | By Gertrude B. Foster | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/wallace-supporters-hailed.html | Wallace Supporters Hailed | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/new-school-crisis-seen-in-birth-rises-dr-dahlberg-warns-cities-and.html | NEW SCHOOL CRISIS SEEN IN BIRTH RISES; Dr. Dahlberg Warns Cities and States Must Meet Need for More Teachers, Buildings | True | BY Benjamin Finespecial To the New York Times. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/wagner-on-top-19-to-7-defeats-susquehanna-eleven-after-trailing-by.html | WAGNER ON TOP, 19 TO 7; Defeats Susquehanna Eleven After Trailing by 7-0 | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/3-units-get-headquarters.html | 3 Units Get Headquarters | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/news-and-events-award-to-lh-bailey-holly-society-meets.html | NEWS AND EVENTS; Award to L.H. Bailey -- Holly Society Meets | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/for-un-to-heed.html | FOR U.N. TO HEED | True | HENRY SIMKIN. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/largest-plane-ever-launched-from-a-carrier-deck.html | LARGEST PLANE EVER LAUNCHED FROM A CARRIER DECK | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/east-side-house-committees-completing-plans-for-annual-benefit-on.html | East Side House Committees Completing Plans for Annual Benefit on Wednesday | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/prisoner-return-urged-antired-germans-bid-russia-speed-repatriation.html | PRISONER RETURN URGED; Anti-Red Germans Bid Russia Speed Repatriation | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/dog-dies-after-transfusion.html | Dog Dies After Transfusion | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/you-drive-well-handle-the-brake.html | " YOU DRIVE, WE'LL HANDLE THE BRAKE" | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/trade-fair-in-canada-us-suppliers-and-purchasers-show-encouraging.html | TRADE FAIR IN CANADA; U.S. Suppliers and Purchasers Show 'Encouraging Interest' | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/treasure-chest.html | Treasure Chest | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/stormy-medico-of-revolution-the-autobiography-of-benjamin-rush.html | Stormy Medico of Revolution; THE AUTOBIOGRAPHY OF BENJAMIN RUSH. Edited with Introduction and Notes by George W. Corner. 399 pp. Published for the American Philosophical Society by Princeton University Press. $6. Stormy Medico's Story | True | By Frank G. Slaughter | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/celler-to-report-on-israel.html | Celler to Report on Israel | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/run-of-the-mill.html | RUN OF THE MILL | True | LEON VERRIEST. | | C1B 161461 | |