Exhibit C34

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/surgeons-soap-hands-are-made-sterile-in-three-minutes-with-new.html | Surgeons' Soap; Hands Are Made Sterile in Three Minutes With New Compound | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/bulgaria-puts-9-on-trial-opposition-social-democrats-are-accused-of.html | BULGARIA PUTS 9 ON TRIAL; Opposition Social Democrats Are Accused of Treason | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/suffolk-margin-46449-dewey-polled-75556-votes-in-countys-196.html | SUFFOLK MARGIN 46,449; Dewey Polled 75,556 Votes in County's 196 Districts | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/kentucky-elects-senator-in-1950.html | Kentucky Elects Senator in 1950 | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Ralph Thompson | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/dinner-for-hospital-tonight.html | Dinner for Hospital Tonight | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/difficult-path.html | DIFFICULT PATH" | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/graceful-shrub-for-the-spring.html | GRACEFUL SHRUB FOR THE SPRING | True | By Martha Pratt Haislip | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/omissions-deplored.html | Omissions Deplored | True | VERA LIEBERT. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/packard-reports-net-of-9488336-ninemonth-income-contrasts-with.html | PACKARD REPORTS NET OF $9,488,336; Nine-Month Income Contrasts With $131,478 Loss in '47 -- Sales Total $164,325,977 | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/guard-force-increased-changeover-in-artillery-battalions-results-in.html | GUARD FORCE INCREASED; Change-Over in Artillery Battalions Results in Strengthening | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/iiss-helen-resor-married-in-hoe-i-bryn-mawr-graduate-i-rr-here-of.html | iISS HELEN RESOR MARRIED IN HOE i; .Bryn Mawr Graduate I rr] 'Here of Gabriel S. Hauge, ] , Former Naval Officer ] | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/joseph-baldi-dies-yellow-oab-aide-was-active-in-turf-circles-once-a.html | JOSEPH BALDI DIES; YELLOW OAB AIDE; Was Active in Turf Circles Once a Rail Switchman | True | Special to Trlz Ngw Yore< TIMr. S | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/illinois-topples-iowa-by-14-to-0-laziers-56yard-punt-return-and.html | ILLINOIS TOPPLES IOWA BY 14 TO 0; Lazier's 56-Yard Punt Return and Krueger's Passes Beat Hawkeyes Before 41,502 | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/miss-lucy-haimk-prospective-bride-queens-college-alumna-is-the.html | MISS LUCY HAIM/k PROSPECTIVE BRIDE; Queens College Alumna Is the Fiancee of Prof. Raphael Tuck Wedding Next Month | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/aviation-helicopters-progress.html | AVIATION: HELICOPTER'S PROGRESS | True | By Frederick Graham | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/skid-by-florence-hayes-illustrated-by-elton-c-fax-216-pp-boston.html | SKID. By Florence Hayes. Illustrated by Elton C. Fax. 216 pp. Boston, Mass.: Houghton, Mifflin Company. $2.50. | True | ELEEN LEWIS BUELL. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/church-seeks-2274000.html | Church Seeks $2,274,000 | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/nyu-harriers-victors-1540.html | N.Y.U. Harriers Victors, 15-40 | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/jean-patricia-finley-wed-to-j-w-maynard.html | JEAN PATRICIA FINLEY WED TO J. W. MAYNARD | True | Special to THE NL'W YoP. 1 Tns. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/election-brings-shifts-within-the-two-parties-democrats-cast-off.html | ELECTION BRINGS SHIFTS WITHIN THE TWO PARTIES; Democrats Cast Off Extremists While GOP Faces Major Changes | True | By W.h. Lawrencespecial To the New York Times. | | C1B 161461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/theatre-parties-to-help-charities-performances-of-life-with-mother.html | THEATRE PARTIES TO HELP CHARITIES; Performances of 'Life With Mother' and 'Love Life' to Assist Groups Here | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/bulgaria-tries-9-of-opposition.html | Bulgaria Tries 9 of Opposition | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/communist-curb-in-france-is-seen-de-gaulle-is-held-likely-to-step.html | COMMUNIST CURB IN FRANCE IS SEEN; De Gaulle Is Held Likely to Step In if Present Regime Fails to End Disorders | True | By Pertinaxnorth American Newspaper Alliance. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/abdullah-moves-for-peace-denied-delegation-from-transjordan.html | ABDULLAH MOVES FOR PEACE DENIED; Delegation From Trans-Jordan Declares Report in Cairo Newspaper is Untrue | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/notre-dame-rolls-to-19th-straight-triumph-in-25th-game-without-a.html | Notre Dame Rolls to 19th Straight Triumph in 25th Game Without a Defeat; IRISH POWER DOWNS INDIANA IN MUD, 42-6 Panelli Sprints 51 Yards and Sitko 23 for Notre Dame Scores Before 34,000 LANDRY BUCKS OVER TWICE Tripucka Passes to Wightkin and Gay for Touchdowns -- Russell Paces Hoosiers | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/polltakers-miscalculations.html | Poll-Takers' Miscalculations | True | VERA LIEBERT. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/milk-meat-eggs-seen-in-larger-supplies.html | MILK, MEAT, EGGS SEEN IN LARGER SUPPLIES | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/so-methodist-tops-texas-aggies-2014-walker-scores-2-touchdowns.html | SO. METHODIST TOPS TEXAS AGGIES, 20-14; Walker Scores 2 Touchdowns, Passes for Third in Close Conference Struggle | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/food-for-thought.html | FOOD FOR THOUGHT | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/ohio-state-victor-over-pitt-41-to-0-68000-see-buckeyes-annex-fifth.html | OHIO STATE VICTOR OVER PITT, 41 TO 0; 68,000 See Buckeyes Annex Fifth in Row -- Whisler Paces Attack | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/kuter-at-turkish-bases-air-transport-commander-will-view-other-mid.html | KUTER AT TURKISH BASES; Air Transport Commander Will View Other Mid East Fields | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/new-hampshire-beats-tufts.html | New Hampshire Beats Tufts | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/maxims-etc-the-home-book-of-proverbs-maxims-and-familiar-phrases.html | Maxims, Etc.; THE HOME BOOK OF PROVERBS, MAXIMS AND FAMILIAR PHRASES. Selected and arranged by Burton Stevenson. viii + 2,957 pp. New York: The Macmillan Co. $20. THE READER'S ENCYCLOPEDIA. By William Rose Benet. 1,242 pp. New York: Thomas Y. Crowell Co. $6, plain. $6.75 thumb-indexed. Maxims, Etc. | True | By Horace Reynolds | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/rochester-ties-vermont-edens-touchdown-in-the-fourth-period-brings.html | ROCHESTER TIES VERMONT; Eden's Touchdown in the Fourth Period Brings 14-14 Draw | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/remarks-by-molotov.html | REMARKS BY MOLOTOV | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/roslyn-high-captures-meet.html | Roslyn High Captures Meet | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/berliners-greet-truman-airlift-workers-at-gatow-field-send-him-a.html | BERLINERS GREET TRUMAN; Airlift Workers at Gatow Field Send Him a Message | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/he-needs-both-stilts-in-going-forward.html | " HE NEEDS BOTH STILTS IN GOING FORWARD" | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/the-world-of-music-tribute-koussevitzky-friends-plan-fund-in-his.html | THE WORLD OF MUSIC: TRIBUTE; Koussevitzky Friends Plan Fund in His Name for The Boston | True | By Ross Parmenter | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/dobbs-ferry-19-hamilton-12.html | Dobbs Ferry 19, Hamilton 12 | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/and-the-polls-what-went-wrong-sampling-technique-is-apparently-not.html | AND THE POLLS. WHAT WENT WRONG?; Sampling Technique Is Apparently Not So 'Scientific' | True | By Cabell Phillipsspecial To the New York Times. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/long-dollar-drain-seen-by-the-dutch-their-trade-with-nations-with.html | LONG DOLLAR DRAIN SEEN BY THE DUTCH; Their Trade With Nations With Inconvertible Currencies Poses Problem for ECA | True | By MIchael L. Hoffmanspecial to the New York Times | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/canadiens-stop-wings-triumph-by-20-with-bouchard-registering-both.html | CANADIENS STOP WINGS; Triumph by 2-0, With Bouchard Registering Both Goals | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/davis-6-port-chester-0.html | Davis 6, Port Chester 0 | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/big-grin-averts-spanking-pittsburgh-boy-12-back-home-after-tristate.html | BIG GRIN AVERTS SPANKING; Pittsburgh Boy, 12, Back Home After Tri-State Tour | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/rpi-topples-clarkson-scores-twice-in-2d-and-final-periods-for-2714.html | R.P.I. TOPPLES CLARKSON; Scores Twice in 2d and Final Periods for 27-14 Victory | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/french-rail-strike-remains-a-threat-communist-unions-ability-to.html | FRENCH RAIL STRIKE REMAINS A THREAT; Communist Union's Ability to Halt Work Uncertain -- Coal Output Increasing | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/un-primer-everymans-united-nations-prepared-by-the-un-department-of.html | U.N. Primer; EVERYMAN'S UNITED NATIONS. Prepared by the UN Department of Public Information. Introduction by Trygve Lie. 201 pp. New York: Funk & Wagnalls Company. Paper, $1: cloth, $2. | True | By Frank S. Adams | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/cortland-plays-00-draw.html | Cortland Plays 0-0 Draw | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/heptagonal-run-to-army-harriers-their-51-points-take-second.html | HEPTAGONAL RUN TO ARMY HARRIERS; Their 51 Points Take Second Straight Title -- Waterman of Dartmouth First | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/new-pulp-process-utilizes-waste-and-eliminates-stream-pollution.html | New Pulp Process Utilizes Waste And Eliminates Stream Pollution; Method Now Used by Weyerhaeuser Mill Is Result of 80 Years Study -- Reclaimed Solids Produce Steam, Save Wood | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/frederick-j-welder.html | FREDERICK J. WELDER | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/national-ceramic-show.html | NATIONAL CERAMIC SHOW | True | | | C1B 161461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/mrs-charles-f-sexton.html | MRS. CHARLES F. SEXTON | True | peelal to Tnu Nuw NoR TIMuS. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/discussing-hamlet-mr-oliviers-film-draws-objections-and-replies.html | DISCUSSING 'HAMLET'; Mr. Olivier's Film Draws Objections and Replies | True | By Bosley Crowther | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/surgery-ends-pain-in-phantom-limbs-nerves-that-transmit-sense-of.html | SURGERY ENDS PAIN IN 'PHANTOM LIMBS'; Nerves That Transmit Sense of Position to the Brain Are Severed After Amputations | True | North American Newspaper Alliance. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/less-corn-used-for-distilling.html | Less Corn Used for Distilling | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/minnesota-wins-from-purdue-347-66953-see-the-gophers-crush-rivals.html | MINNESOTA WINS FROM PURDUE, 34-7; 66,953 See the Gophers Crush Rivals With Strong Ground and Passing Attack | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/western-germans-plan-price-strike-union-leaders-order-walkout-for.html | WESTERN GERMANS PLAN PRICE STRIKE; Union Leaders Order Walkout for One Day -- "Economic State of Emergency" Asked | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/middlecoff-posts-63-leads-hawaiian-golf-with-203-for-54-holes-bulla.html | MIDDLECOFF POSTS 63; Leads Hawaiian Golf With 203 for 54 Holes -- Bulla Second | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/kome-tabas.html | Kome -- Tabas | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/spain-executes-2-communists.html | Spain Executes 2 Communists | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/army-speeds-duty-bids-makes-it-quicker-for-reserve-officers-to.html | ARMY SPEEDS DUTY BIDS; Makes It Quicker for Reserve Officers to Reactivate | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/4day-hotel-exhibit-to-open-tomorrow.html | 4-DAY HOTEL EXHIBIT TO OPEN TOMORROW | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/st-lawrence-is-victor-140.html | St. Lawrence Is Victor, 14-0 | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/rogel-stirs-80000-penn-state-back-scores-on-43yard-dash-and-pass.html | ROGEL STIRS 80,000; Penn State Back Scores on 43-Yard Dash and Pass Against Penn LIONS' LONG MARCHES WIN But Quakers' Only Sustained Drive Is Stopped Inch From Goal by Unbeaten Rivals A PENNSYLVANIA BACK BEING CHECKED BY A NITTANY LION AT FRANKLIN FIELD PENN STATE VICTOR OVER PENN, 13 TO 0 | True | By Allison Danzigspecial To the New York Times. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/susan-faulkner-is-wed-becomes-the-bride-in-keene-n-h-of-allison-k.html | SUSAN FAULKNER IS WED; Becomes the Bride in Keene, N, H., of Allison K. Scribner Jr. | True | Specif.] to THI NEW NOR: TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/misg-lillein-reilln-married-in-jersey-wed-to-dr-joseph-f-zigarelli.html | MISg.lilLE[iN REILLN MARRIED IN JERSEY; Wed to Dr. Joseph F. Zigarelli, Neurologist, in Englewood ] I -- Reception Held Here I | True | special to T]s tEw YOL S. | | C1B 161461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/yugoslav-envoy-departs-he-views-election-of-truman-as-a-mandate-for.html | YUGOSLAV ENVOY DEPARTS; He Views Election of Truman as a Mandate for Peace | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/nj-health-officials-named.html | N.J. Health Officials Named | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/chat-with-poulenc-french-composer-discusses-musicians-of-own-time.html | CHAT WITH POULENC; French Composer Discusses Musicians of Own Time and Other Periods | True | By Olin Downes | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/greek-politics-are-in-confused-state-parties-engaged-in-continuous.html | GREEK POLITICS ARE IN CONFUSED STATE; Parties Engaged in Continuous Tug-of-War as U.S. Exerts Some Influence | True | By A.c. Sedgwickspecial To the New York Times. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/ballads-and-broadway-wayfaring-stranger-by-burl-ives-253-pp-newhtml | Ballads and Broadway; WAYFARING STRANGER. By Burl Ives. 253 pp. New York: Whittlesey House. $3.50. | True | H.R. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/pauline-ehst_betrothedi-east-greenville-pa-girl-to-bei-bride-of.html | PAULINE EHST _BETROTHEDI; East Greenville (Pa,) Girl to Bel Bride of Walter J, Minton I I | True | Speatal to Nzv Yo TntL [ | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/no-miracle-in-election.html | No Miracle in Election | True | SIDNEY M. KENT. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/capital-agrees-with-burns.html | CAPITAL AGREES WITH BURNS | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/botch.html | BOTCH | True | GARDNER MACGREGOR. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/justice-hughes-memorial.html | Justice Hughes Memorial | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/smallsize-trend-in-toiletries.html | Small-Size Trend in Toiletries | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/oklahoma-overpowers-missouri-for-third-triumph-in-big-seven.html | Oklahoma Overpowers Missouri for Third Triumph in Big Seven Conference; SOONERS CAPTURE 6TH STRAIGHT, 41-7 38,500 Watch Oklahoma Crush Missouri With 4 Tallies in the Third Period MITCHELL VICTORS STAR Back Gallops 74 and 34 Yards for Touchdowns -- Braznell Goes Over for Losers | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | MICHAEL DAVIS. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/bevin-and-bramuglia-confer-on-antarctic.html | BEVIN AND BRAMUGLIA CONFER ON ANTARCTIC | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/prison-lawyer-wins-way-out-of-alcatraz.html | PRISON LAWYER WINS WAY OUT OF ALCATRAZ | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/brown-in-front-by-360-turns-back-western-reserve-for-6th-triumph-in.html | BROWN IN FRONT BY 36-0; Turns Back Western Reserve for 6th Triumph in Row | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/va-program-enables-74-to-leave-hospital.html | VA PROGRAM ENABLES 74 TO LEAVE HOSPITAL | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/brazil-to-see-first-video-sets.html | Brazil to See First Video Sets | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/address-wanted.html | ADDRESS WANTED | True | VIVIAN SETH. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/to-address-youth-rally.html | To Address Youth Rally | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/tugofwar.html | TUG-OF-WAR" | True | | | C1B 161461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/chicago-museum-is-big-and-friendly-art-institute-combines-best-of.html | CHICAGO MUSEUM IS BIG AND FRIENDLY; Art Institute Combines Best of Tradition With Modernism | True | By Aline B. Louchheim | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/letters-from-dublin-and-mississippi.html | Letters From Dublin and Mississippi | True | ROBERT FARREN. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/5-to-help-cornell-drive-business-notables-are-named-vice-chairmen.html | 5 TO HELP CORNELL DRIVE; Business Notables Are Named Vice Chairmen for Fund | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/insurance-companies-face-limiting-study.html | INSURANCE COMPANIES FACE LIMITING STUDY | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/city-doctors-fight-venereal-disease-17000-supporting-campaign-for.html | CITY DOCTORS FIGHT VENEREAL DISEASE; 17,000 Supporting Campaign for Control That Will Begin Tomorrow, Dr. Mustard Says | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/pennsylvania-u-to-build-stassen-tells-of-plans-to-enlarge-campus.html | PENNSYLVANIA U. TO BUILD; Stassen Tells of Plans to Enlarge Campus and Plant | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/higher-taxes-are-vital-to-frances-economy-nations-most-pressing.html | HIGHER TAXES ARE VITAL TO FRANCE'S ECONOMY; Nation's Most Pressing Problem Is To Bring Budget Into Balance | | By Harold Callenderspecial To the New York Times. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/six-paraguay-deputies-ousted.html | Six Paraguay Deputies Ousted | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/3-local-elevens-play-here-today-giants-will-encounter-eagles.html | 3 LOCAL ELEVENS PLAY HERE TODAY; Giants Will Encounter Eagles -- Yankees to Oppose Dons -- Dodgers Play Buffalo | True | | | | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/theory-voters-do-not-oust-administrations-in-good-times-upheld-by.html | Theory Voters Do Not Oust Administrations In Good Times Upheld by Truman's Victory | | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/mountain-states.html | MOUNTAIN STATES | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/benefit-on-nov-26-for-youth-service-performance-of-bravo-to-aid.html | BENEFIT ON NOV. 26 FOR YOUTH SERVICE; Performance of 'Bravo!' to Aid Organization -- Mrs. Roland Elliman Committee Head | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/join-frbidiy-to-former-sf6h-4as-3-attendants-at-marriage-to-arthur.html | !JOIN FRBIDIY T'O FORMER Sf6H; 4as 3 Attendants at Marriage to Arthur Vincent Lawrence in South Orange Church | True | SJ.lal to 'Ew Yox "r-q | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/benefit-oh-nov-t6-for-goddard-group-organization-for-children-and.html | BENEFIT OH NOV. t6 FOR GODDARD GROUP; Organization for Children and Adults to Gain at Showing of 'Life With Mother' | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/laxhandel.html | LaxHandel | True | Special to NEW NOP.K TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/in-field-of-travel-un-attack-on-red-tape-bogs-down-in-red-tape.html | IN FIELD OF TRAVEL; U.N. Attack on Red Tape Bogs Down in Red Tape | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/library-rarities-set-for-auction-boswells-life-la-fontaines-fables.html | LIBRARY RARITIES SET FOR AUCTION; Boswell's 'Life,' La Fontaine's 'Fables' Among First Editions to Be Sold Tomorrow | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/a-killer-is-loose-among-us-by-robert-terrall-191-pp-new-york-duell.html | A KILLER IS LOOSE AMONG US. By Robert Terrall. 191 pp. New York: Duell. Sloan & Pearce. $2.50. | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/atom-power-held-aid-to-rocket-war-called-a-step-to-pushbutton.html | ATOM POWER HELD AID TO ROCKET WAR; Called a Step to 'Pushbutton' Conflict and Flights Far Above Atmosphere | True | North American Newspaper Alliance. | | C1B 161461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/productivity-held-key-to-prosperity-luckman-here-aboard-queen.html | PRODUCTIVITY HELD KEY TO PROSPERITY; Luckman, Here Aboard Queen Elizabeth, Declares ERP Is Helping Europe | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/dear-here-from-britain-for-title-court-tennis.html | Dear Here From Britain For Title Court Tennis | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/perspective-on-the-election.html | PERSPECTIVE ON THE ELECTION | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/illinois-wins-big-nine-run.html | Illinois Wins Big Nine Run | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/riverdale-13-storm-king-7.html | Riverdale 13, Storm King 7 | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/quiet-is-stressed-in-new-1949-autos-one-company-has-developed.html | QUIET IS STRESSED IN NEW 1949 AUTOS; One Company Has Developed Hydraulic Valve Lifters to Silence Its Engines | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/industry-speeds-expansion-plans-multibillion-dollar-programs-under.html | INDUSTRY SPEEDS EXPANSION PLANS; Multi-Billion Dollar Programs Under Way Within 24 Hours After Truman Is Elected WILL CONTINUE PAST 1949 Material Scarcities Held Sole Drawback to Completion of Plant Construction INDUSTRY SPEEDS EXPANSION PLANS | True | By Hartley W. Barclay | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/silence-for-the-murderer-by-freeman-wills-crofts-245-pp-new-york.html | SILENCE FOR THE MURDERER. By Freeman Wills Crofts. 245 pp. New York: Dodd, Mead & Co. $2.50. | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/iii-children-leave-for-florida.html | III Children Leave for Florida | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/sherry-johnson-is-betrothed.html | Sherry Johnson Is Betrothed | True | Special to THE NEXt,' YOF-K ''IIES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/fire-ends-football-game-players-turn-to-blaze-in-barn-of-junior.html | FIRE ENDS FOOTBALL GAME; Players Turn to Blaze in Barn of Junior Republic | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/10000-essay-fund-set-up.html | $10,000 Essay Fund Set Up | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/news-and-notes-garnered-from-the-studios.html | NEWS AND NOTES GARNERED FROM THE STUDIOS | True | By Sidney Lohman | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/a-report-from-japan-from-japan.html | A Report From Japan; From Japan | True | By Ray Falktokyo. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/imagination-yea-shyness-nay-your-creative-power-by-alex-osborn-375.html | Imagination Yea -- Shyness Nay; YOUR CREATIVE POWER. By Alex Osborn. 375 pp. New York: Charles Scribner's Sons. $3. HOW TO CONQUER SHYNESS. By Pauline Woodruff Titus. 322 pp. New York: Funk & Wagnalls Company. $2.85. | True | HAROLD A. LITTLEDALE. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/franklin-simon-shop-will-open-in-atlanta.html | FRANKLIN SIMON SHOP WILL OPEN IN ATLANTA | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/europeans-desire-more-aid-control-paris-organization-is-leaning.html | EUROPEANS DESIRE MORE AID CONTROL; Paris Organization Is Leaning Toward a Plan to Direct Recovery Coordination | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/savings-bankers-hear-aims-of-erp-mccloy-of-world-bank-tells-them-of.html | SAVINGS BANKERS HEAR AIMS OF ERP; McCloy of World Bank Tells Them of Plans -- Appreciates Their 'Invaluable Support' ADIKES PRESIDENT AGAIN Office of Vice President Established and Filled by P.L. Babcock of Syracuse SAVINGS BANKERS HEAR AIMS OF ERP | | By George A. Mooneyspecial To the New York Times. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/rainbows-for-me-by-martha-gwinn-kiser-illustrated-by-eloise-wilkin.html | RAINBOWS FOR ME. By Martha Gwinn Kiser. Illustrated by Eloise Wilkin: 126 pp. New York: Random House. $2. | | E.L.B. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/syrian-egyptian-ministers-meet.html | Syrian, Egyptian Ministers Meet | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | Special to The New York Times | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/edna-ricks-makes-debut-mezzosoprano-offers-program-of-familiar.html | EDNA RICKS MAKES DEBUT; Mezzo-Soprano Offers Program of Familiar Songs in Bow | True | R.P. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/rosalie-a-mcgarry-affianced.html | Rosalie A. McGarry Affianced | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/election-landslide.html | ELECTION LANDSLIDE'' | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/1000-fur-piece-found-in-road.html | $1,000 Fur Piece Found in Road | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/peekskill-ma-25-hackley-0.html | Peekskill M.A. 25, Hackley 0 | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/us-importer-is-slain-holdup-man-kills-american-in-south-african.html | U.S. IMPORTER IS SLAIN; Hold-Up Man Kills American in South African Hotel | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/w-m-messersmith-mamaroneck-judge.html | W. M. MESSERSMITH, MAMARONECK JUDGE | True | Special to TIt. Nuw YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/union-pledges-kill-boycotts-of-nlrb-boards-spokesmen-show-how.html | UNION PLEDGES KILL BOYCOTTS OF NLRB; Boards Spokesmen Show How Non-Communist Affidavit Foils Hostility | | By Joseph A. Loftusspecial To the New York Times. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/secretaries-seek-cps-licenses-members-of-allwoman-group-want-to-be.html | SECRETARIES SEEK C.P.S. LICENSES; Members of All-Woman Group Want to Be Certified as Professionals | | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/victory-considerations.html | Victory Considerations | True | SUBURBANUS. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/unbeaten-derby-is-winner-by-20-conquers-middlesbrough-to-widen-lead.html | UNBEATEN DERBY IS WINNER BY 2-0; Conquers Middlesbrough to Widen Lead in Soccer as Portsmouth Bows | | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/bubbles-like-atoms-experiments-show-the-structure-and-action-of.html | Bubbles Like Atoms; Experiments Show the Structure And Action of Metals | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/study-of-taxation-of-excess-profits-presidents-work-for-repeal.html | STUDY OF TAXATION OF EXCESS PROFITS; President's Work for Repeal Factor in Prevention of Post-War Recession LEVY, PEACE-TIME FAILURE Complete Judgment of Effects in War Still Not Reached -- Capital Diverted | | By Godfrey N. Nelson | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/dutch-continue-indonesia-talks.html | Dutch Continue Indonesia Talks | True | | | C1B 161461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Pre/pre Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/around-the-garden.html | AROUND THE GARDEN | True | BY Dorothy H. Jenkins | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/the-hateroosevelt-trend.html | The "Hate-Roosevelt" Trend | True | CLARENCE A. LAUNER. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/trinity-crushes-amherst-46-to-0-kunkiewicz-completes-9-passes-for.html | TRINITY CRUSHES AMHERST, 46 TO 0; Kunkiewicz Completes 9 Passes for 134 Yards in Air Duel With Hammond | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/youth-denies-guilt-in-waldorf-death-prisoner-19-with-criminal.html | YOUTH DENIES GUILT IN WALDORF DEATH; Prisoner, 19, With Criminal Record, Is Said to Admit Striking Canadian, 56 | True | By Alexander Feinberg | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/trade-fears-loss-of-faith-in-polls-wrong-way-election-experts-seen.html | TRADE FEARS LOSS OF FAITH IN POLLS; ' Wrong Way' Election Experts Seen as Shaking Confidence in Business Researches | True | By Brendan M. Jones | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/airlift-is-seen-preventing-war-dr-cj-friedrich-tells-foreign-policy.html | AIRLIFT IS SEEN PREVENTING WAR; Dr. C.J. Friedrich Tells Foreign Policy Group Soviets Will Concede Our Aerial Victory | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/ann-h-hoyt-wed-to-donald-stone-they-are-married-in-the-union-church.html | ANN H. HOYT WED TO DONALD STONE; They Are Married in the Union Church, Glenbrock, Conn. Reception at Yacht Club | True | Special to TmG Nk'w YOZK TrimS. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/shopper-unit-asks-rent-price-curbs-league-gets-2000-signatures-at.html | SHOPPER UNIT ASKS RENT PRICE CURBS; League Gets 2,000 Signatures at Women's Show on Petition to Truman and Congress | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/brennan-quits-sea-for-advisory-post-chief-engineer-of-the-america.html | BRENNAN QUITS SEA FOR ADVISORY POST; Chief Engineer of the America Since She Was Launched Put In 46 Years on Ships | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/graves-to-be-decorated.html | Graves to Be Decorated | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/the-weeks-programs-nina-fonaroff-at-the-y-ballets-and-recitals.html | THE WEEK'S PROGRAMS; Nina Fonaroff at the 'Y' -- Ballets and Recitals | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/hollywood-augury-rko-divorcement-plan-may-set-pattern-for-entire.html | HOLLYWOOD AUGURY; RKO Divorcement Plan May Set Pattern For Entire Industry -- Other Matters | True | By Thomas F. Bradyhollywood. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/highgeared-girl-lord-love-us-by-amp-stratton-320-pp-new-york.html | High-Geared Girl; LORD LOVE US. By A.M.P. Stratton. 320 pp. New York: Charles Scribner's Sons. $3. | True | RICHARD SULLIVAN. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/third-suspect-held-for-a-4000-swindle.html | THIRD SUSPECT HELD FOR A $4,000 SWINDLE | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/death-is-my-lover-by-stuart-brock-250-pp-new-york-the-ms-mill-co.html | DEATH IS MY LOVER. By Stuart Brock. 250 pp. New York: The M.S. Mill Co. and William Morrow & Co. $2.50. | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/unequal-rations.html | UNEQUAL RATIONS | True | BARBARA R. BERMAN. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/knapp-weisman.html | Knapp -- Weisman | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/city-college-harriers-win-1837.html | City College Harriers Win, 18-37 | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/cook-sparks.html | Cook -- Sparks | True | Special to THE NEW YOP-TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/assails-intrigue-against-israel-dr-goldstein-tells-convention-of.html | ASSAILS 'INTRIGUE' AGAINST ISRAEL; Dr. Goldstein Tells Convention of United Palestine Appeal Truman Must Keep Pledge | True | By Irving Spiegelspecial To the New York Times. | | C1B 161461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/stage-sets-sold-at-auction.html | Stage Sets Sold at Auction | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/felicia-duques-troth-i-i-former-juilliard-student-to-be-bride-of-r.html | FELICIA DUQUE'S TROTH; I I Former Juilliard Student to Be Bride of R. M. Schwartz | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/peron-says-truman-met-will-of-working-classes.html | Peron Says Truman Met Will of Working Classes | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/bridges-weighing-strike-peace-plan-he-and-cio-group-confer-over.html | BRIDGES WEIGHING STRIKE PEACE PLAN; He and CIO Group Confer Over Employers' Formula for Ending 66-Day Walkout | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/green-suggests-rise-in-output-by-labor.html | GREEN SUGGESTS RISE IN OUTPUT BY LABOR | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/mr-langner-provides-an-illustration.html | Mr. Langner Provides An Illustration | True | LAWRENCE LANGNER, | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/a-polish-patriot-on-sovietization-the-rape-of-poland-pattern-of.html | A Polish Patriot on Sovietization; THE RAPE OF POLAND: Pattern of Soviet Aggression. By Stanislaw Mikolajczyk. 380pp. New York: Whittlesey House. $4. | True | By Walter Dushnyck | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/lucky-bumpkin-the-gladiator-by-thames-williamson-344-pp-new-york.html | Lucky Bumpkin; THE GLADIATOR. By Thames Williamson. 344 pp. New York: Coward-McCann. $3. | True | HENRY JAMES Jr. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/communist-challenge.html | Communist Challenge | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/marshalls-mind-open-on-retiring-some-in-paris-in-a-position-to.html | MARSHALL'S MIND OPEN ON RETIRING; Some in Paris in a Position to Judge Think Truman Could Persuade Him to Stay | True | By Harold Callenderspecial To the New York Times. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/grace-fairhurst-wed-married-in-wyckoff-n-j-home-to-kenneth-b-tare.html | GRACE FAIRHURST WED; Married in Wyckoff, N. J., Home to Kenneth B. Tare. | True | Sleial to THZ NL'W YORK TrM. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/truman-sweep-the-election-returns-a-mathematical-map.html | Truman Sweep; THE ELECTION RETURNS: A MATHEMATICAL MAP | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/review-1-no-title-sweet-and-sour-by-joseph-wechsberg-268-pp-boston.html | Review 1 -- No Title; SWEET AND SOUR. By Joseph Wechsberg. 268 pp. Boston, Mass.: Houghton Mifflin Company. $2.75. | True | By Don M. Mankiewicz | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/department-stores-open-historical-toy-season.html | Department Stores Open 'Historical' Toy Season | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/caracas-hears-first-tristan.html | Caracas Hears First 'Tristan' | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/magnetism-made-visible-by-science.html | MAGNETISM MADE VISIBLE BY SCIENCE | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/central-states.html | CENTRAL STATES | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/sterlizing-alcove-presented.html | Sterlizing Alcove Presented | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/leni-riefenstahl-cleared.html | Leni Riefenstahl Cleared | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/technique.html | TECHNIQUE | True | WALTER EVANS. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/helen-singerfiancee-of-carl-b-cramer.html | Helen SingerFiancee of Carl B. Cramer | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/uce-carroll-weo-f-ro-cral-s-parkerj.html | UCE CARROLL WEO F rO CRAL S. PARKERJ | True | | | C1B 161461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/from-maps-and-charts-to-a-vision-of-kingdom-champlain-the-life-of.html | From Maps and Charts to a Vision of Kingdom; CHAMPLAIN: The Life of Fortitude. By Morris Bishop. 364 pp. New York: Alfred A. Knopf. $4. | True | By John A. Krout | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/schools-in-need-of-land-huntington-residents-to-vote-again-on.html | SCHOOLS IN NEED OF LAND; Huntington Residents to Vote Again on Purchase Plans | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/margaret-l-walkers-troth.html | Margaret L. Walker's Troth | True | Special to TH NEW OC TIMIS. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/orders-dirges-be-played-mans-will-directs-12-musicians-mark-death.html | ORDERS DIRGES BE PLAYED; Man's Will Directs 12 Musicians Mark Death for 5 Years | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/ccny-soccer-victor-42.html | C.C.N.Y. Soccer Victor, 4-2 | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/layouts-for-laundries.html | Layouts for Laundries | True | By Mary Roche | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/youth-forum-asks-control-of-prices-barkley-proposal-is-endorsed-by.html | YOUTH FORUM ASKS CONTROL OF PRICES; Barkley Proposal Is Endorsed by High School Students at Times Hall Session | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/fleet-guns-to-greet-royal-baby.html | Fleet Guns to Greet Royal Baby | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/russia-wins-point-on-genocide-issue-specific-mention-of-criminal.html | RUSSIA WINS POINT ON GENOCIDE ISSUE; Specific Mention of Criminal Penalties Is Incorporated in Draft Convention | True | By John Kentonspecial To the New York Times. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/death-haunts-the-dark-lane-by-ab-cunnugham-224-pp-new-york-e-p.html | DEATH HAUNTS THE DARK LANE. By A.B. Cunningham. 224 pp. New York: E. P. Dutton & Co. $2.50. | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/weather-slows-hunt-for-planes.html | Weather Slows Hunt for Planes | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/douglas-c-barry.html | DOUGLAS C. BARRY | True | Special to TEE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/helen-a-savage-married-bride-of-joseph-rae-conway-jr-in-brooklyn.html | HELEN A. SAVAGE MARRIED; Bride of Joseph Rae Conway Jr. in Brooklyn Ceremony | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/weeks-best-promotions-detachable-lining-coat-4998-leads-list-of.html | WEEK'S BEST PROMOTIONS; Detachable Lining Coat, $49.98, Leads List of Offerings | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/the-insidious-peaches-the-busy-busy-people-by-samuel-spevack-280-pp.html | The Insidious Peaches; THE BUSY BUSY PEOPLE. By Samuel Spevack. 280 pp. Boston, Mass.: Houghton Mifflin Co. S3. | True | By Thomas Sugrue | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/elmira-completes-housing-project-200000-college-development-has.html | ELMIRA COMPLETES HOUSING PROJECT; $200,000 College Development Has Sixteen Apartments for Faculty Members | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/markets-groping-for-new-bearings-primary-financial-concerns.html | MARKETS GROPING FOR NEW BEARINGS; Primary Financial Concerns Switched to Stock Market by the Election EQUITIES AND INTEREST Their Fate May Affect Rates -- Big Investment Holders Left in Suspense | True | By Paul Heffernan | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 161461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/ruppert-service-tuesday-mass-to-be-sung-in-st-patricks-for-head-of.html | RUPPERT SERVICE TUESDAY; Mass to Be Sung in St. Patrick's for Head of Brewery Here | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/bull-to-be-installed-today.html | Bull to Be Installed Today | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/flee-to-oregon-mainland-some-of-80-cut-off-on-former-peninsula.html | FLEE TO OREGON MAINLAND; Some of 80 Cut Off on Former Peninsula Leave Homes | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/radio-program-correction.html | Radio Program Correction | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/miss-laura-r-ford-affianced.html | Miss Laura R. Ford Affianced | True | Scl to Tz Nw No4 zs. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/uns-truce-chief-reported-to-hold-israelis-have-won-general-riley-is.html | U.N.'S TRUCE CHIEF REPORTED TO HOLD ISRAELIS HAVE WON; General Riley Is Said to Have Told Arabs That Tel Aviv Forces Dominate Field REPORT ISSUED ON NORTH Dr. Bunche Informs Council of Alleged Looting and New Influx of Refugees ISRAEL DOMINATES, ARABS HEAR AT U.N. | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/julia-whitesides-tioth-wellesley-graduate-the-fiancee-of-moses-weld.html | JULIA WHITESIDE'S TIOTH; Wellesley Graduate the Fiancee of Moses Weld Ware | True | Special to THE NEw YORK TIIIES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/quits-new-orleans-post-eo-jewell-dock-board-manager-to-direct.html | QUITS NEW ORLEANS POST; E.O. Jewell, Dock Board Manager, to Direct Norfolk Port | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/hospital-loss-1298628-jewish-philanthropies-report-on-last-years.html | HOSPITAL LOSS $1,298,628; Jewish Philanthropies Report on Last Year's Deficits | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/8-breweries-file-suit-for-8275000-damage-action-is-against-five.html | 8 BREWERIES FILE SUIT FOR $8,275,000; Damage Action Is Against Five Locals in Strike -- Show Cause Order Also Is Sought | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/glories-of-india.html | Glories of India | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/three-views-of-europe-in-the-lighter-nostalgic-vein-the-best-of.html | Three Views of Europe in the Lighter, Nostalgic Vein; THE BEST OF TIMES. By Ludwig Bemelmans. Illustrated with drawings by the author. 188 pp. New York: Simon & Schuster, $3.95. LARGELY FICTION. By Eleanor Palffy. 314 pp. Boston: Houghton Mifflin Company. $3. | True | By Nona Balakian | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/israel-to-charge-britain-aids-arabs-tel-aviv-says-it-has-evidence.html | ISRAEL TO CHARGE BRITAIN AIDS ARABS; Tel Aviv Says It Has Evidence of Arms and Other Equipment Supplied During Truce Israel Maps Case Against Britain Of Armed Aid to Arabs in Truce | True | By Sydney Grusonspecial To the New York Times. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/polish-un-delegate-hits-us-and-dulles.html | POLISH U.N. DELEGATE HITS U.S. AND DULLES | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/dewey-plans-an-active-role-as-titular-head-of-the-gop-at-albany-he.html | Dewey Plans an Active Role As Titular Head of the GOP; At Albany He Attributes Party's Defeat to Over-Confidence -- With Family He Departs for Arizona Vacation DEWEY PLANS ROLE AS ACTIVE GOP HEAD | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/levin-dornfeld.html | Levin -- -Dornfeld | True | | | C1B 161461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/song-recital-given-by-rae-muscanto-soprano-who-won-stairway-to.html | SONG RECITAL GIVEN BY RAE MUSCANTO; Soprano Who Won 'Stairway to Stardom' Contest Heard in Award Program Here | True | C.H. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/mrs-frank-s-lent.html | MRS. FRANK S. LENT | True | Spedal to Tn[u NEW 'ov. TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/pottery-in-wreck-dates-sunken-ship.html | POTTERY IN WRECK DATES SUNKEN SHIP | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/chiles-president-lays-plot-to-right-gonzalez-videla-asserts-it.html | CHILE'S PRESIDENT LAYS 'PLOT' TO RIGHT; Gonzalez Videla Asserts It Acted in Fear of Reds -- Army Shake-Up Started | True | By Milton Brackerspecial To the New York Times. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/britain-condemns-2-in-gestapo.html | Britain condemns 2 in Gestapo | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/haviland-age.html | Haviland -- age | True | Special to T Nw YO' TrE. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/freedom-to-think-urged-by-hutchins-head-of-chicago-university-calls.html | FREEDOM TO THINK URGED BY HUTCHINS; Head of Chicago University Calls Unshackled Criticism Vital to Democracy | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/coast-strike-hits-business-in-hawaii-daily-loss-by-shipping-tieup.html | COAST STRIKE HITS BUSINESS IN HAWAII; Daily Loss by Shipping Tie-Up Is Put at $400,000 and Living Costs and Unemployment Rise | True | Special to THE NEW YORK TIMES | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/memorial-50-ferris-0.html | Memorial 50, Ferris 0 | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/brooklyn-college-eleven-strikes-swiftly-to-rout-city-college-under.html | Brooklyn College Eleven Strikes Swiftly to Rout City College Under Lights; KINGSMEN TOPPLE BEAVERS, 45 TO 7 Brooklyn College Easily Beats City Rivals Before 16,904 in Ebbets Field Game EDWARDS COUNTS THRICE Weiner and Bottone Get Two Touchdowns Apiece -- Wagner Goes 55 Yards for Losers | True | By Michael Strauss | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/franco-appointment-shakes-up-falange.html | FRANCO APPOINTMENT SHAKES UP FALANGE | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/bridge-deviations-value-of-overtricks-and-honors-worth-an.html | BRIDGE: DEVIATIONS; Value of Overtricks and Honors Worth An Occasional Risking of Contract | True | By Albert H. Morehead | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/new-right-backed-for-trustee-body-un-committee-votes-council-should.html | NEW RIGHT BACKED FOR TRUSTEE BODY; U.N. Committee Votes Council Should Be Consulted Prior to Unions With Colonies | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/iviiss-ruth-olier-wed-in-ne-n-church-of-the-redeemer-is-the-scene-of.html | IVIISS RUTH OLIER WED IN NE N ; Church of the Redeemer Is the Scene of Her Marriage to Dr. Marvin Scarborough Jr. | True | Special to Taz Nzw Yotuo TrMzs. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/jacob-rassner-to-head-drive.html | Jacob Rassner to Head Drive | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/steel-black-market-finds-new-approach.html | STEEL BLACK MARKET FINDS NEW APPROACH | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/true-love-in-britain-i-capture-the-castle-by-dodie-smith-343-pp.html | True Love In Britain; I CAPTURE THE CASTLE. By Dodie Smith. 343 pp. Boston, Mass.: Atlantic-Little, Brown. $3. | True | By Nash K. Burger | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/white-house-is-closing-as-unsafe-usual-social-season-is-canceled.html | White House Is Closing as Unsafe; Usual Social Season Is Canceled; SHAKY WHITE HOUSE CLOSED FOR REPAIR | True | By Bess Furmanspecial To the New York Times. | | C1B 161461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/pokrass-bell.html | Pokrass -- -Bell | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/georgia-triumphs-over-florida-2012.html | GEORGIA TRIUMPHS OVER FLORIDA, 20-12 | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/stocks-try-rally-but-end-irregular-fresh-selling-follows-early.html | STOCKS TRY RALLY BUT END IRREGULAR; Fresh Selling Follows Early Gains -- Turnover Rises to 880,000 Shares STOCKS TRY RALLY BUT END IRREGULAR | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/rebuke.html | REBUKE | True | JEAN OLIPHANT. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/for-small-flowers-old-boxes-utensils-and-jars-make-fine-vases.html | FOR SMALL FLOWERS; Old Boxes, Utensils and Jars Make Fine Vases | True | By Myra J. Brooks | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/princeton-beats-harvard-for-big-three-lead-477-a-costly-gain-for.html | Princeton Beats Harvard For Big Three Lead, 47-7; A COSTLY GAIN FOR HARVARD AGAINST THE TIGERS PRINCETON ROUTS HARVARD, 47 TO 7 | True | By Joseph M. Sheehanspecial To the New York Times. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/those-ubiquitous-marines-the-third-marine-division-by-roberl-a-ahur.html | Those Ubiquitous Marines; THE THIRD MARINE DIVISION. By RQberl. A, Ahur end Kepneth. Cohlmia. Edited by Robert 1'. Vance. Illustrated., 399 pp. 'ashington: InfantIt Journal Preo, SS. THE NINTH MARINES: A Brief History of the Ninth ,Marine Regiment. By the Staff of the Ninth Marines. Edited by L. D. gurrus. Illustrated. 376 pp. Washington.' Infantry Journal Press. SS. THE FOURTH MARINE DIVISION IN WORLD WAR II. Edited by Cad %. Prochl. Ill,,bated. 237 pp. Washington: Infanf/ Journal Press. SS. HISTORY OFTHE SIXTH MARINE DIVISION. Edited by Bevan G. Cess. Illurated. 262 pp. Washington: Infantry Journal Press. SF. MARINES AT MIDWAY. Third of a series of Operational Narratives of the Marine Corps in World War |1. gjy Robert D. He[n] Jr. Illustrated. 6 pp. Washlngtan: U. S. Government Printing Office. 50 cents. | True | By Ralph D. Goldburgh | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/korea-buys-rca-equipment.html | Korea Buys RCA Equipment | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/news-of-the-world-of-stamps-eire-recalls-uprising-under-wolfe-tone.html | NEWS OF THE WORLD OF STAMPS; Eire Recalls Uprising Under Wolfe Tone -- Other New Issues | True | By Kent B. Stiles | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/clifton-7-nutley-6.html | Clifton 7, Nutley 6 | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/military-aid-to-europe-is-next-step-for-us-atlantic-pact-will-guard.html | MILITARY AID TO EUROPE IS NEXT STEP FOR U.S.; Atlantic Pact Will Guard Western World From Attack From the East | True | By Hanson W. Baldwin | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/sunshine-school-theatre-fete.html | Sunshine School Theatre Fete | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/legion-opens-program-educational-drive-to-promote-americanflag.html | LEGION OPENS PROGRAM; Educational Drive to Promote American-Flag Shipping | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/wide-cultural-drive.html | WIDE CULTURAL DRIVE | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/core-curriculum-plan-endorsed.html | Core Curriculum' Plan Endorsed | True | LEONARD BUDER. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/dunes-moors-and-tors-wilding-graft-by-jack-r-clemo-285-pp-new-york.html | Dunes, Moors and Tors; WILDING GRAFT. By Jack R. Clemo. 285 pp. New York. Macmillan Company. $3. | True | By Mary Ellen Chase | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/phalanx-annexes-jamaica-feature-45-choice-wins-daingerfield.html | PHALANX ANNEXES JAMAICA FEATURE; 4-5 Choice Wins Daingerfield Handicap -- Flying Missel Is Next, With Donor Third PHALANX ANNEXES JAMAICA FEATURE | True | By James Roach | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/cosulich-in-retirement.html | Cosulich in Retirement | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/queens-run-to-jackson-brooklyn-tech-team-also-wins-at-van-cortlandt.html | QUEENS RUN TO JACKSON; Brooklyn Tech Team Also Wins at Van Cortlandt Park | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/postgraduate-course-set.html | Post-Graduate Course Set | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/the-dixiecrat-vote.html | THE DIXIECRAT VOTE | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/hannah-i-heller-betrothed.html | Hannah I. Heller Betrothed | True | Specla! to w YORK Tzza. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/lehigh-sets-back-muhlenberg-3520-gabriel-sparks-victors-with-two.html | LEHIGH SETS BACK MUHLENBERG, 35-20; Gabriel Sparks Victors With Two Tallies -- Noel Scores on 84-Yard Punt Return | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/north-carolinas-victory-streak-is-ended-by-tie-with-william-and.html | North Carolina's Victory Streak Is Ended by Tie With William and Mary; TARHEELS BATTLE TO A 7-7 DEADLOCK Two Penalties in 3d Period Enable No. Carolina to Tie W. and M. Eleven HOITZMA FIRST TO SCORE Takes Pass From Konczowski in End Zone -- Indians Near Victory in Final Quarter | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/control-yuan-threatens-to-quit.html | Control Yuan Threatens to Quit | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/sign-of-the-times.html | SIGN OF THE TIMES" | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/chinas-reds-voice-unity-with-russia-radio-supports-aim-of-world.html | CHINA'S REDS VOICE UNITY WITH RUSSIA; Radio Supports Aim of World Revolution -- Mao Assails U.S., Says Chiang Must Go | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/new-orleans-saga-creole-dusk-by-w-adolphe-roberts-325-pp.html | New Orleans Saga; CREOLE DUSK. By W. Adolphe Roberts. 325 pp. Indianapolis, Ind.: The Bobbs-Merrill Company. $3. | True | ANDREA PARKE. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/in-rare-form.html | IN RARE FORM" | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/dies-delivering-grocery-order.html | Dies Delivering Grocery Order | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/james-m-ross.html | JAMES M. ROSS | True | Special to THE NN.' YOIK 'I'1.1.. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/news-of-ships-radar-expected-to-fail-5-times-in-10-months-survey.html | News of Ships; Radar Expected to Fail 5 Times in 10 Months, Survey Shows | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/ecuadorean-oil-bill-approved.html | Ecuadorean Oil Bill Approved | True | | | C1B 161461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/hempstead-rally-ties-white-plains-cunningham-plunges-over-in-last.html | HEMPSTEAD RALLY TIES WHITE PLAINS; Cunningham Plunges Over in Last Period for 6-6 Draw -- Glen Cove Winner | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/henry-j-pvel-sr.html | HENRY J. P,VEL SR. | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/the-administration-faces-a-troubled-world.html | THE ADMINISTRATION FACES A TROUBLED WORLD | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/source-of-the-critics-power-explored-source-of-the-critics-power.html | SOURCE OF THE CRITICS' POWER EXPLORED; SOURCE OF THE CRITICS' POWER EXPLORED | True | By Walter Kerr | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/gets-continuous-guard-youth-called-worst-incorrigible-seized-by.html | GETS CONTINUOUS GUARD; Youth Called Worst Incorrigible Seized by Elizabeth Police | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/mrs-ray-w-moe.html | MRS. RAY W. MOE | True | Special to T. Nsw YORK TItI | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/new-cancer-fight-strategy-stresses-environment-study-national.html | New Cancer Fight Strategy Stresses Environment Study; National Institute Reveals Work in First Laboratory of Kind -- Industry Cautioned on Use of Agents Inducing Disease CANCER INSTITUTE CHANGES STRATEGY | True | By Robert Plumb | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/mr-maugham-and-the-inquisition-catalina-by-w-somerset-maugham-275.html | Mr. Maugham and the Inquisition; CATALINA. By W. Somerset Maugham. 275 pp. New York: Doubleday & Co. $3. | True | By Alice S. Morris | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/dr-morton-p-lane.html | DR. MORTON P. LANE | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/list-of-governors-us-senators-and-representatives-in-the-48-states.html | List of Governors, U.S. Senators and Representatives in the 48 States Elected or in Office | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/oldenbuschallerton.html | OldenbuschAllerton | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/death-scene.html | Death Scene | True | MICHAEL MCDERMOTT. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/bankhead-frolic-southern-belle-whirls-through-coward-antic.html | BANKHEAD FROLIC; Southern Belle Whirls Through Coward Antic | True | By Brooks Atkinson | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/let-freedom-ring.html | LET FREEDOM RING' | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/french-map-draft-for-atlantic-pact-experts-prepare-a-proposed.html | FRENCH MAP DRAFT FOR ATLANTIC PACT; Experts Prepare a Proposed Security Agreement for Expected U.S. Talks | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/miss-de-garm_____o0-engaged-former-marine-will-be-marriedi-to.html | MISS DE GARM_____O0 ENGAGED; Former Marine Will Be MarriedI to Brayton Nichols on Dec, 11 | True | Special to Tm Nsw YOK TItIES. I | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/2-la-guardia-aides-to-testify-on-milk-murtagh-charging-conspiracy.html | 2 LA GUARDIA AIDES TO TESTIFY ON MILK; Murtagh, Charging Conspiracy to Dairies, Calls Pleydell and McGoldrick to Inquiry | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/capot-ridden-by-atkinson-annexes-rich-pimlico-futurity-by-four.html | Capot, Ridden by Atkinson, Annexes Rich Pimlico Futurity by Four Lengths; GREENTREE RACER BEAT'S SLAM BANG Capot, 13-10 Favorite, Leads Field of Nine From Start in Pimlico Futurity SUN BAHRAM RUNS THIRD Victor Gets Purse of $47,325 With 5th Triumph of Year, Boosting Derby Hopes | True | | | C1B 161461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/goes-100-yards-to-score-tobler-helps-utah-to-defeat-colorado-aggies.html | GOES 100 YARDS TO SCORE; Tobler Helps Utah to Defeat Colorado Aggies, 2-3 | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/virginia-j-bevafib-connecticut-bride-married-in-church-of-st-john.html | VIRGINIA J. BEVAFIB CONNECTICUT BRIDE; Married in Church of St. John[ of the Cross at Middlebury to William J. Bray | True | Special to Tin | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/california-sun-fashions.html | California Sun Fashions | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/the-lazy-beaver-by-vernon-bowen-illustrations-by-jim-davis-unpaged.html | THE LAZY BEAVER. By Vernon Bowen. Illustrations by Jim Davis. Unpaged. Philadelphia, Pa.: David McKay Company. $2. | True | E.L.B. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/if-we-end-the-occupation-of-germany-would-it-mean-a-real-settlement.html | If We End the Occupation of Germany --; Would it mean a real settlement with Russia and long-range security for the Continent? If We End the Occupation of Germany -- | True | By Max Beloff | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/czech-reds-restrict-partys-membership.html | CZECH REDS RESTRICT PARTY'S MEMBERSHIP | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/maine-tops-bowdoin-76.html | Maine Tops Bowdoin, 7-6 | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/victory-is-hailed-by-foreign-trade-stronger-eca-further-tariff.html | VICTORY IS HAILED BY FOREIGN TRADE; Stronger ECA, Further Tariff Agreements Seen as Result of Democratic Control VICTORY IS HAILED BY FOREIGN TRADE | True | By Thomas F. Conroy | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/farm-land-values-high-survey-indicates-new-levels-in-wisconsin-and.html | FARM LAND VALUES HIGH; Survey Indicates New Levels in Wisconsin and for Nation | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/order-amidst-chaos-a-view-of-indias-long-story-the-pageant-of.html | Order Amidst Chaos: A View of India's Long Story; THE PAGEANT OF INDIA'S HISTORY. By Gertrude Emerson Sen. Vol I. Illustrated by Edith Emerson. 431 pp. New York: Longmans, Green & Co. $4.50. Order Amidst Chaos | True | By Joseph George Hitrec | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/virginia-wins-by-21-to-14-comes-from-behind-to-upset-north-carolina.html | VIRGINIA WINS BY 21 TO 14; Comes From Behind to Upset North Carolina State | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/world-series.html | WORLD SERIES" | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/book-prices.html | Book Prices | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/phases-of-us-life-northern-farm-by-henry-beston-illustrated-by.html | Phases of U.S. Life; NORTHERN FARM. By Henry Beston. Illustrated by Thoreau MacDonald. 246 pp. New York: Rinehart & Co. $2.75. THE CHOSEN VALLEY. By Margaret Snyder. 376 pp. New York: W.W. Norton & Co. $4. EASTWICK, U.S.A. By Howard Hush. 255 pp. New York: E.P. Dutton & Co. $3. | True | By Hal Borland | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/the-nation.html | THE NATION | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/california-gains-2813-triumph-over-ucla-team-at-berkeley-golden.html | California Gains 28-13 Triumph Over U.C.L.A. Team at Berkeley; Golden Bears-Record 8th Success in Row Before 65,000 -- Losers Tally Twice on Thrilling Drives in the Final Period | True | | | C1B 161461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/dartmouth-trips-columbia-in-hanover-thriller-2621-the-dartmouth.html | Dartmouth Trips Columbia In Hanover Thriller, 26-21; THE DARTMOUTH INDIANS AND COLUMBIA LIONS CLASH DARTMOUTH STOPS COLUMBIA BY 26-21 | True | By Roscoe McGowenspecial To the New York Times. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/miss-hogan-bride-of-stuart-gulre-tchicao-girl-wed-to-grandson-of.html | MISS HOGAN BRIDE OF STUART 'GUIRE; t;hicao Girl Wed to Grandson of Late James Butler Here at St. Ignatius Loyola | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/foreign-aid.html | Foreign Aid | True | JESSE WEIL. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/cost-is-set-at-7000000.html | Cost Is Set at $7,000,000 | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/dr-luther-j-osgood.html | DR. LUTHER J. OSGOOD | True | .l.cial to Tm[ Ngw YORK TMr...S. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/reina-del-pacifico-at-cristobal.html | Reina del Pacifico at Cristobal | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/steelman-cast-no-vote.html | Steelman Cast No Vote | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/tito-felicitates-russian-leaders-he-and-aides-wish-continued.html | TITO FELICITATES RUSSIAN LEADERS; He and Aides Wish Continued Successes to Stalin and Molotov on Red Fete | True | By M.s. Handlerspecial To the New York Times. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/prodigies.html | PRODIGIES | True | Betty. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/speeches-as-decisive-factor.html | Speeches as Decisive Factor | True | DEBORAH RUBIN. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/capt-uriza-takes-horse-show-prize-valdes-second-mariles-third-as.html | CAPT. URIZA TAKES HORSE SHOW PRIZE; Valdes Second, Mariles Third as Mexicans Gain Top Three Places in Garden Jumping THE YOUNGER SET HAVE THEIR DAY AT THE NATIONAL HORSE SHOW CAPT. URIZA TAKES HORSE SHOW PRIZE | True | By John Rendel | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/play-will-assist-st-faiths-house-performance-of-my-romance-on-nov.html | PLAY WILL ASSIST ST. FAITH'S HOUSE; Performance of "My Romance' on Nov. 15 to Raise Funds for Work of Shelter | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/couldnt-hear-edward.html | Couldn't Hear "Edward" | True | MYRON ECKSTEIN. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/sigler-delays-pay-rise-action.html | Sigler Delays Pay Rise Action | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/change-in-premier-in-canada-at-hand-mackenzie-king-is-expected-to.html | CHANGE IN PREMIER IN CANADA AT HAND; Mackenzie King Is Expected to Turn Over Office to St. Laurent Within Few Days | True | By P.j. Philipspecial To the New York Times. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/miner-medical-aid-grows-total-of-675-soft-coal-diggers-cared-for-by.html | MINER MEDICAL AID GROWS; Total of 675 Soft Coal Diggers Cared For By UMW Fund | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/benefit-for-chapin-home-card-party-at-plaza-tomorrow-will-assist.html | BENEFIT FOR CHAPIN HOME; Card Party at Plaza Tomorrow Will Assist Aged, Infirm | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/jefferson-halted-by-brooklyn-tech-engineers-gain-fifth-victory-by.html | JEFFERSON HALTED BY BROOKLYN TECH; Engineers Gain Fifth Victory by 28-6 -- Lafayette Downs Madison Eleven, 19-0 | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/temple-conquers-syracuse-20-to-0-owls-tally-after-halting-rival-air.html | TEMPLE CONQUERS SYRACUSE, 20 TO 0; Owls Tally After Halting Rival Air Attack -- Bernardo Runs 33 Yards to Score | True | | | C1B 161461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/de-gaulle-waits-the-world-watches-the-general-and-his-adherents.html | De Gaulle Waits, the World Watches; The General and his adherents base their strategy on the fear of communism and instability in the French economy. De Gaulle Waits -- | True | By C.l. Sulzberger | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/elizabeth-ftoh-married-upstate-graduate-of-bradford-junior-college.html | ELIZABETH FTOH MARRIED UP-STATE; Graduate of Bradford Junior College Bride in Norwich of Melvin S. McLeod | True | gpecial to Nv Yo Txgs. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/the-dance-jack-cole-magdalena-the-roxy-and-an-artist-of-gifts.html | THE DANCE: JACK COLE; ' Magdalena,' the Roxy and An Artist of Gifts | True | By John Martin | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/regarding-miss-jo-stafford-a-pop-singer-turns-to-folksongs-and.html | REGARDING MISS JO STAFFORD; A 'Pop' Singer Turns to Folksongs and Finds A Ready Audience | True | By Dorothy O'Learyhollywood. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/walter-d-powell.html | WALTER D. POWELL | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/top-ceramic-prize-to-tulsa-sculptor-bernard-frazier-work-judged.html | TOP CERAMIC PRIZE TO TULSA SCULPTOR; Bernard Frazier Work Judged 'Best' at 13th National Show at the Syracuse Museum | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/hadassah-to-build-hospital-in-negeb-5000-at-convention-are-told-of.html | HADASSAH TO BUILD HOSPITAL IN NEGEB; 5,000 at Convention Are Told of Plans for Expanding Services in Israel | True | By Lillian Bellisonspecial To the New York Times. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/our-part-of-one-world.html | OUR PART OF ONE WORLD" | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/analyzing-the-marshall-plan-the-european-recovery-program-by.html | ANALYZING THE MARSHALL PLAN; THE EUROPEAN RECOVERY PROGRAM. By Seymour E. Harris. 309 pp. Cambridge, Mass.: The Harvard University Press. $3.50. Its Genesis, Development and Future -- and a Sober Warning to Optimists | True | By J.k. Galbraith | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/modern-art-brings-high-prices-at-sale.html | MODERN ART BRINGS HIGH PRICES AT SALE | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/brewster-mahopac-in-66-draw.html | Brewster Mahopac in 6-6 Draw | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/un-drops-greece-to-debate-yugoslav-film-lie-is-asked-to-rush.html | U.N. Drops Greece to Debate Yugoslav Film; Lie Is Asked to Rush Cancellation Verdict | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/leman-newton.html | LeMan -- Newton | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/f-m-cro_ss-die_ss-at-gamei-montclairan-has-heart-attack-i-at-freld.html | F. M. CROS_SS DIE_SS AT GAMEI; Montclairan Has Heart Attack I at Freld in Philadelphia | True | I | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | True | By Lewis Funke | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/upper-south.html | UPPER SOUTH | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/studies-in-sunlight-hannas-outdoor-prints-catch-subtle-values.html | STUDIES IN SUNLIGHT; Hanna's Outdoor Prints Catch Subtle Values | True | By Jacob Deschin | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/homes-can-be-hazardous.html | HOMES CAN BE HAZARDOUS | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/the-world.html | THE WORLD | True | | | C1B 161461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/new-rochelle-14-leonard-7.html | New Rochelle 14, Leonard 7 | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/harriett-lippman-betrothed.html | Harriett Lippman Betrothed | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/british-press-hague-case-world-court-to-hear-claims-on-albania-for.html | BRITISH PRESS HAGUE CASE; World Court to Hear Claims on Albania for Mining of Ships | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/crossings-projects-delayed.html | Crossings Projects Delayed | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/for-a-bipartisan-domestic-policy-this-we-must-have-if-we-are-to.html | For a Bipartisan Domestic Policy; This we must have if we are to safeguard the national welfare and be a world leader. A Bipartisan Domestic Policy | True | By Mark Ethridge | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/unbeaten-upsala-wins-340.html | Unbeaten Upsala Wins, 34-0 | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/overconfidence-of-republicans.html | Overconfidence of Republicans | True | ETHEL M. JOHNSON | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/miss-schools-singer-found-dead-in-home.html | MISS SCHOOLS, SINGER, FOUND DEAD IN HOME | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/contest-planned-of-ferguson-seat-michigan-democrats-seek-to-block.html | CONTEST PLANNED OF FERGUSON SEAT; Michigan Democrats Seek to Block Senator -- Organized Labor Also Is Opposed | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/soviet-structure-and-superstructure-political-power-in-the-ussr.html | Soviet Structure and Superstructure; POLITICAL POWER IN THE U.S.S.R. 1917-1947. The Theory and Structure of Government in the Soviet State. By Julian Towster. With an introduction by Quincy Wright. xvii +443 pp. New York; Oxford University Press $6. | True | By John N. Hazard | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/pacific-states.html | PACIFIC STATES | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/lack-of-animals-slowing-research-37-medical-schools-report-their.html | LACK OF ANIMALS SLOWING RESEARCH; 37 Medical Schools Report Their Work Handicapped by Antivivisectionists | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/distinction.html | DISTINCTION | True | D.M. GANCHER | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/edward-b-chamberlain.html | EDWARD B. CHAMBERLAIN | True | SPECIAL TO | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/austrians-attack-russian-seizures-minister-of-interior-joins-in.html | AUSTRIANS ATTACK RUSSIAN SEIZURES; Minister of Interior Joins in Parliamentary Criticism of 'Kidnappings' by Soviet | True | By Albion Rossspecial To the New York Times. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/cadets-take-no-7-armys-powerful-squad-halts-stanford-before-46695.html | CADETS TAKE NO. 7; Army's Powerful Squad Halts Stanford Before 46,695 at Stadium COSTENTINO RUNS 78 YARDS Stuart Dashes 60, Shultz 56 and Galiffa 41 as Indians Suffer First Shut-Out THE WEST POINT CADET CORPS PUTS ON ITS SHOW AT THE YANKEE STADIUM ARMY OVERCOMES STANFORD, 43 T0 0 | True | By Louis Effrat | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 161461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/market-of-the-flea-parisians-and-their-un-visitors-rub-shoulders-in.html | Market of the Flea; Parisians and their U.N. visitors rub shoulders in search of a bargain. | True | By Joseph A. Barryparis. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/texas-thad-fair-havens-by-bc-jefferson-333-pp-new-york-the.html | Texas Thad; FAIR HAVENS. By B.C. Jefferson. 333 pp. New York: The Macmillan Company. $3.50. | | By Beatrice Sherman | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/hanson-to-speak-in-toronto.html | Hanson to Speak in Toronto | | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/programs-in-review-radio-and-television-cover-the-election-dumont.html | PROGRAMS IN REVIEW; Radio and Television Cover the Election -- DuMont Inaugurates Daytime Video | True | By Jack Gould | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/wss-rodgers-names-aide.html | W.S.S. Rodgers Names Aide | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/part-played-by-the-south.html | Part Played by the South | True | RALPH MCGILL, | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/helen-o-faden-fiancee-russell-sage-alumnaengaged-to-dr-george-l.html | ,HELEN O. FADEN FIANCEE; Russell Sage Alumna-Engaged to Dr. George E. L. aCroix | | sect to ms Yo.. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/dr-george-ma-mcune.html | DR. GEORGE M'A. M'CUNE | True | Special to Tlis NEw NO.K TI.IS. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/lawrence-p-langler.html | LAWRENCE P. LANGLER | True | Special to TII Nrw Nnp, li TI,E. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/first-of-seasons-junior-assemblies-will-be-held-at-the-rigzcarlton.html | First of Season's Junior Assemblies Will be Held at the Rigz-Carlton on Dec. 4 | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/danes-to-raise-reindeer-plan-meat-industry-to-replace-failing-seal.html | DANES TO RAISE REINDEER; Plan Meat Industry to Replace Failing Seal Supply | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/alice-script-has-surprise-exhibit-delay-of-liner-inspires-its.html | ALICE' SCRIPT HAS SURPRISE EXHIBIT; Delay of Liner Inspires Its Custodian to Impromptu Showing at Library | True | By Kenneth Campbell | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/two-comments-on-the-people-who-guessed-wrong.html | TWO COMMENTS ON THE PEOPLE WHO GUESSED WRONG | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/montclair-ac-triumphs.html | Montclair A.C. Triumphs | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/merciful.html | MERCIFUL? | True | CATHARINE K. DUNHAM. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/on-a-single-note.html | On a Single Note | True | ANGELO N. ROMANO. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/german-editors-depart-impressed-by-way-the-press-handled-election.html | GERMAN EDITORS DEPART; Impressed by Way the Press Handled Election Campaign | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/church-seminar-arranged.html | Church Seminar Arranged | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/bizonia-enjoying-boom-soviet-zone-far-behind-increase-in-production.html | BIZONIA ENJOYING BOOM, SOVIET ZONE FAR BEHIND; Increase in Production Gives Rise To Optimism in West Germany | True | By Drew Middletonspecial To The New York Times. | | C1B 161461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/piccadilly-or-broadway-the-show-goes-on-the-methods-the-headaches.html | Piccadilly or Broadway -- The Show Goes On; The methods, the headaches, the specialties are different, but ideals are the same. WHERE LONDON EXCELS Piccadilly Or Broadway | True | By Henry Sherek | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/birth-control-rejected-massachusetts-margin-against-proposal-now.html | BIRTH CONTROL REJECTED; Massachusetts Margin Against Proposal Now Totals 200,000 | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/nomenclature.html | NOMENCLATURE | True | DOLORES LITTLP-. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/curry-wins-in-richmond-democrat-elected-to-assembly-by-margin-of-48.html | CURRY WINS IN RICHMOND; Democrat Elected to Assembly by Margin of 48 Votes | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/crowd-in-london-marks-soviet-day-russian-ambassador-guest-at.html | CROWD IN LONDON MARKS SOVIET DAY; Russian Ambassador Guest at Meeting Celebrating 31st Anniversary of Revolution | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/dr-mewen-urges-study-of-arthritis-calls-for-further-research-on.html | DR. MEWEN URGES STUDY OF ARTHRITIS; Calls for Further Research on Greatest Single Cause of Chronic Illness | True | By Lucy Freeman | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/deep-south.html | DEEP SOUTH | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/sunny-days-in-france-autumn-brings-a-new-flock-of-visitors-to-paris.html | SUNNY DAYS IN FRANCE; Autumn Brings a New Flock of Visitors to Paris and Sets the Stage for the Riviera | True | By Diana Rice | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/chiefly-modern-early-work-by-vuillard-prints-and-prints.html | CHIEFLY MODERN; Early Work by Vuillard -- Prints and Prints | True | By Howard Devree | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/rutgers-downs-lafayette-3413-and-retains-middle-three-crown.html | Rutgers Downs Lafayette, 34-13, And Retains Middle Three Crown; Grimsley Scores Twice to Spark Scarlet in Triumph Over Leopard Eleven -- Parigian, Cramer, Winkelried Get Touchdowns | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/st-francis-harriers-win.html | St. Francis Harriers Win | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/toscanini-offers-brahms-music.html | Toscanini Offers Brahms Music | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/new-england.html | NEW ENGLAND | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/polyhedral-paradox-the-swiss-without-halos-by-j-christopher-herold.html | Polyhedral Paradox; THE SWISS WITHOUT HALOS. By J. Christopher Herold. xi + 240 pp. New York: Columbia University Press. $3.75. | True | By Edward Whiting Fox | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/emmert-gray.html | Emmert -- Gray | True | Special to NgW YORK TIMZS. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/marylebone-scores-117-twowicket-tally-trails-cape-province-by-108.html | MARYLEBONE SCORES 117; Two-Wicket Tally Trails Cape Province by 108 Runs | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/burial.html | Burial | True | CARL FEDERER. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/montclair-34-west-orange-6.html | Montclair 34, West Orange 6 | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/ramifications-of-shipbuilding-the-shipbuilding-business-in-the.html | Ramifications of Shipbuilding; THE SHIPBUILDING BUSINESS IN THE UNITED STATES OF AMERICA. Edited by F.G Fassett Jr. 2 vols. Illustrated. 563 pp. New York: The Society of Naval Architects and Marine Engineers. $12.50. | True | GEORGE HORNE. | | C1B 161461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration<br>Effective Date | Registration<br>Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/miss-susanne-y-mason-fiancee.html | Miss Susanne Y. Mason Fiancee | True | Apecial to THUg NEW YORK TIt,uS. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/baehmnn-loeb.html | Baehmnn -- Loeb | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/college-center-is-begun-wilson-alumnae-see-stone-laid-for-263000.html | COLLEGE CENTER IS BEGUN; Wilson Alumnae See Stone Laid for $263,000 Laird Hall | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/berserk-lodger-kills-8-wounds-3-barricaded-in-room-he-fires-into.html | BERSERK LODGER KILLS 8, WOUNDS 3; Barricaded in Room, He Fires Into Chester, Pa., Street -- Ends Life as Police Close In | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/oil-kills-20000-ducks-only-a-few-who-stopped-in-quebec-lake-saved.html | OIL KILLS 20,000 DUCKS; Only a Few Who Stopped in Quebec Lake Saved | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/the-lengthening-shadow-of-huey-long-his-brother-is-governor-his-son.html | The Lengthening Shadow of Huey Long; His brother is Governor, his son is the new Senator; they emulate both him and his ideas. The Lengthening Shadow of Huey Long The Lengthening Shadow of Huey Long | True | By Cabell Phillips | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/election-results-held-retail-boon-buying-executives-optimistic-see.html | ELECTION RESULTS HELD RETAIL BOON; Buying Executives Optimistic, See Employment Increase, Stable Price Structure | True | By Greg MacGregor | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/a-guide-to-childrens-records-by-philip-eisenberg-and-hecky-krasno.html | A GUIDE TO CHILDREN'S RECORDS. By Philip Eisenberg and Hecky Krasno. 195 pp. New York: Crown Publishers. $2. | True | THOMAS LASK. | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/little-society-entertains-young.html | Little Society Entertains Young | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/army-purchases-show-rise-of-20-quartermaster-here-reports-62000000.html | ARMY PURCHASES SHOW RISE OF 20%; Quartermaster Here Reports $62,000,000 Contracts Let in First Fiscal Quarter | True | By Herbert Koshetz | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/james-r-cooley.html | JAMES R. COOLEY | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/public-health-week-set.html | Public Health Week Set | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/35-rescued-from-fishing-boat.html | 35 Rescued From Fishing Boat | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/the-cantoonists-look-at-the-results-of-the-election.html | THE CANTOONIST'S LOOK AT THE RESULTS OF THE ELECTION | True | | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/arlota-herkness-bride-of-j-r-geyer-she-wears-ivory-satin-gown-at.html | ARLOTA HERKNESSI BRIDE OF J. R. GEYER; She Wears Ivory Satin Gown at Philadelphia Marriage to Dartmouth Alumnus | True | Special to THZ N-w YORK . | | C1B 161461 | |
| 1948-11-07 | 1948-11-07 | https://www.nytimes.com/1948/11/07/archives/child-to-mrs-william-c-ford.html | Child to Mrs. William C. Ford | True | | | C1B 161461 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/women-voters-to-study-bills.html | Women Voters to Study Bills | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/st-cecilia-0-seton-hall-prep-0.html | St. Cecilia 0, Seton Hall Prep 0 | True | Special to THE NEW YORK TIMES. | | C1B 161462 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/polio-cases-decline-sharply-for-month.html | POLIO CASES DECLINE SHARPLY FOR MONTH | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/ueda-joins-tokyo-cabinet.html | Ueda Joins Tokyo Cabinet | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/chlorine-prices-increased.html | Chlorine Prices Increased | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/in-the-un-today.html | In the U.N. Today | True | Special to THE NEW YORK TIMES. | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/miss-mary-s-kent1-befioes-fiahiee-daughter-of-bank-president-will.html | MISS MARY S. KENT1 BEfiOES FIAH{IEE; Daughter of Bank President Will Be ,Wed to Benjamin Strong Jr,, Navy Veteran t | True | Special t 'ls Nw Yo T1.. | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/charles-b-cook.html | CHARLES B. COOK. | True | Specl:t to T-E N'W YOK 'MT, S. | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/priceless-literary-treasure-of-thousands-of-items-puts-biographer.html | Priceless Literary Treasure of Thousands of Items Puts Biographer of Johnson and His Times in a New Light; Huge Literary Treasure of New Boswell Papers Is Assembled and Brought He AMONG THE ITEMS COLLECTED FROM THE JAMES BOSWELL ARCHIVES | True | By Austin Stevens | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/communists-oppose-judge.html | Communists Oppose Judge | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/hayes-high-rally-beats-xavier-276-eleven-annexes-fifth-victory-on.html | HAYES HIGH RALLY BEATS XAVIER, 27-6; Eleven Annexes Fifth Victory on Assault in Second Half -- Fordham Prep in Front | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/letter-alprin.html | Letter -- Alprin | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/1951-executed-since-1945.html | 1,951 Executed Since 1945 | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/football-game-put-off-by-fire.html | Football Game Put Off by Fire | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/tarrawa-beaches-show-war-scars-rusty-tanks-on-battleground-of.html | TARRAWA BEACHES SHOW WAR SCARS, Rusty Tanks on Battleground of Pacific Are Monument to 6,000 Who Died There STRIFE NOW IS FAR AWAY Natives Replant the Coconut Trees on Once-Busy Airstrips -- British Rule Area | True | By Walter Sullivanby Air Mail To the New York Timestarawagilbert Islands. | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/rights-to-hajoca-stock.html | Rights to Hajoca Stock | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/sports-of-the-times-the-monday-morning-quarterback.html | Sports of the Times; The Monday Morning Quarterback | True | By Arthur Daley | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/properties-sold-in-three-boroughs-homes-and-small-apartments-form.html | PROPERTIES SOLD IN THREE BOROUGHS; Homes and Small Apartments Form Buk the Latest Realty Deals in City | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/red-wings-swamp-boston-sextet-73.html | RED WINGS SWAMP BOSTON SEXTET, 7-3 | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/joseph-r-byers.html | JOSEPH R, BYERS | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/dutch-held-erp-backers-relief-leader-says-they-believe-it-will.html | DUTCH HELD ERP BACKERS; Relief Leader Says They Believe It Will Restore Their Economy | True | | | C1B 161462 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/bearden-stars-win-87-but-paiges-royals-take-nightcap-from-lemon.html | BEARDEN STARS WIN, 8-7; But Paige's Royals Take Nightcap From Lemon Team, 5-2 | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/iranian-premier-resigns-ghavam-is-believed-slated-to-head-a-new.html | IRANIAN PREMIER RESIGNS; Ghavam Is Believed Slated to Head a New Government | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/boeing-stratoship-will-carry-30-tons.html | BOEING STRATOSHIP WILL CARRY 30 TONS | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/italy-austria-draft-broad-tyrol-accord.html | ITALY, AUSTRIA DRAFT BROAD TYROL ACCORD | True | Special to THE NEW YORK TIMES. | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/episcopal-diocese-unites-in-mission-thirtyday-effort-is-initiated.html | EPISCOPAL DIOCESE UNITES IN MISSION; Thirty-Day Effort Is Initiated With Sermon by Rev. Bryan Green, British Rector | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/knowledge-of-law.html | KNOWLEDGE OF LAW | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/walter-lefferts.html | WALTER LEFFERTS | True | Special to TH NgW Yogx Tnzs. | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/pravda-makes-bid-for-new-parleys-communist-organ-says-truman-used.html | PRAVDA MAKES BID FOR NEW PARLEYS; Communist Organ Says Truman Used Wallace Slogans and Now Should Follow Them | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/wilbur-j-farr-heads-bank.html | Wilbur J. Farr Heads Bank | True | Special to THE NEW YORK TIMES. | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/dutch-edibles-due-today-noordam-bringing-vegetables-fruits-for.html | DUTCH EDIBLES DUE TODAY; Noordam Bringing Vegetables, Fruits for Canadian Fair | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/accidental-shot-kills-youth.html | Accidental Shot Kills Youth | True | Special to THE NEW YORK TIMES. | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/nam-demands-cut-in-us-spending-special-report-recommends-2-13-to-3.html | NAM DEMANDS CUT IN U.S. SPENDING; Special Report Recommends 2 1/3 to 3 1/2 Billion Drop in '49-'50 Expenditures | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/2d-key-man-is-seized-in-gambling-swindle.html | 2D KEY MAN IS SEIZED IN GAMBLING SWINDLE | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/2-french-artists-make-bows-here-francis-poulenc-composer-pierre.html | 2 FRENCH ARTISTS MAKE BOWS HERE; Francis Poulenc, Composer, Pierre Bernac, Baritone, Heard at Town Hall | True | By Noel Straus | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/peter-g-campbell.html | PETER G. CAMPBELL | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/mrs-j-a-phnstoc-once-stagestar-wife-of-artist-is-dead-in-home-on.html | MRS. J. A: PHNStOC, ONCE STAGE:STAR; Wife of Artist Is Dead in Home on Long Island at 87--Was Active in Club. Affairs | True | Special to NzTv YORK 'LZS. | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/sees-need-of-winning-youth.html | Sees Need of Winning Youth | True | Special to THE NEW YORK TIMES. | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/lovett-and-wallace-join-soviet-anniversary-party.html | Lovett and Wallace Join Soviet Anniversary Party | True | By the United Press. | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/husband-elected-wife-gets-jobs.html | Husband Elected, Wife Gets Jobs | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/doughton-doubtful-about-tax-situation.html | DOUGHTON DOUBTFUL ABOUT TAX SITUATION | True | | | C1B 161462 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/whitney-to-offer-us-artists-work-exhibition-of-paintings-is-due-at.html | WHITNEY TO OFFER U.S. ARTIST'S WORK; Exhibition of Paintings Is Due at Museum on Saturday -- Art by Kuhn on Display | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/tophatters-to-open-11th-season.html | Tophatters to Open 11th Season | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/william-n-baillie.html | WILLIAM N. BAILLIE | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/singers-autopsy-indecisive.html | Singer's Autopsy Indecisive | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/browns-conquer-baltimore-28-to-7-cleveland-gains-ninth-in-row-for.html | BROWNS CONQUER BALTIMORE, 28 TO 7; Cleveland Gains Ninth in Row for Season Before 32,314 -- Jones Goes Over Twice | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/moravian-church-marks-200th-year-lexington-avenue-institution-hears.html | MORAVIAN CHURCH MARKS 200TH YEAR; Lexington Avenue Institution Hears Dr. Haupert Call for Aid to Colleges | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/our-illhoused-president.html | OUR ILL-HOUSED PRESIDENT | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/john-david-sink.html | JOHN DAVID SINK | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/christians-advised-to-ask-aid-of-lord.html | CHRISTIANS ADVISED TO ASK AID OF LORD | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/us-diplomats-abroad-deplore-private-envoys-unofficial.html | U.S. Diplomats Abroad Deplore Private Envoys; Unofficial Representatives Have Confused Foreign Governments and Our Staffs | True | By C.I. Sulzbergerspecial To the New York Times. | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/maleborne-brood-of-300-sea-horses-dies-despite-delaware-couples.html | Male-Borne Brood of 300 Sea Horses Dies Despite Delaware Couple's Nursing Effort | True | Special to THE NEW YORK TIMES. | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/st-peters-54-st-michaels-0.html | St. Peter's 54, St. Michael's 0 | True | Special to THE NEW YORK TIMES. | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/downturn-shown-on-farm-incomes-reporting-3-decline-october-is-first.html | DOWNTURN SHOWN ON FARM INCOMES; Reporting 3% Decline, October Is First Month Since War to Break Steady Rise | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/air-pollution-in-city-recent-criticism-of-sharkey-bill-answered-by.html | Air Pollution in City; Recent Criticism of Sharkey Bill Answered by Citizens Union | True | ARTHUR C. STERN | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/39-refugees-arrive-from-europe-by-air.html | 39 REFUGEES ARRIVE FROM EUROPE BY AIR | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/vfw-honors-3-disabled-patients-sworn-in-as-members-of-special.html | VFW HONORS 3 DISABLED; Patients Sworn In as Members of Special Hospital Chapter | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/nursing-duties-defined-hospital-heads-list-those-that-are-not-as.html | 'NURSING DUTIES DEFINED; Hospital Heads List Those That Are Not, as Aid to New Law | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/wholesale-food-trends-receipts-generally-moderate-prices-irregular.html | WHOLESALE FOOD TRENDS; Receipts Generally Moderate, Prices Irregular for Week | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/israel-marks-time-on-un-negeb-plan-government-takes-note-of-order.html | ISRAEL MARKS TIME ON U.N. NEGEB PLAN; Government 'Takes Note' of Order but Awaits Word on Military Positions | True | By Sydney Grusonspecial To the New York Times. | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/memorial-for-firemen-st-george-association-holds-its-service-in.html | MEMORIAL FOR FIREMEN; St. George Association Holds Its Service in Bronx Church | True | | | C1B 161462 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/dyerbennet-heard-in-a-unique-program.html | DYER-BENNET HEARD IN A UNIQUE PROGRAM | True | R.P. | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/royals-rout-rovers-92-morin-sparks-montreal-six-to-victory-over-new.html | ROYALS ROUT ROVERS, 9-2; Morin Sparks Montreal Six to Victory Over New Yorkers | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/800-more-dps-to-arrive-second-shipload-due-to-leave-bremerhaven-on.html | 800 MORE DP'S TO ARRIVE; Second Shipload Due to Leave Bremerhaven on Tuesday | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/concert-to-aid-hospital-ellin-prince-speyer-institution-for-animals.html | CONCERT TO AID HOSPITAL; Ellin Prince Speyer Institution for Animals. Will Gain Dec. 3 | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/inventory-aches-now-less-severe-survey-by-credit-men-finds-failures.html | INVENTORY 'ACHES' NOW 'LESS SEVERE'; Survey by Credit Men Finds Failures Up, Collections Off During First Nine Months SOME SEE RECESSION DUE Only Textile Industry Reports Stocks Too High, but Blames Management for Troubles | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/lebanese-sees-galilee-test.html | Lebanese Sees Galilee Test | True | By Dana Adams Schmidtspecial To The New York Times. | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/head-of-weather-bureau-in-area-started-out-as-a-messenger-boy-moxom.html | Head of Weather Bureau in Area Started Out as a Messenger Boy; Moxom (Backward or Forward It's Same) Handled the Ohio River Flood of 1937, Gets Caught in Rain Just Like You | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/merritt-a-switzer.html | MERRITT A. SWITZER | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/czechs-see-russian-gains.html | Czechs See Russian Gains | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/advertising-news-and-notes-mcarthur-advertising-names-vice.html | Advertising News and Notes; McArthur Advertising Names Vice President | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/thompson-van-buren-shine-as-eagles-beat-giants-at-polo-grounds.html | Thompson, Van Buren Shine as Eagles Beat Giants at Polo Grounds; PHILADELPHIA TOPS NEW YORKERS, 35-14 Eagles Score 2 Touchdowns on Thompson's Passes and 3 on Running Plays VAN BUREN HAS BEST DAY His Pile-Driving Rushes Gain 143 Yards and 2 Tallies -- Pihos, Pritchard Star | True | By Louis Effrat | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/community-unit-budget-3733000-adopted-by-society-despite-deficit.html | COMMUNITY UNIT BUDGET; $3,733,000 Adopted by Society Despite Deficit This Year | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/adventure-film-arrives-at-the-mayfair.html | Adventure Film Arrives at the Mayfair | True | A.W. | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/marilyn-sperber-is-married.html | Marilyn Sperber Is Married | True | | | C1B 161462 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/liberal-senators-of-gop-plan-fight-to-oust-old-guard-aiken-of.html | LIBERAL SENATORS OF GOP PLAN FIGHT TO OUST OLD GUARD; Aiken of Vermont Asserts That, With Dewey Beaten, Group Must Do Own Housecleaning HELP TO TRUMAN PLEDGED Flanders and Young Echo View -- Bricker Defends Record of Party, Backs Labor Act LIBERAL SENATORS TO FIGHT OLD GUARD | True | By Clayton Knowlesspecial To the New York Times. | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/calvin-conklin.html | CALVIN CONKLIN | True | Special to THZ NEv YOR.W T[MZS. | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/demand-for-steel-expected-to-rise-increases-from-fabricating-plants.html | DEMAND FOR STEEL EXPECTED TO RISE; Increases From Fabricating Plants and for Defense Plants to Be Met ORE SUPPLIES EXPANDING Promising Discoveries Made in Canada -- Leases Signed in Venezuela | True | Special to THE NEW YORK TIMES. | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/jersey-store-building-sold.html | Jersey Store Building Sold | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/penicillin-is-free-in-vd-drive-here-45-billion-units-to-be-given-to.html | PENICILLIN IS FREE IN VD DRIVE HERE; 45 Billion Units to Be Given to Doctors and Hospitals in Month's Campaign PENICILLIN IS FREE IN VD DRIVE HERE | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/three-new-scholarships-owenscorning-fiberglas-corp-sets-up-textile.html | THREE NEW SCHOLARSHIPS; Owens-Corning Fiberglas Corp. Sets Up Textile Awards | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/new-zealand-to-import-tractors.html | New Zealand to Import Tractors | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/south-africa-hit-by-import-quotas-new-rule-retroactive-to-july-1.html | SOUTH AFRICA HIT BY IMPORT QUOTAS; New Rule Retroactive to July 1 Will Bar Many Shipments for Balance of Year | True | Special to THE NEW YORK TIMES. | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/druggists-initiate-costsales-study-balance-of-prices-to-be-topic-at.html | DRUGGISTS INITIATE COST-SALES STUDY; Balance of Prices to Be Topic at Series of Meetings Held by National Wholesalers | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/nursing-unit-to-benefit-childrens-party-nov-20-to-aid-work-of.html | NURSING UNIT TO BENEFIT; Children's Party Nov. 20 to Aid Work of Frontier Service | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/basic-commodities-rise-increase-from-305-on-oct-29-to-3067-on-nov-5.html | BASIC COMMODITIES RISE; Increase From 305 on Oct. 29 to 306.7 on Nov. 5 | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/playoff-to-rochester-eleven.html | Play-Off to Rochester Eleven | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/southern-teams-drop-in-status-features-college-football-scene.html | Southern Teams' Drop in Status Features College Football Scene; Georgia Tech and North Carolina Join Penn, Missouri, Baylor in Losing Prestige -- Notre Dame, Michigan, Army at Top | True | By Allison Danzig | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/israeli-official-makes-denial.html | Israeli Official Makes Denial | True | Special to THE NEW YORK TIMES. | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/dr-bonnell-sees-election-lesson-pastor-tells-250-masons-2000-others.html | DR. BONNELL SEES ELECTION LESSON; Pastor Tells 250 Masons, 2,000 Others the State Exists Not as End but for the Person | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/kramer-is-fencing-victor.html | Kramer Is Fencing Victor | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/chappuis-sets-new-passing-record-as-buffalo-halts-brooklyn-2621.html | Chappuis Sets New Passing Record As Buffalo Halts Brooklyn, 26-21; Dodger Back Completes 26 of 51 Aerials to Surpass Dobbs' Conference Mark -- Mutryn Paces Bills With Two Touchdowns | True | By Roscoe McGowen | | C1B 161462 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/11000-bushels-of-potatoes-put-back-in-earth-to-prevent-freezing-in.html | 11,000 Bushels of Potatoes Put Back in Earth To Prevent Freezing in Storage Shortage | True | Special to THE NEW YORK TIMES. | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/abroad-renewed-search-for-formula-to-end-berlin-impasse.html | Abroad; Renewed Search for Formula to End Berlin Impasse | True | By Anne O'Hare McCormick | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/will-address-jews-here-miss-lily-h-montagu-arrives-with-sister-from.html | WILL ADDRESS JEWS HERE; Miss Lily H. Montagu Arrives With Sister From England | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/english-peoples-unity.html | English People's Unity | True | G.J. LE GEYTE | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/food-distribution-held-world-need-un-agency-reports-marketing.html | FOOD DISTRIBUTION HELD WORLD NEED; U.N. Agency Reports Marketing Problem Has Arisen Since Increase in Production ASKS FOR COOPERATION Program for 1949 Also Calls for the Control of Animal Diseases and Other Studies | True | By Jay Walzspecial To the New York Times. | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/fiat-buys-tools-here-italian-auto-maker-orders-dies-and-jigs-from.html | FIAT BUYS TOOLS HERE; Italian Auto Maker Orders Dies and Jigs From Budd Co. | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/prize-fund-set-up-at-columbia.html | Prize Fund Set Up at Columbia | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/nanking-prepares-suchow-defenses-secondary-lines-also-are-drawn.html | NANKING PREPARES SUCHOW DEFENSES; Secondary Lines Also Are Drawn North of Capital -Chiang May Take Command | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/students-quitting-peiping-as-war-danger-increases.html | Students Quitting Peiping As War Danger Increases | True | Special to THE NEW YORK TIMES | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/yugoslavs-back-soviet.html | Yugoslavs Back Soviet | True | By M.s. Handlerspecial To the New York Times. | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/hadassah-backs-arabisrael-talks-convention-supports-direct.html | HADASSAH BACKS ARAB-ISRAEL TALKS; Convention Supports Direct Negotiations After Hearing U.N. Actions Attacked | True | By Lillian Bellisonspecial To the New York Times. | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/laborite-hopes-doubted-conservative-views-victory-of-truman-as-no.html | LABORITE HOPES DOUBTED; Conservative Views Victory of Truman as No Help to Them | True | Special to THE NEW YORK TIMES. | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/mexican-officers-take-international-military-stake-and-low-score.html | Mexican Officers Take International Military Stake and Low-Score Trophy; COL. MARILES WINS WITH AGED RESORTE Triumphs as Mexicans Annex the First Five Places in Stake at Horse Show URIZA EXCELS AT GARDEN Siucedo-Carrillo Aids in Low-Score Jumping -- Charlotte Hanlon Gains Laurels | | By William J. Briordy | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/life-manuscript-included-in-find-some-1300-pages-scribbled-on.html | 'LIFE' MANUSCRIPT INCLUDED IN FIND; Some 1,300 Pages, Scribbled on Journal's Leaves, Crown Boswell Treasures WHOLE PERIOD ILLUMINED New Documents Will Provide Generation of Scholars With Material for Research | True | By Herman W. Liebert | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/paris-necklines-are-spectacular-evening-creations-are-shown-in-many.html | PARIS NECKLINES ARE SPECTACULAR; Evening Creations Are Shown in Many Colors -- Flounces Swirl About the Feet | True | Special to THE NEW YORK TIMES. | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/economics-and-finance-prosperity-and-presidents.html | ECONOMICS AND FINANCE; Prosperity and Presidents | True | By Edward H. Collins | | C1B 161462 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/pmisg-joanwegtoi-eigaffi-tomaiiltn-mumna-of-finch-junior-college.html | PMISg/ JOANWEgi OI EIGAffi) T'O.MAIltN; Mumna of Finch Junior College BetrOthed to ThomasBoyd Wheeler Jr., Ex-Captain / | True | Special to T Nzw YORK TO4ES. | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/black-hawks-beat-ranger-sextet-42-chicago-takes-rough-contest-tying.html | BLACK HAWKS BEAT RANGER SEXTET, 4-2; Chicago Takes Rough Contest, Tying Losers for 5th Place -- Bill Moe is Injured | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/both-sides-accept-dock-peace-plan-employers-and-2-coast-unions.html | BOTH SIDES ACCEPT DOCK PEACE PLAN; Employers and 2 Coast Unions Agree to Roth Formula, With New Negotiations Due | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/elizabeth-floods-troth-graduate-of-springside-school-engaged-to.html | ELIZABETH FLOOD'S TROTH; Graduate of Springside School Engaged to Robert L. Roehrs | True | Special to THE NEW YORK TIMES. | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/royal-nursery-set-up-blue-satin-bows-may-mean-elizabeth-expects-a.html | ROYAL NURSERY SET UP; Blue Satin Bows May Mean Elizabeth Expects a Boy | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/the-academy-reports.html | THE ACADEMY REPORTS | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/logan-is-director-of-miss-liberty-joins-berlin-and-sherwood-in.html | LOGAN IS DIRECTOR OF 'MISS LIBERTY'; Joins Berlin and Sherwood in Production of New Play -- Fox May Be a Backer | True | By Sam Zolotow | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/open-allage-stake-to-milbank-entry.html | OPEN ALL-AGE STAKE TO MILBANK ENTRY | True | Special to THE NEW YORK TIMES. | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/loras-checks-st-thomas-2013.html | Loras Checks St. Thomas, 20-13 | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/fortyniners-rout-rocket-team-4421-san-francisco-eleven-gains-tenth.html | FORTY-NINERS ROUT ROCKET TEAM, 44-21; San Francisco Eleven Gains Tenth Victory in Row as Albert Shows Way | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/oneyear-maturities-of-us-45369053198.html | ONE-YEAR MATURITIES OF U.S. $45,369,053,198 | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/parish-will-sponsor-fair-on-wednesday.html | PARISH WILL SPONSOR FAIR ON WEDNESDAY | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/kheel-resigns-job-as-city-labor-head-mayor-accepts-with-regrets-as.html | KHEEL RESIGNS JOB AS CITY LABOR HEAD; Mayor Accepts With Regrets as $15,000-a-Year Director Plans to Join Law Firm POST MAY GO TO O'GRADY Scores of Strikes Headed Off Through Mediative Efforts of the Division's Aides | True | By A.h. Raskin | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/to-aid-smog-sufferers-north-carolina-towns-invite-50-for-weeks-rest.html | TO AID 'SMOG SUFFERERS; North Carolina Towns Invite 50 for Week's Rest, All Free | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/sos-week.html | SOS WEEK | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/spring-ends-here-as-west-gets-snow.html | 'SPRING ENDS HERE AS WEST GETS SNOW | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/celtics-halt-warrior-five.html | Celtics Halt Warrior Five | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/new-bus-service-begun.html | New Bus Service Begun | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/flynn-will-star-in-forsyte-saga-to-appear-with-greer-garson-in.html | FLYNN WILL STAR IN 'FORSYTE SAGA'; To Appear With Greer Garson in Metro Film Adaptation of Galsworthy Trilogy | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 161462 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/russians-took-ross-into-custody-before-he-was-slain-in-vienna.html | Russians Took Ross Into Custody Before He Was Slain in Vienna; SOVIET HELD ROSS BEFORE HIS MURDER | True | By Albion Rossspecial To the New York Times. | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/dr-mead-70-quits-city-college-post-historian-and-former-acting.html | DR. MEAD, 70, QUITS CITY COLLEGE POST ; Historian and Former Acting President Will Retire Feb. 1 to Head Alumni Group | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/boswell-lives-again.html | BOSWELL LIVES AGAIN | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/marian-anderson-delights-throng-applauded-by-2700-admirers-at.html | MARIAN ANDERSON DELIGHTS THRONG; Applauded by 2,700 Admirers at Carnegie Hall in Her First Recital of the Season | True | R.P. | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/italian-professor-restored.html | Italian Professor Restored | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/the-city-smoke-bill.html | THE CITY SMOKE BILL | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/myers-f-hall.html | MYERS F. HALL | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/text-of-bulganins-order-of-day.html | Text of Bulganin's Order of Day | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/studebaker-corporation-names-district-manager.html | Studebaker Corporation Names District Manager | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/war-surplus-sales-set-for-this-month.html | WAR SURPLUS SALES SET FOR THIS MONTH | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/un-project-to-train-diplomats-is-success-attracting-of-more-young.html | U.N. Project to Train Diplomats Is Success; Attracting of More Young 'Internes' a Goal | True | By John Kentonspecial To the New York Times. | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/john-f-casey.html | JOHN F, CASEY | True | Special to THZ N-w YORK TIM | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/parsells-in-squadron-a-polo.html | Parsells in Squadron A Polo | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/8-doomed-in-bulgaria-20-others-get-prison-term-on-charges-of.html | 8 DOOMED IN BULGARIA; 20 Others Get Prison Term on Charges of Espionage | True | Special to THE NEW YORK TIMES. | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/ship-gear-selected-new-president-line-vessels-to-get-general.html | SHIP GEAR SELECTED; New President Line Vessels to Get General Electric Units | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/rev-8-d-shelio5-of-imoollyn-i-retired-pastor-of-the-rugby.html | REV. 8. D. SHELI)O5 OF imOOILYN, i'; Retired Pastor 'of the Rugby Congregational Church Dies--Cited in 1 st World War | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/99452-predatory-animals-killed.html | 99,452 Predatory Animals Killed | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/ward-freydberg.html | Ward -- Freydberg | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/jersey-city-wins-2820-comes-from-behind-to-topple-richmond-in.html | JERSEY CITY WINS, 28-20; Comes From Behind to Topple Richmond in League Game | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/two-tunes-in-moscow.html | TWO TUNES IN MOSCOW | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/samuel-palitz.html | SAMUEL PALITZ | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/day-is-marked-in-berlin.html | Day Is Marked in Berlin | True | | | C1B 161462 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/oneway-on-avenues-ninth-tenth-amsterdam-and-columbus-to-get-full.html | ONE-WAY ON AVENUES; Ninth, Tenth, Amsterdam and Columbus to Get Full Test | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/suttonmreus.html | SuttonMreus | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/eisenhower-angell-to-speak.html | Eisenhower, Angell to Speak | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/the-harlem-project-report-said-to-contain-many-suggestions-for.html | The Harlem Project Report; Said to Contain Many Suggestions for Improving and Enriching Schools | True | NORMAN LONDON | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/books-and-authors.html | Books and Authors | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/maritime-academy-wins-beats-delaware-lafayette-in-triangular.html | MARITIME ACADEMY WINS; Beats Delaware, Lafayette in Triangular Yachting Meet | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/resident-offices-report-on-trade-fall-suit-fillins-and-reorders.html | RESIDENT OFFICES REPORT ON TRADE; Fall Suit Fill-Ins and Reorders Continue as Buyers Arrive to View Spring Lines Appointed by Celanese As Technical Consultant | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/veterans-attend-armistice-mass-they-observe-annual-memorial-at-st.html | VETERANS ATTEND ARMISTICE MASS; They Observe Annual Memorial at St. Patrick's -- Police, Firemen at Vespers | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/drought-threatens-quebec-pulp-mills.html | DROUGHT THREATENS QUEBEC PULP MILLS | True | Special to THE NEW YORK TIMES. | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/stocks-and-trade-disappoint-dutch-end-of-large-profits-feared.html | STOCKS AND TRADE DISAPPOINT DUTCH; End of Large Profits Feared, Business Factors Adverse at Home and Abroad | True | By Paul Catzspecial To the New York Times. | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/rev-william-walsh-retired-chap-lain-42.html | REV. WILLIAM WALSH, RETIRED CHAP, ;LAIN, 42 | True | N | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/devaluation-plan-refuted-by-swiss-many-who-invested-in-franc.html | DEVALUATION PLAN REFUTED BY SWISS; Many Who Invested in Franc, Meanwhile, Upset by Talk of Reforming Coinage DEVALUATION PLAN REFUTED BY SWISS | True | By George H. Morisonspecial To the New York Times. | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/thomas-manns-attitude-on-nazi.html | Thomas Mann's Attitude on Nazi | True | THOMAS MANN | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/midget-auto-race-to-force.html | Midget Auto Race to Force | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/middlecoffs-274-is-best-memphis-golfer-wins-hawaiian-open-with-10.html | MIDDLECOFF'S 274 IS BEST; Memphis Golfer Wins Hawaiian Open With 10 Under Par | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/religious-ads-released.html | Religious 'Ads' Released | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/fordham-prep-38-st-basils-0.html | Fordham Prep 38, St. Basil's 0 | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/quartet-assists-helen-greco.html | Quartet Assists Helen Greco | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/squadron-a-four-on-top-conquers-blind-brook-by-113-as-miller-scores.html | SQUADRON A FOUR ON TOP; Conquers Blind Brook by 11-3 as Miller Scores 6 Goals | True | Special to THE NEW YORK TIMES. | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 161462 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/british-data-link-israel-to-russia-london-informs-un-mediator-on.html | BRITISH DATA LINK ISRAEL TO RUSSIA; London Informs U.N. Mediator on Czech Arms Supply -- Soviet's Condoning Seen | True | By Clifton DanielSpecial To the New York Times. | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/ev-leo-e-laviolette-i.html | EV. LEO E. LAVIOLETTE I | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/tanker-model-tested-stevens-studies-speed-curve-in-experimental.html | TANKER MODEL TESTED; Stevens Studies Speed Curve in Experimental Tank | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/leonard-w-renfrew.html | LEONARD W. RENFREW | True | I | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/mrs-buchanan-engaged-former-charlotte-t-little-john-fiancee-of-don.html | MRS, BUCHANAN ENGAGED; Former Charlotte T, Little john Fiancee of Don O, Cord | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/socialists-back-spaak-regime.html | Socialists Back Spaak Regime | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/dr-lh-bailey-honored-cornell-horticulturist-90-first-to-get.html | DR. L.H. BAILEY HONORED; Cornell Horticulturist, 90, First to Get Florists' Award | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/hideous-spectacle-report-on-johnson-cost-him-teaching-post-letter.html | 'Hideous Spectacle' Report on Johnson Cost Him Teaching Post, Letter Reveals | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/dulcimer-street-premiere-at-72d-st-translux-road-house-new-movie-at.html | 'Dulcimer Street' Premiere at 72d St. Translux -- 'Road House' New Movie At The Mayfair | True | By Bosley Crowther | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/aim-of-axis-pact-found-aggressive-tribunal-in-tokyo-bars-tojos.html | AIM OF AXIS PACT FOUND 'AGGRESSIVE'; Tribunal in Tokyo Bars Tojo's 'Defensive' Plea -- It Rules Also on Mukden Incident | True | By Lindesay Parrottspecial To the New York Times. | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/hispanos-conquer-soccer-americans-triumph-20-in-league-game-hakoah.html | HISPANOS CONQUER SOCCER AMERICANS; Triumph, 2-0, in League Game - - Hakoah Rally in 2d Half Tops Brookhattan, 5-3 | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/personal-notes.html | Personal Notes | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/appointed-as-provincial-of-marist-brothers-in-us.html | Appointed as Provincial Of Marist Brothers in U.S. | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/un-role-changed-israel-aide-says-goldman-asserts-here-that-its.html | U.N. ROLE CHANGED, ISRAEL AIDE SAYS; Goldman Asserts Here That Its Effectiveness Was Cut by Lack of Action on State | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/alexander-f-banks.html | ALEXANDER F. BANKS | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/kessler-thompson.html | Kessler -- Thompson | True | SleCla! t,O THI NEV7 YORK TIIZS. | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/potash-production-increased.html | Potash Production Increased | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/greyhound-victor-in-a-field-of-526-ch-magic-of-mardormere-is-best.html | GREYHOUND VICTOR IN A FIELD OF 526; Ch. Magic of Mardormere Is Best in Union County K.C. Fixture at Elizabeth MERRY MONARCH SCORESClareddx Boxer Among Group Winners -- Award Taken by Radar, Wire Terrier | True | Special to THE NEW YORK TIMES. | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/cardinals-overcome-lions-5620-spectacular-play-thrills-24051-trippi.html | Cardinals Overcome Lions, 56-20; Spectacular Play Thrills 24,051; Trippi, Angsman Score 3 Touchdowns Each for Champions -- Long Runs, Amazing Passes by Christman Mark Attack | True | | | C1B 161462 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/grain-trading-declines-activity-in-futures-off-in-week-but-near.html | GRAIN TRADING DECLINES; Activity in Futures Off in Week but Near 1947 Figure | True | Special to THE NEW YORK TIMES. | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/bears-turn-back-ram-eleven-216-64yard-aerial-strike-gives-chicago.html | BEARS TURN BACK RAM ELEVEN, 21-6; 64-Yard Aerial Strike Gives Chicago Touchdown on 1st Play From Scrimmage | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/oscar-galvez-triumphs.html | Oscar Galvez Triumphs | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/miss-eliza-ao-caterson.html | MISS ELIZA Ao CATERSON | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/vending-machine-in-rising-demand-paper-cup-drink-dispensers-hit.html | VENDING MACHINE IN RISING DEMAND; Paper Cup Drink Dispensers Hit $19,000,000 in Volume and Are Still Growing | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/bethlehem-in-front-167-95yard-run-by-kline-sparks-defeat-of.html | BETHLEHEM IN FRONT, 16-7; 95-Yard Run by Kline Sparks Defeat of Wilkes-Barre | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/mrs-lester-ris.html | MRS. LESTER RIS | True | Special to THE NEW YORK TIMES. | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/son-born-to-mrs-joseph-gaye.html | Son Born to Mrs. Joseph Gaye | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/eca-study-planned-by-ives-and-lodge-2-republican-senators-leave-on.html | ECA STUDY PLANNED BY IVES AND LODGE; 2 Republican Senators Leave on the Queen Elizabeth -- Party Defeat Analyzed | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/wilbert-c-healy.html | WILBERT C, HEALY | True | Special to THE EW YORK TIMES. | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/evatt-appeals-to-king-un-plea-to-greece-stays-executions.html | Evatt Appeals to King; U.N. PLEA TO GREECE STAYS EXECUTIONS | True | By A.m. Rosenthalspecial To The New York Times. | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/chapman-quits-tax-post-republican-campaign-manager-will-open-law.html | CHAPMAN QUITS TAX POST; Republican Campaign Manager Will Open Law Offices | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/george-s-england-r.html | GEORGE S. ENGLAND SR. | True | SDecia! to THZ NZW YORE TxY.s. | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/voids-mellon-conviction-circuit-court-at-mobile-upsets-finding-in.html | VOIDS MELLON CONVICTION; Circuit Court at Mobile Upsets Finding in Bribery Charge | True | Special to THE NEW YORK TIMES. | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/transport-due-from-germany.html | Transport Due From Germany | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/emperor-opens-japanese-det.html | Emperor Opens Japanese Diet | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/trizone-pact-with-french-nears-actuality-with-tradefund-accord.html | Trizone Pact With French Nears Actuality, With Trade-Fund Accord Setting Precedent | True | Special to THE NEW YORK TIMES. | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/easing-of-trade-controls-government-action-taken-to-indicate-more.html | EASING OF TRADE CONTROLS; Government Action Taken to Indicate More Freedom Later | True | Special to THE NEW YORK TIMES. | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/saving-of-men-stressed-church-not-department-store-dr-sockman-says.html | SAVING OF MEN STRESSED; Church Not Department Store, Dr. Sockman Says | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/longshore-meetings-set-federal-conciliator-will-make-lastminute.html | LONGSHORE MEETINGS SET; Federal Conciliator Will Make Last-Minute Peace Effort | True | | | C1B 161462 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/naval-architects-meet-wednesday-discussion-of-modern-tankers-to-be.html | NAVAL ARCHITECTS MEET WEDNESDAY; Discussion of Modern Tankers to Be Featured at Their Technical Sessions | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/budapest-quartet-in-debut-of-season.html | BUDAPEST QUARTET IN DEBUT OF SEASON | True | C.H. | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/rumanians-pledge-support.html | Rumanians Pledge Support | True | Special to THE NEW YORK TIMES. | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/mayor-plans-rule-of-station-wnyc-bill-to-put-city-broadcasting.html | MAYOR PLANS RULE OF STATION WNYC; Bill to Put City Broadcasting System Under His Supervision Goes Before the Council OUTGROWTH OF A DISPUTE Move Seen Intended to End Jurisdiction Row Between Zurmuhlen and Siegel | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/russia-buying-malayan-rubber.html | Russia Buying Malayan Rubber | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/more-funds-asked-for-harbor-work-2-groups-petition-government-for.html | MORE FUNDS ASKED FOR HARBOR WORK; 2 Groups Petition Government for Channel Improvement and River Dredging | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/air-chaplains-to-form-wing.html | Air Chaplains to Form 'Wing' | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/mackenzie-king-back-home.html | MacKenzie King Back Home | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/austin-to-leave-paris-hospital.html | Austin to Leave Paris Hospital | True | Special to THE NEW YORK TIMES. | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/redskins-trip-boston-yanks-237-baugh-aerials-gaining-178-yards.html | Redskins Trip Boston Yanks, 23-7, Baugh Aerials Gaining 178 Yards; Sammy Pitches for 2 Touchdowns Despite Injured Leg -- Mont Scores on 33-Yard Run -- Poillon Place-Kicks Field Goal | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/typhoon-moving-on-luzon.html | Typhoon Moving on Luzon | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/eh-cooper-drowned-world-war-i-hero-made-movie-serial-pershings.html | E.H. COOPER DROWNED; World War I Hero Made Movie Serial 'Pershing's Crusaders' | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/arab-peace-offer-told-of-by-israeli-epstein-reports-significant.html | ARAB PEACE OFFER TOLD OF BY ISRAELI; Epstein Reports 'Significant' Overture From Major Enemy Country in Last Few Days Peace Bid by Major Arab Country Reported by Israeli Official in U.S. | True | By Irving Spiegelspecial To the New York Times. | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/city-transit-shows-surplus-for-july-for-first-time-in-2-years-as.html | CITY TRANSIT SHOWS SURPLUS FOR JULY; For First Time in 2 Years, as Result of Fare Increase, There Is No Deficit MARGIN TOTALS $261,633 It Contrasts With $2,459,405 Deficit for June -- Still Better Showing Is Expected | True | By Paul Crowell | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/party-hails-puerto-rico-vote.html | Party Hails Puerto Rico Vote | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/plywood-debentures-offered.html | Plywood Debentures Offered | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/to-buy-for-australian-store.html | To Buy for Australian Store | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/grain-traders-see-steady-loan-basis-democrats-are-held-unlikely-to.html | GRAIN TRADERS SEE STEADY LOAN BASIS; Democrats Are Held Unlikely to Change Federal Support of Farm Commodities EXPORT POLICY IS ASSAYED Indefinite Continuation Forecast for Disposal of Possibly Burdensome Surpluses Here | True | Special to THE NEW YORK TIMES. | | C1B 161462 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/private-paganism-held-failure.html | 'Private Paganism' Held Failure | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/st-bonaventure-upset-by-canisius-willis-passes-for-one-score-sets.html | ST. BONAVENTURE UPSET BY CANISIUS; Willis Passes for One Score, Sets Up Second on Aerial to Pace 14-6 Triumph | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/rise-ends-82day-rubber-strike.html | Rise Ends 82-Day Rubber Strike | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/2175878-earned-by-general-phone-linemonth-profit-equivalent-to-183.html | $2,175,878 EARNED BY GENERAL PHONE; Line-Month Profit Equivalent to $1.83 a Common Share, Against $1.59 Year Ago | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/burtonbuker-box-to-draw.html | Burton-Buker Box to Draw | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/markets-in-london-resent-steel-plan-nationalization-called-unfair.html | MARKETS IN LONDON RESENT STEEL PLAN; Nationalization Called Unfair to Investors and Lacking in Organization ELECTION HERE APPROVED Relations With Wall Street Not Affected, But Uncertainties Are Reduced | True | By Lewis L. Nettletonspecial To the New York Times. | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/chauncen-g-bevin.html | CHAUNCEN G. BEVIN | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/crew-of-lost-ship-flies-to-us.html | Crew of Lost Ship Flies to U.S | True | Special to THE NEW YORK TIMES. | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/rev-d-thayer.html | REV. D. THAYER | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/spirit-of-giving-held-acid-test-of-religion.html | SPIRIT OF GIVING HELD ACID TEST OF RELIGION | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/clippers-panthers-tie-pro-elevens-battle-to-a-2121-deadlock-at.html | CLIPPERS, PANTHERS TIE; Pro Elevens Battle to a 21-21 Deadlock at Wilmington | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/580-a-share-net-earned-by-ohio-oil-38035151-profit-represents-a.html | $5.80 A SHARE NET EARNED BY OHIO OIL; $38,035,151 Profit Represents a Rise From $21,403,035 for 9 Months Last Year Industrialist Is Elected To Directorate of Bank | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/plans-aircontrol-web-forrestal-names-board-to-map-national.html | PLANS AIR-CONTROL WEB; Forrestal Names Board to Map National Navigation Set-Up | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/city-opera-company-gives-eugen-onegin.html | CITY OPERA COMPANY GIVES 'EUGEN ONEGIN' | True | C.H. | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/deerin-howe48-head-of-air-firm-new-york-lawyer-president-af.html | DEERIN HOWE, '48,' HEAD OF AIR FIRM; New York Lawyer, President' af Transair, Inc., Stricken After Going in Swimming | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/brooklyn-prep-13-chaminade-12.html | Brooklyn Prep 13, Chaminade 12 | True | Special to THE NEW YORK TIMES. | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/life-story-of-joe-louis-first-big-money.html | LIFE STORY OF JOE LOUIS: FIRST BIG MONEY | True | By Joe Louis | | C1B 161462 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/key-west-greets-truman-as-a-hero-vacation-starts-thousands-line-the.html | KEY WEST GREETS TRUMAN AS A HERO; VACATION STARTS; Thousands Line the Street as President Waves on His Way to Winter White House AVENUE IS NAMED FOR HIM Executive Stops at New Bern on Flight South to Hear a Sermon on Portents KEY WEST GREETS TRUMAN AS A HERO KEY WEST'S NO. 1 VACATIONER ACKNOWLEDGES CHEERS | True | By Anthony Levierospecial To the New York Times. | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/steelers-defeat-green-bay-38-to-7-snap-losing-streak-in-burst-of.html | STEELERS DEFEAT GREEN BAY, 38 To 7; Snap Losing Streak in Burst of Scoring Paced by Evans -- Compagno Runs 82 Yards | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/truman-thanks-warren-agrees-in-reply-to-wire-that-we-must-all-work.html | TRUMAN THANKS WARREN; Agrees, in Reply to Wire, That We Must All Work for Peace | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/news-of-food-carrots-and-escarole-add-to-menus-if-methods-of.html | News of Food; Carrots and Escarole Add to Menus If Methods of Preparation Are Varied | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/hits-rival-drives-for-israel-funds-berl-locker-cables-warning-that.html | HITS RIVAL DRIVES FOR ISRAEL FUNDS; Berl Locker Cables Warning That Role Be Left Solely to United Palestine Appeal | True | Special to THE NEW YORK TIMES. | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/webster-buys-horsehead-plant.html | Webster Buys Horsehead Plant | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/guillermo-santos.html | GUILLERMO SANTOS | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/hersh-to-meet-dimartino.html | Hersh to Meet DiMartino | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/maria-vicar-in-recital-soprano-presents-an-allbach-program-in-local.html | MARIA VICAR IN RECITAL; Soprano Presents an All-Bach Program in Local Debut | True | R.P. | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/ll-brott-gets-appointment.html | L.L. Brott Gets Appointment | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/joseph-libretti.html | JOSEPH LIBRETTI' | True | Special to TEE Nw YOP.. 'TES. | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/french-reds-seek-to-refute-regime-labor-grouping-invites-unions-in.html | FRENCH REDS SEEK TO REFUTE REGIME; Labor Grouping Invites Unions in Paris to Tour Coal Mines to See Strike Is Still On | True | By Michael Jamesspecial To the New York Times. | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/army-dock-is-leased-charleston-sc-installation-is-let-for-five.html | ARMY DOCK IS LEASED; Charleston, S.C., Installation Is Let for Five Years | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/associate-pastor-installed.html | Associate Pastor Installed | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/togliatti-lessens-his-attack-on-us-avoids-criticism-in-speech.html | TOGLIATTI LESSENS HIS ATTACK ON U.S.; Avoids Criticism in Speech Marking Russian Revolt -- Satellites Pledge Full Ties | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/50000000-loan-voted-stockholders-of-public-service-electric-and-gas.html | $50,000,000 LOAN VOTED; Stockholders of Public Service Electric and Gas Act | True | | | C1B 161462 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/soviet-morale-deteriorates-in-germany-us-aide-says-russian-morale.html | Soviet Morale Deteriorates In Germany, U.S. Aide Says; RUSSIAN MORALE IN GERMANY LOW | True | By Drew Middletonspecial To The New York Times. | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/british-shift-command-bourne-will-replace-herbert-as-berlin-chief.html | BRITISH SHIFT COMMAND; Bourne Will Replace Herbert as Berlin Chief Jan. 1 | True | Special to THE NEW YORK TIMES. | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/getting-ready-for-the-bermuda-run.html | GETTING READY FOR THE BERMUDA RUN | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/bowl-bid-to-appalachian.html | Bowl Bid to Appalachian | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/javits-asks-truman-move-republican-urges-loan-to-israel-and.html | JAVITS ASKS TRUMAN MOVE; Republican Urges Loan to Israel and Membership in U.N. | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/stern-is-featured-at-carnegie-hall-the-violinist-soloist-in-bartok.html | STERN IS FEATURED AT CARNEGIE HALL; The Violinist Soloist in Bartok, Lalo Music of Program Given by the Philharmonic | True | N.S. | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/library-will-lend-rare-manuscripts-18-items-to-go-to-art-museum-in.html | LIBRARY WILL LEND RARE MANUSCRIPTS; 18 Items to Go to Art Museum in Baltimore -- Will Carry Insurance of $700,000 | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/roper-still-seeks-answer-on-polls-does-not-know-why-they-failed-but.html | ROPER STILL SEEKS ANSWER ON POLLS; Does Not Know Why They Failed but Thinks They Were Not Used Correctly | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/charlotte-pros-win-426.html | Charlotte Pros Win, 42-6 | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/dundees-rescuer-of-15-drowns.html | Dundee's Rescuer of 15 Drowns | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/labor-joins-management-to-ask-congress-clarify-price-decisions.html | Labor Joins Management to Ask Congress Clarify Price Decisions; Boston Machinists Association Files Brief With Capehart Committee Urging End of Confusion Laid to Phraseology | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/pete-layden-star-in-38t06-triumph-yankee-tailback-hurls-three.html | PETE LAYDEN STAR IN 38-T0-6 TRIUMPH; Yankee Tailback Hurls Three Scoring Passes, Makes Big Gains as Ball Carrier RUSSELL REGISTERS TWICE Gets the First Marker After Taking 69-Yard Toss -- Dobbs Shines for Los Angeles | True | By Joseph M. Sheehan | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/radio-and-television-don-ameche-to-star-in-new-cbs-program-on.html | Radio and Television; Don Ameche to Star in New CBS Program on Monday-Through-Friday Basis | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/peter-w-reimer.html | PETER W, REIMER | True | Special to NL'W No: TLZS. | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/ruth-gotteman-bride-of-lair-los-angeles-girl-married-here-to-edgar.html | RUTH GOTTESMAN BRIDE OF LAiR; Los Angeles Girl Married Here to Edgar J. Nathan 3d, Son of State Court Justice | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/foster-shows-way-in-aau-title-run-pioneer-club-harrier-paces-the.html | FOSTER SHOWS WAY IN A.A.U. TITLE RUN; Pioneer Club Harrier Paces the Metropolitan Junior Field -- Hofstra Wins | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/fd-russell-aids-convention.html | F.D. Russell Aids Convention | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/charles-gutradt.html | CHARLES GUTRADT | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/nevada-is-upset-140-heath-nations-passing-leader-balked-by-santa.html | NEVADA IS UPSET, 14-0; Heath, Nation's Passing Leader, Balked by Santa Clara Line | True | | | C1B 161462 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/citys-sos-week-begins-campaign-asks-food-for-180000-jews-in-europes.html | CITY'S 'SOS WEEK' BEGINS; Campaign Asks Food for 180,000 Jews in Europe's DP Camps | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/sees-no-free-enterprise-pastor-adds-that-us-should-be-grateful-it.html | SEES NO FREE ENTERPRISE; Pastor Adds That U.S. Should Be Grateful It Is Gone | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/chennault-closes-peiping-office.html | Chennault Closes Peiping Office | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/3-mens-chivalry-frees-11-in-a-raid-when-they-offer-to-go-to-jail-to.html | 3 MEN'S CHIVALRY FREES 11 IN A RAID; When They Offer to Go to Jail to Release 8 Women, Court Suspends All Sentences | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/harrell-sings-schubert-work.html | Harrell Sings Schubert Work | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/of-local-origin.html | Of Local Origin | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/german-reds-ask-backing-of-police-urge-new-force-being-built-in.html | GERMAN REDS ASK BACKING OF POLICE; Urge New Force Being Built in Soviet Zone to Pledge Aid to Their Government | True | Special to THE NEW YORK TIMES. | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/dollars-held-key-to-benelux-union-dutch-and-belgian-economists-say.html | DOLLARS HELD KEY TO BENELUX UNION; Dutch and Belgian Economists Say Success Depends Upon Underwriting by U.S. | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/one-world-ethic-rules-new-school-successor-to-mannlincoln-is-trying.html | 'ONE WORLD' ETHIC RULES NEW SCHOOL; Successor to Mann-Lincoln Is Trying to Instill 'Respect for Human Dignity' | True | By Murray Illson | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/cotton-prices-up-29-to-104-points-weeks-postelection-advance.html | COTTON PRICES UP 29 TO 104 POINTS; Week's Post-Election Advance Exceeds Preceding Decline -- Crop Estimate Today | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/chairman-named-for-drive.html | Chairman Named for Drive | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/shannon-to-run-at-tanforan.html | Shannon to Run at Tanforan | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/city-seen-trying-to-rule-schools-teachers-college-monograph-asks.html | CITY SEEN TRYING TO RULE SCHOOLS; Teachers College Monograph Asks Legislature to Unravel Tangle, Set New Policy | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/de-gaulle-scores-a-major-victory-french-reds-lose-his-party.html | DE GAULLE SCORES A MAJOR VICTORY; FRENCH REDS LOSE; His Party Commands 97 Seats in Council of the Republic -- Communists Off, 84 to 16 CENTER PARTIES DECLINE Popular Republicans, Socialists Suffer Cuts in Strength in Indirect Vote of Electors De Gaullists Win Major Victory, Reds Lose, in Council of Republic | True | By Lansing Warrenspecial To the New York Times. | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/university-women-get-40000.html | University Women Get $40,000 | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/jewish-welfare-has-1491955-need-finance-council-of-national-board.html | JEWISH WELFARE HAS $1,491,955 NEED; Finance Council of National Board Endorses Minimum Budget for 1949 Work | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/us-heroes-in-africa-honored.html | U.S. Heroes in Africa Honored | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/sutphen-is-winner-in-dinghy-regatta-leads-raymond-297-to-277-for.html | SUTPHEN IS WINNER IN DINGHY REGATTA; Leads Raymond, 297 to 277, for Larchmont Honor -- Farrand's Shucks Victor | True | By James Robbinsspecial To the New York Times. | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/air-reserve-drops-500-members-here-removed-for-nonattendance-at.html | AIR RESERVE DROPS 500 MEMBERS HERE; Removed for Non-Attendance at Training -- Inactive Duty Pay Now in Sight | True | | | C1B 161462 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/dr-w-n-vreeland-c.html | DR. W. N. VREELAND C | True | Special to T N",v Yo TiM.s. | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/william-a-tegen.html | WILLIAM A.' TEGEN | True | Special to Tm NSw Yolu Tu | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/lady-emily-walker.html | LADY EMILY WALKER | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/former-wacs-can-join-army.html | Former Wacs Can Join Army | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/dead-of-world-wars-honored-in-britain.html | DEAD OF WORLD WARS HONORED IN BRITAIN | True | Special to THE NEW YORK TIMES. | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/dutra-hits-brazils-congress.html | Dutra Hits Brazil's Congress | True | Special to THE NEW YORK TIMES. | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/syracuse-beats-denver-five.html | Syracuse Beats Denver Five | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/municipal-loans-listed-offerings-this-week-are-down-to-aggregate-of.html | MUNICIPAL LOANS LISTED; Offerings This Week Are Down to Aggregate of $27,268,100 | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/unterbergmy aspan.html | UnterbergmYaspan | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/louis-e-groh.html | LOUIS E. GROH | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/music-notes.html | MUSIC NOTES | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/dr-gilbreth-gets-womans-award-associations-18th-annual-eminent.html | DR. GILBRETH GETS WOMAN'S AWARD; Association's 18th Annual Eminent Achievement Honor Received at Dinner Here | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/good-omen-seen-by-athenagoras-interest-of-three-governments-is.html | 'GOOD OMEN' SEEN BY ATHENAGORAS; Interest of Three Governments Is Cited by Patriarch-Elect at Greek Cathedral | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/ethical-culture-society-to-meet.html | Ethical Culture Society to Meet | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/pilnick-leads-in-chess-paces-championship-finals-at-marshall-club.html | PILNICK LEADS IN CHESS; Paces Championship Finals at Marshall Club With 3-0 | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/plan-to-step-up-british-output-presented-by-trade-union-body.html | Plan to Step Up British Output Presented by Trade Union Body | True | Special to THE NEW YORK TIMES. | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/women-archers-in-test-will-compete-against-4-men-pistolshooters.html | WOMEN ARCHERS IN TEST; Will Compete Against 4 Men Pistol-Shooters Sunday | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/paroled-boy-seized-as-he-fires-at-police.html | PAROLED BOY SEIZED AS HE FIRES AT POLICE | True | | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/discovery-of-new-type-of-cancer-in-mice-is-reported-by-japanese-new.html | Discovery of New Type of Cancer In Mice Is Reported by Japanese; NEW TYPE CANCER IN MICE REPORTED | True | By Robert Plumb | | C1B 161462 | |
| 1948-11-08 | 1948-11-08 | https://www.nytimes.com/1948/11/08/archives/barnard-to-hold-parents-day.html | Barnard to Hold Parents Day | True | | | C1B 161462 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/fine-wines-from-austria-introduced-here-evoke-praise-of.html | Fine Wines From Austria, Introduced Here, Evoke Praise of Connoisseurs at Tasting | True | | | C1B 161933 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/settlement-house-to-celebrate.html | Settlement House to Celebrate | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/advertising-news.html | Advertising News | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/iran-votes-said-as-premier.html | Iran Votes Said as Premier | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/son-to-mrs-benjamin-marshall.html | Son to Mrs. Benjamin Marshall | True | Special to THE NEW YORK TIMES. | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/air-shipments-doubled-pan-american-reports-strike-gains-to-alaska.html | AIR SHIPMENTS DOUBLED; Pan American Reports Strike Gains to Alaska and Hawaii | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/christmas-fair-planned-calvary-pe-church-womens-unit-open-2day-fete.html | CHRISTMAS FAIR PLANNED; Calvary P.E. Church Women's Unit Open 2-Day Fete Thursday | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/as-activity-eases-firm-tone-prevails-throughout-session-effort-to.html | AS ACTIVITY EASES; Firm Tone Prevails Throughout Session -- Effort to Settle at Present Levels Seen | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/los-angeles-asks-bids-on-9000000-water-power-department-to-sell.html | LOS ANGELES ASKS BIDS ON $9,000,000; Water, Power Department to Sell Bonds -- Springfield, Mass., Seeks Loan | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/dior-at-opening-copies-himself-noted-couturier-enters-new-york.html | DIOR, AT OPENING, 'COPIES HIMSELF'; Noted Couturier Enters New York Ready-to-Wear Field With Large Collection | True | By Virginia Pope | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/red-front-party-set-up-in-berlin-new-socialist-group-is-viewed-as.html | RED FRONT PARTY SET UP IN BERLIN; New Socialist Group Is Viewed as Soviet Preparation for the Coming Elections | True | By Edward A. Morrow | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/britain-halves-bacon-ration.html | Britain Halves Bacon Ration | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/widow-offers-gift-of-lamont-estate-orangetown-officials-object-to.html | WIDOW OFFERS GIFT OF LAMONT ESTATE; Orangetown Officials Object to Transfer of Property to Presbyterian Hospital | True | Special to THE NEW YORK TIMES. | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/edmund-m-stoer.html | EDMUND M. STOER | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/briton-backs-truman-on-moscow-proposal.html | BRITON BACKS TRUMAN ON MOSCOW PROPOSAL | True | Special to THE NEW YORK TIMES. | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/mailing-in-of-parking-fines-by-first-offenders-allowed-mail.html | Mailing In of Parking Fines By First Offenders Allowed; MAIL PAYMENTS SET FOR PARKING FINES | True | By Alfred E. Clark | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/mrs-c-vanderlip-j-h-van-alen-wed-assistant-to-herald-tribune-editor.html | MRS. C. VANDERLIP, J. H. VAN ALEN WED; Assistant to Herald Tribune Editor Bride of Descendant of John Jacob Astor | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/archie-b-wicks.html | ARCHIE B. WICKS | True | Spectat to THz Nsw Yo. TL., [S. | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/truman-catches-press-off-guard-walks-into-its-working-base-at-key.html | TRUMAN CATCHES PRESS OFF GUARD; Walks Into Its 'Working' Base at Key West and Provides Story for a Dull Day | True | By Anthony Leviero | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/save-12-12-on-food-protestant-welfare-units-beat-inflation-by-group.html | SAVE 12 1/2% ON FOOD; Protestant Welfare Units Beat Inflation by Group Buying | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/mrs-george-h-bingham.html | MRS. GEORGE H. BINGHAM | True | Steciai to Jm N{wot {= TtMts. | | C1B 161933 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/fred-keating-recovering-veteran-actor-slashed-wrists-at-his-hotel.html | FRED KEATING RECOVERING; Veteran Actor Slashed Wrists at His Hotel Here | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/judge-allen-urges-world-government.html | JUDGE ALLEN URGES WORLD GOVERNMENT | | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/eye-injury-mars-louis-exhibition-champion-finishes-with-minor-cut.html | EYE INJURY MARS LOUIS EXHIBITION; Champion Finishes With Minor Cut in Impressive Showing Against Johnny Shkor | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/concerts-not-broadcast.html | Concerts Not Broadcast | True | ERNST JARSCHAUER | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/new-peru-regime-seeks-history.html | New Peru Regime Seeks History | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/viennas-jews-to-mourn-dead.html | Vienna's Jews to Mourn Dead | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/pacts-scope-still-limited.html | Pact's Scope Still Limited | True | Special to THE NEW YORK TIMES. | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/news-of-food-cows-surprise-market-with-extra-milk-so-cheeses-are.html | News of Food; Cows Surprise Market With Extra Milk So Cheeses Are Plentiful and Cheaper | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/elected-vice-president-of-rca-communications.html | Elected Vice President Of RCA Communications | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/mgrath-will-bar-souths-dissidents-as-party-leaders-chairman-asserts.html | M'GRATH WILL BAR SOUTH'S DISSIDENTS AS PARTY LEADERS; Chairman Asserts Few Bolted Truman -- 'Great Bulk' Held Eligible for a Return | | By Clayton Knowles | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/senators-to-study-hoof-disease.html | Senators to Study Hoof Disease | | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/radio-and-television-jack-benny-accepts-new-nbc-contract-edgar.html | Radio and Television; Jack Benny Accepts New NBC Contract -Edgar Bergen's Plans Not Settled | | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/ammunition-converted-to-scrap.html | Ammunition Converted to Scrap | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/store-picket-ban-upheld-onappeal-us-court-rules-on-oppenheim.html | STORE PICKET BAN UPHELD ON-APPEAL; U.S. Court Rules on Oppenheim Collins Injunction as CIO Wins Election at Hecht's | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/syndicate-to-take-zukors-property-new-york-group-formed-to-buy-film.html | SYNDICATE TO TAKE ZUKOR'S PROPERTY; New York Group Formed to Buy Film Man's 800-Acre Home in Rockland County | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/26-in-police-promotion-today.html | 26 in Police Promotion Today | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/de-gaulles-party-lacks-full-grasp-it-holds-107-seats-of-the-264-so.html | DE GAULLE'S PARTY LACKS FULL GRASP; It Holds 107 Seats of the 264 So Far Filled in Council -56 Await Overseas Vote | | By Harold Callender | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/mrs-eisenhower-barnard-guest.html | Mrs. Eisenhower Barnard Guest | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/world-federation-urged-by-warburg-banker-says-step-with-russia-or.html | WORLD FEDERATION URGED BY WARBURG; Banker Says Step, With Russia or Without, Is Only Effective Means to Preserve Peace | | | | C1B 161933 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/refunding-made-operative.html | Refunding Made Operative | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/shark-river-inlet-open.html | Shark River Inlet Open | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/kaiserfrazer-inquiry-delayed.html | Kaiser-Frazer Inquiry Delayed | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/yale-dedicates-college-chapel.html | Yale Dedicates College Chapel | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/women-open-convention-state-club-federation-holds-54th-annual.html | WOMEN OPEN CONVENTION; State Club Federation Holds 54th Annual Meeting | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/kings-county-court-uses-lottery-system-for-fair-assignment-of-cases.html | Kings County Court Uses Lottery System For Fair Assignment of Cases to Judges | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/prices-under-study-house-dress-director-reports-on-likelihood-of.html | PRICES UNDER STUDY; House Dress Director Reports on Likelihood of Controls | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/stanch-thurmond-elector-holds-truman-vote-to-303.html | Stanch Thurmond Elector Holds Truman Vote to 303 | True | Special to THE NEW YORK TIMES. | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/dri-willieyanshealth-authority-exedito-on-chicago-tribuneis-eadled.html | D'Ri WILLIEYA-NS,HEALTH. AUTHORITY; Ex-Edito} on' Chicago Tribuneis ]ead---Led 'Dri;e AgainstTuberoulosls as City'Aide | True | Sleclal to Tr NEW o TtS' | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/detroit-hospitals-workers-go-on-strike-for-union-recognition.html | Detroit Hospital's Workers Go on Strike For Union Recognition; Doctors Do Chores | True | Special to THE NEW YORK TIMES. | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/dinner-honors-editor-m-g-oleary-is-guest-at-canadian-society-event.html | DINNER HONORS EDITOR; M. G. O'Leary Is Guest at Canadian Society Event | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/woodruff-randolph-marries.html | Woodruff Randolph Marries | True | Special to THE NEW YORK TIMES. | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/veterans-wife-24-kills-child-in-home.html | VETERAN'S WIFE, 24, KILLS CHILD IN HOME | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/cuba-suspends-search-orders.html | Cuba Suspends Search Orders | True | Special to THE NEW YORK TIMES. | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/army-rated-choice-over-penn-for-saturday-at-franklin-field-easts.html | Army Rated Choice Over Penn For Saturday at Franklin Field; East's Big Game Rivaled by Yale-Princeton, Cornell-Dartmouth and Brown-Harvard in Ivy League -- Navy at Columbia | True | By Allison Danzig | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/show-to-aid-childrens-village.html | Show to Aid Children's Village | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/charles-f-lovell.html | CHARLES F. LOVELL | True | Special to THS NzwogK TIMES. | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/garage-on-east-side-taken-for-bus-depot.html | GARAGE ON EAST SIDE TAKEN FOR BUS DEPOT | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/idavid-r-christie-sr.html | iDAVID R. CHRISTIE SR. | True | Spectato Tg.z NEW YOP.. T[M. | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/col-mariles-gains-military-jumping-championship-at-horse-show.html | Col. Mariles Gains Military Jumping Championship at Horse Show; LAURELS ANNEXED BY MEXICAN RIDER | True | By John Rendel | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/us-said-to-retract-support-for-plan-to-punish-israel-reported.html | U.S. SAID TO RETRACT SUPPORT FOR PLAN TO PUNISH ISRAEL; Reported Shifting on Sanctions Move by Britain and China -U.N. Council Meets Today | True | By Sam Pope Brewer | | C1B 161933 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/civilianmilitary-plan-offered-for-1949-show.html | Civilian-Military Plan Offered for 1949 Show | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/child-to-mrs-joseph-s-finley.html | Child to Mrs. Joseph S. Finley | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/teachers-lose-in-court-plea-of-vocational-instructors-for-shorter.html | TEACHERS LOSE IN COURT; Plea of Vocational Instructors for Shorter Hours Is Denied | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/ski-meeting-thursday.html | Ski Meeting Thursday | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/sitwells-in-forum-hear-art-may-live-sir-osbert-and-sister-listen-to.html | SITWELLS IN FORUM HEAR ART MAY LIVE; Sir Osbert and Sister Listen to Critics, Writers, Editor After Honor Luncheon | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/mrs-edward-w-sprague.html | MRS. EDWARD W. SPRAGUE | | Special to T. Nw Yox TIIIT. S. | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/holiday-settings-for-tables-shown-display-at-altmans-covers-any.html | HOLIDAY SETTINGS FOR TABLES SHOWN; Display at Altman's Covers Any Occasion From a Tea Party to a Banquet | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/seoul-is-dismayed-by-chiang-losses-south-koreans-wonder-about-us.html | SEOUL IS DISMAYED BY CHIANG LOSSES; South Koreans Wonder About U.S. Aid as Reds Advance -Disputes Rend Rhee Regime | | By Richard J. H. Johnston | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/city-relief-cases-to-be-reexamined-hilliard-divide-staffs-tasks.html | CITY RELIEF CASES TO BE RE-EXAMINED; Hilliard Divide Staff's Tasks Among 3 Groups to Increase Efficiency and Cut Costs | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/4500000-building-rising-at-idlewild-cornerstone-laid-for-the-first.html | $4,500,000 BUILDING RISING AT IDLEWILD; Cornerstone Laid for the First Permanent Unit at Airport -Growth in Business Cited | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/ccny-loses-zentner-reserves-arm-broken-saturday-team-ready-for.html | C.C.N.Y. LOSES ZENTNER; Reserve's Arm Broken Saturday -- Team Ready for Hofstra | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/hearings-set-on-continuation-of-voluntary-steel-allocation.html | Hearings Set on Continuation Of Voluntary Steel Allocation | True | Special to THE NEW YORK TIMES. | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/british-strikes-decline-september-disputes-caused-loss-of-42000.html | BRITISH STRIKES DECLINE; September Disputes Caused Loss of 42,000 Work Days | True | Special to THE NEW YORK TIMES. | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/caves-of-iwo-hold-deaths-reminders-material-horrors-of-battle-of.html | CAVES OF IWO HOLD DEATH'S REMINDERS; Material Horrors of Battle of February, 1945, Remain Under Volcanic Crust | True | By Walter Sullivan | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/excalibur-back-on-maiden-trip.html | Excalibur Back on Maiden Trip | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/republic-leases-gadsden-furnace-assets-head-says-company-will.html | REPUBLIC LEASES GADSDEN FURNACE; Assets Head Says Company Will Operate Alabama Plant in Next Ten Years | | Special to THE NEW YORK TIMES. | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/preparatory-work-continues.html | Preparatory Work Continues | | Special to THE NEW YORK TIMES. | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/gertrude-tulley-fiancee-of-cadet-colonels-daughter-betrothed-to-eli.html | GERTRUDE TULLEY FIANCEE OF CADET; Colonel's Daughter Betrothed to Eli Sirut of West Point, Who Studied at Harvard | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/david-f-all-yn.html | DAVID F. ALL. YN | True | Spectal to N YO Titr.s. | | C1B 161933 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/would-hear-indicted-persons.html | Would Hear Indicted Persons | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/columbia-professor-opens-oxford-course.html | COLUMBIA PROFESSOR OPENS OXFORD COURSE | True | Special to THE NEW YORK TIMES. | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/interim-aid-saved-france-eca-holds-report-says-marshall-plan.html | INTERIM AID SAVED FRANCE, ECA HOLDS; Report Says Marshall Plan Forerunner Spared Italy Trade 'Bondage' and Fed Austria | | By Felix Belair Jr. | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/yale-loses-larson-for-princeton-game.html | YALE LOSES LARSON FOR PRINCETON GAME | True | Special to THE NEW YORK TIMES. | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/f-b-opper-3d-marries-grandson-of-cartoonist-weds-katharine.html | F. B. OPPER 3D MARRIES; Grandson of Cartoonist Weds Katharine Blanchard Here | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/honduras-recognizes-israel.html | Honduras Recognizes Israel | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/sigler-calls-pay-session-agrees-to-legislative-meeting-and.html | SIGLER CALLS PAY SESSION; Agrees to Legislative Meeting and Successor Will Benefit | True | Special to THE NEW YORK TIMES. | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/miss-taggard-dies-poet-anthologist-author-of-many-books-of-verse.html | MISS TAGGARD DIES; POET, ANTHOLOGIST; Author of Many Books of Verse Known as Emily Dickinson's Biographer -- Also Lyricist | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/agreement-averts-pier-strike-in-east-employers-and-union-settle-on.html | AGREEMENT AVERTS PIER STRIKE IN EAST; Employers and Union Settle on One-Year Contract -Locals Must Ratify | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/movie-split-approved-court-orders-separation-of-rko-theatres-and.html | MOVIE SPLIT APPROVED; Court Orders Separation of RKO Theatres and Production | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/herman-g-maser-named-title-guarantee-official-heads-new-investment.html | HERMAN G. MASER NAMED; Title Guarantee Official Heads New Investment Department | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/1dor-d-raffin-58engineer-on-coast.html | !S1DOR D. RAFFIN, 58,ENGINEER ON COAST | True | Si.IA1 to Taz li'zw Yo2x Tm. | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/franciscan-friars-buy-part-of-watson-estate.html | Franciscan Friars Buy Part of Watson Estate | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/treasury-calls-115000000.html | Treasury Calls $115,000,000 | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/new-means-found-to-detect-cancer-schmidt-camera-opens-way-to.html | NEW MEANS FOUND TO DETECT CANCER; Schmidt Camera Opens Way to Locating Gastric Tumor, Boston Group Is Told | | By William L. Laurence | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/race-board-action-on-lamont-upheld-appellate-division-confirms.html | RACE BOARD ACTION ON LAMONT UPHELD; Appellate Division Confirms Denial of a License to Altoona Horse Owner | | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/di-martino-to-box-hirsch.html | Di Martino to Box Hirsch | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/data-on-austrian-sought-russians-ask-vienna-bureau-for-record-of.html | DATA ON AUSTRIAN SOUGHT; Russians Ask Vienna Bureau for Record of Arrested Official | | Special to THE NEW YORK TIMES. | | C1B 161933 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/prices-of-grains-continue-to-rise-december-wheat-and-oats-at-new.html | PRICES OF GRAINS CONTINUE TO RISE; December Wheat and Oats at New Highs Since July, With Closing Trades Near Top | True | Special to THE NEW YORK TIMES. | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/compulsory-health-insurance-stand-of-committee-for-the-nations.html | Compulsory Health Insurance; Stand of Committee for the Nation's Health Outlined by Its Chairman | True | CHANNING-kOTHINGHAM, D | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/clarence-v-dimock.html | CLARENCE V. DIMOCK | True | lecLl to T IW Yo Tn. | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/britain-to-reopen-her-war-pipelines-fuel-to-flow-underground-to-us.html | BRITAIN TO REOPEN HER WAR PIPELINES; Fuel to Flow Underground to U.S. Planes -- Soviet Concern Sell Its Oil Facilities | True | By Charles E. Egan | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/presidents-train-is-privileged-here-guiding-it-to-only-straight.html | PRESIDENT'S TRAIN IS PRIVILEGED HERE; Guiding It to Only Straight Tower Men's Many Tasks | True | By Kalman Seigel | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/new-steel-record-to-be-set-in-week-domestic-mills-are-expected-to.html | NEW STEEL RECORD TO BE SET IN WEEK; Domestic Mills Are Expected to Raise Their Production to 1,791,700 Net Tons | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/the-peril-of-a-red-china-us-must-hunt-for-desperate-remedies-or.html | The Peril of a Red China U.S. Must Hunt for Desperate Remedies or Accept Threat to Positions in Pacific | True | By Hanson W. Baldwin | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/indicted-under-trust-act-shoe-repair-group-12-concerns-and.html | INDICTED UNDER TRUST ACT; Shoe Repair Group, 12 Concerns and Individuals Cited on Pricing | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/m-w-smith-on-bank-board.html | M. W. Smith on Bank Board | True | Special to THE NEW YORK TIMES. | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/don-juans-son-goes-to-madrid.html | Don Juan's Son Goes to Madrid | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/to-head-sales-promotion-of-nuhue-paint-products.html | To Head Sales Promotion Of Nu-Hue Paint Products | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/mrs-stanard-bride-of-edgar-taylor-jr.html | MRS. STANARD BRIDE OF EDGAR TAYLOR JR. | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/mass-for-clergy-at-cathedral.html | Mass for Clergy at Cathedral | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/office-union-plans-to-file-affidavits-board-of-leftwing-cio-group.html | OFFICE UNION PLANS TO FILE AFFIDAVITS; Board of Left-Wing CIO Group Asks Members to Vote for Compliance With Law | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/music-notes.html | MUSIC NOTES | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/britons-sell-family-treasures.html | Britons Sell Family Treasures | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/i-dr-e-a-riesenfeldlong-a-pediatrician.html | ..i DR. E. A. RIESENFELD,LONG A PEDIATRICIAN | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/trumans-away-white-house-survey-is-due-to-show-extent-of.html | Trumans Away, White House Survey Is Due To Show Extent of Second-Floor Repair | True | By Bess Furman | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/louisconn-bout-cleared-illinois-commission-approves-sixround.html | LOUIS-CONN BOUT CLEARED; Illinois Commission Approves Six-Round Exhibition Fight | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/100-women-to-99-men-in-us.html | 100 Women to 99 Men in U.S. | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/directory-lists-iron-foundries.html | Directory Lists Iron Foundries | True | | | C1B 161933 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/un-group-backs-right-to-own-property-recognizes-nations-duty-to.html | U.N. Group Backs Right to Own Property, Recognizes Nation's Duty to Protect Family | True | Special to THE NEW YORK TIMES. | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/mrs-e-h-hiteshew-to-be-bride-nov-20-member-of-de-forest-family-is.html | MRS. E. H. HITESHEW TO BE BRIDE NOV. 20; Member of de Forest Family Is Betrothed to Milburn McCarty Jr., Ex-Marine | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/japanese-doomed-for-massacre.html | Japanese Doomed for Massacre | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/miss-boatwright-troth-granddaughter-of-carter-glass-engaged-to-c-w.html | MISS BOATWRIGHT TROTH; Granddaughter of Carter Glass Engaged to C. W. Afflick Jr. | True | Special to THE NEW YORK TIMES. | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/golf-group-post-to-mrs-lawless-head-of-womens-westchester-and.html | GOLF GROUP POST TO MRS. LAWLESS; Head of Women's Westchester and Fairfield Association Returned to Office | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/thomas-jguy.html | THOMAS J.'GUY | True | Special to TI NEwo Trr.s. | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/special-princetonyale-train.html | Special Princeton-Yale Train | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/bottleneck-slows-oneway-avenues-police-satisfied-but-withhold.html | BOTTLENECK SLOWS ONE-WAY AVENUES; Police Satisfied but Withhold Judgment as Ninth, Tenth Get First Real Test | True | By Joseph C. Ingraham | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/silver-production-rises-7507000-ounces-are-refined-in-september.html | SILVER PRODUCTION RISES; 7,507,000 Ounces Are Refined in September -- Gold Off | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/hadassah-plans-israeli-schooling-plastics-center-in-jerusalem.html | HADASSAH PLANS ISRAELI SCHOOLING; Plastics Center in Jerusalem Mapped -- More U.S. Study of Hebrew Is Sought | True | By Lillian Bellison | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/first-meeting-with-u-s-officers-montgomery-gives-his-defense-plans.html | First Meeting With U. S. Officers; MONTGOMERY GIVES HIS DEFENSE PLANS | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/philadelphia-tax-suit-is-upheld.html | Philadelphia Tax Suit Is Upheld | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/beer-strike-seen-nearer-solution-committee-of-rankandfile-makes.html | BEER STRIKE SEEN NEARER SOLUTION; Committee of Rank-and-File Makes Peace With Officers of International Union | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/mrs-frederic-drake-has-son.html | Mrs. Frederic Drake Has Son | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/mrs-morris-copeland.html | MRS. MORRIS COPELAND | True | Special to Ta Nzw YO TlzS. | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/japan-commonwealth-nations-to-expand-trade-under-years-50000000.html | Japan, Commonwealth Nations to Expand Trade Under Year's 50,000,000 Accord | True | By Bejamin Welles | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/french-rail-stoppage-appears-postponed-72-of-coal-miners-reported.html | French Rail Stoppage Appears Postponed; 72% of Coal Miners Reported Back on Job | True | Special to THE NEW YORK TIMES. | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/dr-ella-b-custer.html | DR. ELLA B. CUSTER | True | Spectat to TH Nw Yo T.z. | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/bushnell-rejects-fining-of-officials-eastern-college-commissioner.html | BUSHNELL REJECTS FINING OF OFFICIALS; Eastern College Commissioner Does Not Think Penalties for Errors Are Fair | True | By Louis Effrat | | C1B 161933 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/harvard-captain-out-odonnell-on-casualty-list-as-team-works-for.html | HARVARD CAPTAIN OUT; O'Donnell on Casualty List as Team Works for Brown | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/bias-fight-is-urged-on-papers-in-south-area-must-solve-its-problems.html | BIAS FIGHT IS URGED ON PAPERS IN SOUTH; Area Must Solve Its Problems, Educate Negro, Florida Head Tells Publishers | True | By John N. Popham | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/frank-doughty.html | FRANK DOUGHTY | True | Special to Taw'ox | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/schools-to-stress-freedom-heritage-junior-high-history-teachers-to.html | SCHOOLS TO STRESS FREEDOM HERITAGE; Junior High History Teachers to Contrast American Way and Totalitarianism | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/stock-offering-planned-american-investment-proposes-exchange-to.html | STOCK OFFERING PLANNED; American Investment Proposes Exchange to Ohio Finance | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/farm-subsidies-proposed-lower-commodity-prices-seen-in-plan.html | Farm Subsidies Proposed; Lower Commodity Prices Seen in Plan Replacing Parity Program | True | N. I. STONE | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/bazil-foresees-gain-from-us-electron.html | BAZIL FORESEES GAIN FROM U.S. ELECTRON | True | Special to THE NEW YORK TIMES. | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/red-cross-closes-club-for-veterans-party-for-150-ends-27year.html | RED CROSS CLOSES CLUB FOR VETERANS; Party for 150 Ends 27-Year Service of Organization -Need No Longer Seen | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/return-to-ranks-forecast.html | Return to Ranks Forecast | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/oneway-avenues.html | ONE-WAY AVENUES | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/danowski-shifts-rams-4-fordham-regulars-demoted-as-squad-faces-holy.html | DANOWSKI SHIFTS RAMS; 4 Fordham Regulars Demoted as Squad Faces Holy Cross Game | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/president-praises-dulles-un-role-replies-to-congratulations-with.html | PRESIDENT PRAISES DULLES U.N. ROLE; Replies to Congratulations With Appreciation of His 'Splendid Work' in Paris | True | Special to THE NEW YORK TIMES. | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/heads-sulpicians-in-us-father-mcdonald-is-appointed-provincial-of.html | HEADS SULPICIANS IN U.S.; Father McDonald Is Appointed Provincial of Society | True | Special to THE NEW YORK TIMES. | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/montgomery-sees-generals-in-germany-in-west-parley.html | Montgomery Sees Generals In Germany in West Parley | True | Dispatch of The Times, London. | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/mrs-samuel-horowitz.html | MRS. SAMUEL HOROWITZ | True | SpeCial to THS NEW OR TIES. | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/fire-damages-ball-park.html | Fire Damages Ball Park | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/british-jets-go-to-russia-laborite-government-also-sent-engines-to.html | BRITISH JETS GO TO RUSSIA; Laborite Government Also Sent Engines to Argentina | True | Special to THE NEW YORK TIMES. | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/us-speeds-china-evacuation.html | U.S. Speeds China Evacuation | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/bonds-and-shares-on-london-market-dollar-stocks-in-poor-showing-us.html | BONDS AND SHARES ON LONDON MARKET; Dollar Stocks in Poor Showing -- U.S. Steel Off 6 1/2 'Points, General Motors Down 3 1/2 | True | Special to THE NEW YORK TIMES. | | C1B 161933 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/joe-r-hanley-in-hospital-acting-governor-being-treated-for-eye.html | JOE R. HANLEY IN HOSPITAL'; Acting Governor Being Treated for Eye Ailment in Albany | True | Special to THE NEW YORK TIMES. | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/ex-chief-rabbi-of-berlin-here-as-visiting-professor.html | Ex. Chief Rabbi of Berlin Here as Visiting Professor | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/cook-sues-astor-for-wages.html | Cook Sues Astor for Wages | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/coast-dock-talks-called-imminent-renewal-of-negotiations-seen.html | COAST DOCK TALKS CALLED IMMINENT; Renewal of Negotiations Seen Tomorrow or Thursday -Unions Want Long Pacts | | By Lawrence E. Davies | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/combined-american-press-dispatch.html | Combined American Press Dispatch. | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/hudson-day-line-ends-85year-run-4-steamboats-other-property-for.html | HUDSON DAY LINE ENDS 85-YEAR RUN; 4 Steamboats, Other Property for Sale as Automobiles Wreak Economic Doom | | By Murray Schumach | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/mills-broke-his-hand.html | Mills Broke His Hand | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/new-norse-freighter-off-for-orient-today.html | NEW NORSE FREIGHTER OFF FOR ORIENT TODAY | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/new-compromises-drafted-to-settle-the-berlin-crisish-000iolie-and.html | New Compromises Drafted To Settle the Berlin Crisish); 0*0*0*iOLie and Bramuglia Preparing Proposals as Time Grows Short for Getting the Issue Before the U.N. Assembly | True | By Thomas J. Hamilton | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/donaris-triumphs-in-dash-wins-by-8-lengths-at-lincoln-downs-double.html | DONARIS TRIUMPHS IN DASH; Wins by 8 Lengths at Lincoln Downs -- Double Pays $652 | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/juilliard-to-hold-french-music-fete-fourday-festival-starting-nov.html | JUILLIARD TO HOLD FRENCH MUSIC FETE; Four-Day Festival, Starting Nov. 30, Will Feature Works by Fifteen Composers | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/frank-a-maley.html | FRANK A. MALEY | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/municipal-reform-is-urged-in-jersey-state-unit-proposes-system-for.html | MUNICIPAL REFORM IS URGED IN JERSEY; State Unit Proposes System for the Modernization of Local Governments | True | By James Lawrence | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/special-dividend-to-be-paid-by-gm-increased-disbursement-of-2-on.html | SPECIAL DIVIDEND TO BE PAID BY GM; Increased Disbursement of $2 on Common Shares Voted -- Made Payable Dec. 10 | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/jewelry-and-cameras-stolen.html | Jewelry and Cameras Stolen | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/john-b-judge.html | JOHN B. JUDGE | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/50-of-223-pass-army-tests.html | 50 of 223 Pass Army Tests | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/hall-gains-british-title.html | Hall Gains British Title | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/fall-of-gaza-predicted-israelis-reported-set-to-seize-arab-capital.html | FALL OF GAZA PREDICTED; Israelis Reported Set to Seize Arab Capital Shortly | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/mit-yachtsmen-first.html | M.I.T. Yachtsmen First | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 161933 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/sharkey-gives-views-on-garage-rent-bill.html | SHARKEY GIVES VIEWS ON GARAGE RENT BILL | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/bishop-j-m-maxon-73-educator-in-south.html | BISHOP J. M. MAXON, 73, EDUCATOR IN SOUTH | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/foreign-silver-price-reduced.html | Foreign Silver Price Reduced | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/hemyb-lo-ilong-at-de-pauw-88-jgrand-old-man-of-universityis.html | HEmYB. LO, ,ILONG AT DE PAUW, 88; J"Grand Old Man' of UniversityIs 'Dead--Directed RectOrScholarship Foundation' i-, 8, | | Jat to Tre I'zW Yo,Tn.U. | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/barzin-launches-concert-season-leads-orchestral-association-program.html | BARZIN LAUNCHES CONCERT SEASON; Leads Orchestral Association Program at Carnegie Hall -Lympany Piano Soloist | True | By Howard Taubman | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/stock-issue-filed-by-fuller-brush-11606-shares-of-1st-preferred-to.html | STOCK ISSUE FILED BY FULLER BRUSH; 11,606 Shares of 1st Preferred to Be Offered at $100 -Other SEC Business | True | Special to THE NEW YORK TIMES. | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/building-plans-filed-cost-of-childrens-museum-in-brooklyn-put-at.html | BUILDING PLANS FILED; Cost of Children's Museum in Brooklyn Put at $1,000,000 | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/holiday-promotion-lags-in-this-area-nrdga-official-cites-survey.html | HOLIDAY PROMOTION LAGS IN THIS AREA; NRDGA Official Cites Survey Showing Catalogues Mailed or About to Be Elsewhere | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/the-pricecontrol-issue.html | THE PRICE-CONTROL ISSUE | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/race-service-appeals-wire-information-case-argued-in-us-court-in.html | RACE SERVICE APPEALS; Wire Information Case Argued in U.S. Court in California | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/the-red-dean-of-canterbury-in-canada.html | THE 'RED DEAN OF CANTERBURY IN CANADA | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/rob-lame-woman-80-after-assisting-her.html | ROB LAME WOMAN, 80, AFTER 'ASSISTING HER | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/trusteeship-move-by-poland-beaten-un-body-rejects-motion-to-place.html | TRUSTEESHIP MOVE BY POLAND BEATEN; U.N. Body Rejects Motion to Place Territories Wholly Under Rule of Council | True | By Camille M. Cianfarra | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/soviet-filibusterh000ion-balkan-inquiry-defers-final-vote-eastern.html | SOVIET FILIBUSTERh)0*0*0*iON BALKAN INQUIRY DEFERS FINAL VOTE; Eastern Bloc Causes 7-Hour Delay as It Awaits Fall of Greek Cabinet | True | By A. M. Rosenthal | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/faces-life-term-again-freed-fourth-offender-seized-as-funeral.html | FACES LIFE TERM AGAIN; Freed Fourth Offender Seized as Funeral Burglar | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/fall-on-subway-stairs-fatal.html | Fall on Subway Stairs Fatal | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/brisk-navy-drill-brightens-hopes-middies-open-drive-for-test.html | BRISK NAVY DRILL BRIGHTENS HOPES; Middies Open Drive for Test Against Columbia -- Lion Reserves Scrimmage | True | Special to THE NEW YORK TIMES. | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/reds-fail-to-split-austrian-socialists.html | REDS FAIL TO SPLIT AUSTRIAN SOCIALISTS | True | Special to THE NEW YORK TIMES. | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/tyler-d-arle.html | TYLER D. SARLES | True | Speal to mc Nv o TLr. | | C1B 161933 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/r-theiivi-diesoperated-01-ruth-pofessor-at-n-y-u-succumbsto-same.html | ]R. THEIiVI DIESOPERATED 01 RUTH; P;ofessor at N. Y. U. Succumbsto Same Ailment for WhichHe Treated Baseball Idol | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/will-expand-plasticizer-output.html | Will Expand Plasticizer Output | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/soap-sales-down-68-concerns-report-production-32-to-121-below-last.html | SOAP SALES DOWN; 68 Concerns Report Production 3.2 to 12.1% Below Last Year | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/high-court-will-rule-on-two-cases-involving-taft-act-oath-and.html | High Court Will Rule on Two Cases Involving Taft Act Oath and Eisler; HIGH COURT TO ACT ON ANTI-RED CASES | True | Special to THE NEW YORK TIMES. | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/gaige-drost-report-at-cornell-practice.html | GAIGE, DROST REPORT AT CORNELL PRACTICE | True | Special to THE NEW YORK TIMES. | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/25000-fur-loot-found-police-unearth-other-goods-in-vacant-store.html | $25,000 FUR LOOT FOUND; Police Unearth Other Goods in Vacant Store Basement | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/to-speak-thursday-night.html | To Speak Thursday Night | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/assassin-declares-esteem-for-gandhi-godse-confessing-killing-says.html | ASSASSIN DECLARES ESTEEM FOR GANDHI; Godse, Confessing Killing, Says He 'Wished Him-Well' but He Feared, Aid to Moslemsh)0*0*0*iO | True | By Robert Trumbull | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/mrs-charles-willing.html | MRS. CHARLES WILLING | True | Svecia_l to T, NwonK TzzS.i' | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/2722866-profit-by-paper-concern-hollingsworth-whitney-net-equal-to.html | $2,722,866 PROFIT BY PAPER CONCERN; Hollingsworth & Whitney Net Equal to $6.70 a Share for 39-Week Period | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/to-discuss-federal-aid-four-leaders-to-debate-school-problem-in.html | TO DISCUSS FEDERAL AID; Four Leaders to Debate School Problem in Radio Forum | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/in-custer-brigade-dies-at-1041.html | In Custer Brigade, Dies at 1041 | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/to-tell-germans-about-aid.html | To Tell Germans About Aid | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/here-from-ireland-to-see-life-move-he-is-drafted.html | Here From Ireland to See Life Move, He Is Drafted | True | Special to THE NEW YORK TIMES. | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/greek-deputies-throw-out-liberal-for-backing-balkan-parley-plan.html | Greek Deputies Throw Out Liberal For Backing Balkan Parley Plan | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/hungary-bulgaria-assure-yugoslavia.html | HUNGARY, BULGARIA ASSURE YUGOSLAVIA | True | Special to THE NEW YORK TIMES. | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/colgate-adds-new-plays-also-sets-pass-defense-for-the-game-with.html | COLGATE ADDS NEW PLAYS; Also Sets Pass Defense for the Game With Syracuse | True | Special to THE NEW YORK TIMES. | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/newark-to-start-test-monday.html | Newark to Start Test Monday | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/herbert-c-craft.html | HERBERT C. CRAFT | True | Special to THS NSW YOK rMs. | | C1B 161933 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/democrats-urged-to-drop-dixiecrats-mrs-roosevelt-would-exclude.html | DEMOCRATS URGED TO DROP DIXIECRATS; Mrs. Roosevelt Would Exclude Truman Foes, but Move Would Cost Control of Senate | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/gallin-cummings.html | Gallin -- Cummings | True | Special to THE NEW YORK TIMES. | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/marine-examiners-are-sworn-in-here-first-four-under-47-act-will.html | MARINE EXAMINERS ARE SWORN IN HERE; First Four Under '47 Act Will Hear Cases, Make Decisions and Enforce Orders | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/802-dps-sail-for-us-poles-balts-predominate-among-eleven.html | 802 DP'S SAIL FOR U.S.; Poles, Balts Predominate Among Eleven Nationalities | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/gifts-to-hospitals-open-flower-week-21-ambulances-carry-120000.html | GIFTS TO HOSPITALS OPEN FLOWER WEEK; 21 Ambulances Carry 120,000 Blossoms Donated by Trade for Patients in City | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/albert-w-henry.html | ALBERT W. HENRY | True | Special to T NEw:. TUr. | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/picture-editors-open-seminar.html | Picture Editors Open Seminar | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/israeli-aide-asks-firm-us-policy-m-s-comay-here-from-paris.html | ISRAELI AIDE ASKS FIRM U.S. POLICY; M. S. Comay, Here From Paris, Expresses Concern About Apparent Contradictions | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/cubs-may-lose-grantham.html | Cubs May Lose Grantham | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/plays-to-aid-hakoah-relief-fund.html | Plays to Aid Hakoah Relief Fund | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/invitations-to-bid-bulletin-lists-5690000-pounds-of-dry-beans-for.html | INVITATIONS TO BID; Bulletin Lists 5,690,000 Pounds of Dry Beans for Contract | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/drum-gets-guard-decoration.html | Drum Gets Guard Decoration | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/parents-to-aid-barrows-divorced-pair-promise-to-stick-with.html | PARENTS TO AID BARROWS; Divorced Pair Promise to 'Stick With' Waldorf-Astoria Suspect | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/british-films-near-deal-on-television-bbc-services-reported-being.html | BRITISH FILMS NEAR DEAL ON TELEVISION; BBC Services Reported Being Made Available to Owners of Motion-Picture Houses | True | Special to THE NEW YORK TIMES. | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/penn-studies-defense-munger-plans-strategy-for-army-s-trio-bednarik.html | PENN STUDIES DEFENSE; Munger Plans Strategy for Army 'S' Trio -- Bednarik Is Back | True | Special to THE NEW YORK TIMES. | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/archibald-browne.html | ARCHIBALD BROWNE | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/emil-r-waldenberger.html | EMIL R. WALDENBERGER | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/patricia-neal-gets-warner-film-lead-to-appear-with-ronald-reagan-in.html | PATRICIA NEAL GETS WARNER FILM LEAD; To Appear With Ronald Reagan in 'The Hasty Heart,' Based on Play by John Patrick | True | By Thomas F. Brady | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/mrs-george-n-betts.html | MRS. GEORGE N. BETTS | True | Specla to NL" YOgi | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/us-fleet-ends-exercises.html | U.S. Fleet Ends Exercises | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/10-games-for-tennessee-all-foes-on-present-football-slate-to-be.html | 10 GAMES FOR TENNESSEE; All Foes on Present Football Slate to Be Played in 1949 | True | | | C1B 161933 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/books-authors.html | Books -- Authors | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/williams-scores-knockout-in-first-lightweight-champion-halts-garcia.html | WILLIAMS SCORES KNOCKOUT IN FIRST; Lightweight Champion Halts Garcia in Non-Title Bout -- King Stops Harden | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/planter-slain-in-malaya.html | Planter Slain in Malaya | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/a-de-gaulle-victory.html | A DE GAULLE VICTORY | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/houses-dominate-long-island-sales-properties-sold-in-manhasset.html | HOUSES DOMINATE LONG ISLAND SALES; Properties Sold in Manhasset, Great Neck and Uniondale -Deals Closed in Queens | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/twin-bills-lose-favor-canadian-survey-shows-drop-in-bargain-film.html | TWIN BILLS LOSE FAVOR; Canadian Survey Shows Drop in Bargain Film Offerings | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/three-quit-syrias-cabinet.html | Three Quit Syria's Cabinet | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/utility-shares-offered-group-to-sell-tide-water-power-issue-of.html | UTILITY SHARES OFFERED; Group to Sell Tide Water Power Issue of 80,000 Common | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/schacht-eludes-search-german-officials-seek-to-serve-warrant-on-him.html | SCHACHT ELUDES SEARCH; German Officials Seek to Serve Warrant on Him | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/sproul-sees-trend-to-stability-upset-reserve-bank-head-says-cold.html | SPROUL SEES TREND TO STABILITY UPSET; Reserve Bank Head Says 'Cold War' and Possible 'Hot' One Disturbs Prices, Production | True | By Thomas F. Conroy | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/black-bread-and-boiled-potatoes-are-mainstays-of-germans-diet.html | Black Bread and Boiled Potatoes Are Mainstays of Germans' Diet | True | By Kathleen McLaughlin | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/income-tax-evader-jailed.html | Income Tax Evader Jailed | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/germans-set-friday-for-general-strike.html | GERMANS SET FRIDAY FOR GENERAL STRIKE | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/britons-lead-at-cricket-hutton-compton-hit-centuries-for-tourists.html | BRITONS LEAD AT CRICKET; Hutton, Compton Hit Centuries for Tourists at Cape Town | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/maj-r-c-harris-to-wed-aide-to-buenos-aires-attache-will-marry.html | MAJ. R. C. HARRIS TO WED; Aide to Buenos Aires Attache Will Marry Monica Lahtz | True | Special to THE NEW YORK TIMES. | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/itu-acts-on-contempt-asks-court-to-deny-nlrb-move-and-hear-its.html | ITU ACTS ON CONTEMPT; Asks Court to Deny NLRB Move and Hear Its Defense | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/liquor-dealers-seek-to-lower-excise-tax.html | LIQUOR DEALERS SEEK TO LOWER EXCISE TAX | True | Special to THE NEW YORK TIMES. | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/3-seating-issues-go-to-new-senate-republicans-of-inquiry-group-pass.html | 3 SEATING ISSUES GO TO NEW SENATE; Republicans of Inquiry Group Pass Along the Decisions on Johnson, Kerr, Kilgore | True | By C. P. Trussell | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/in-the-nation-genealogy-of-the-eca-counterpart-funds.html | In The Nation; Genealogy of the ECA "Counterpart" Funds | True | By Arthur Krock | | C1B 161933 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/british-mine-plan-fought-scottish-branch-of-coal-union-opposes.html | BRITISH MINE PLAN FOUGHT; Scottish Branch of Coal Union Opposes Steps to Raise Output | True | Special to THE NEW YORK TIMES. | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/buying-for-hotels-at-record-levels-textiles-carpets-furniture.html | BUYING FOR HOTELS AT RECORD LEVELS; Textiles, Carpets, Furniture, Glassware, China Indicated at Exhibit as Still Scarce | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/first-graphite-block-is-set-in-atomic-pile.html | FIRST GRAPHITE BLOCK IS SET IN ATOMIC PILE | True | Special to THE NEW YORK TIMES. | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/rv-xmn-platte-iwriter-historian.html | ,Rv. X!MN PlaTTe, iWRITER, HISTORIAN | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/hamilton-on-top-10.html | Hamilton on Top 10 | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/musical-hits-of-1865-open-antiques-show.html | MUSICAL HITS OF 1865 OPEN ANTIQUES SHOW | True | Special to THE NEW YORK TIMES. | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/sway-by-truman-is-seen-by-martin-speaker-says-president-will-get.html | SWAY BY TRUMAN IS SEEN BY MARTIN; Speaker Says President Will Get Passed Any Bill He Wants -- Tax Rise Is Predicted | True | By William S. White | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/chiang-may-send-envoy-h-h-kung-former-finance-chief-mentioned-for.html | CHIANG MAY SEND ENVOY; H. H. Kung, Former Finance Chief, Mentioned for Mission | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/french-producer-raises-china-price-bone-tyke-dinnerware-lifted-16.html | FRENCH PRODUCER RAISES CHINA PRICE; Bone Tyke Dinnerware Lifted 16 to 20% -- Fireman Sees Others Following Suit | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/arabs-turn-down-single-army-rule-iraqi-high-command-now-free-to-act.html | ARABS TURN DOWN SINGLE ARMY RULE; Iraqi High Command Now Free to Act Without Regard to Cabinet, Premier Says | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/engineering-approach-to-peace-urged-on-chemical-group-here-progress.html | Engineering Approach to Peace Urged on Chemical Group Here; Progress Award Winner Says Adjustments to Wants of Humanity Are Need | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/life-story-of-joe-louis-he-wins-the-title.html | LIFE STORY OF JOE LOUIS; HE WINS THE TITLE | True | By Joe Louis | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/jerome-cady-found-dead-screen-writer-victim-of-sleep-tablets-on.html | JEROME CADY FOUND DEAD; Screen Writer Victim of Sleep Tablets on Yacht Off Catalina | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/dies-of-football-injuries.html | Dies of Football Injuries | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/william-e-whiting.html | WILLIAM E. WHITING | True | Special to THE NEW YORK TIMES. | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/cio-aids-ue-in-suit-against-atom-body-murray-says-it-joins-1000000.html | CIO AIDS UE IN SUIT AGAINST ATOM BODY; Murray Says It Joins $1,000,000 Action Based on Blacklist Order to General Electric | True | Special to THE NEW YORK TIMES. | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/rev-james-p-lynes.html | REV. JAMES P, LYNES | True | SpeCial to Tm NswOlr 3'is. | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/robert-s-dynes.html | ROBERT S. DYNES | True | Special tO Is NZw: TIMES. | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/in-conference-finance-post.html | In Conference Finance Post | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/interest-increasing-in-adult-education.html | INTEREST INCREASING IN ADULT EDUCATION | True | | | C1B 161933 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/fredv-carpenter.html | FRED V. CARPENTER | True | Seelal.to Ntw Yox a. | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/di-micco-defeats-lester.html | Di Micco Defeats Lester | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/chiang-holds-war-may-go-on-8-years-appeals-for-help-with-pledge-of.html | CHIANG HOLDS WAR MAY GO ON 8 YEARS; Appeals for Help With Pledge of Victory Over Reds Spurns Peace Talk | True | By Henry R. Lieberman | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/communist-chiefs-seek-trial-delay-attorneys-for-12-leaders-say-it.html | COMMUNIST CHIEFS SEEK TRIAL DELAY; Attorneys for 12 Leaders Say It Is Impossible to Get a Fair Hearing Now | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | Special to THE NEW YORK TIMES. | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/traffic-accidents-drop-deaths-in-week-in-the-city-also-under-toll.html | TRAFFIC ACCIDENTS DROP; Deaths in Week in the City Also Under Toll in 1947 | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/corsets-and-bras-shown-for-spring-manufacturers-report-buying.html | CORSETS AND BRAS SHOWN FOR SPRING; Manufacturers Report Buying 'Encouraging' at Openings Held in Two Hotels Here | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/steel-index-eased-in-week.html | Steel Index Eased in Week | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/elizabeths-baby-is-expected-within-a-week-will-be-the-first-in.html | Elizabeth's Baby Is Expected Within a Week; Will Be the First in Direct Line in 54 Years | True | By Herbert L. Matthews | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/free-treatment-centers-health-department-lists-stations-for.html | FREE TREATMENT CENTERS; Health Department Lists Stations for Venereal Disease | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/fears-fund-crisis-in-negro-colleges-dr-j-w-davis-says-it-may-force.html | FEARS FUND CRISIS IN NEGRO COLLEGES; Dr. J. W. Davis Says It May Force Private Institutions to Become State Units | True | By George Streator | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/federal-controls-held-a-bogyman-russell-says-increase-in-us.html | FEDERAL CONTROLS HELD A 'BOGYMAN'; Russell Says Increase in U.S. Education Funds Is Possible Without Iron Restraints | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/sister-marie-la-salle.html | SISTER MARIE LA SALLE | True | peclal to Tz N,v o 'l'Mr.s. | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/race-extension-refused-rhode-island-denies-lincoln-downs-bid-for-2.html | RACE EXTENSION REFUSED; Rhode Island Denies Lincoln Downs Bid for 2 More Weeks | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/is-cancer-a-virus-disease.html | IS CANCER A VIRUS DISEASE? | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/thousands-of-parents-visit-classrooms-throughout-city-for-open.html | Thousands of Parents Visit Classrooms Throughout City for 'Open School Week' | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/nyu-wins-in-field-hockey.html | N.Y.U. Wins in Field Hockey | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/quarry-drillers-killed-two-men-buried-under-granite-as-85foot-wall.html | QUARRY DRILLERS KILLED; Two Men Buried Under Granite as 85-Foot Wall Collapses | True | Special to THE NEW YORK TIMES. | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/waldorf-wins-safety-contest.html | Waldorf Wins Safety Contest | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/james-c-hagerty-to-rest.html | James C. Hagerty to Rest | True | | | C1B 161933 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/naval-stores.html | NAVAL STORES | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/marimon-annexes-prize-in-auto-race-takes-20700-award-without-aid-of.html | MARIMON ANNEXES PRIZE IN AUTO RACE; Takes $20,700 Award Without Aid of First-Place Finish in South American Event | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/loan-group-urges-slum-clearance-but-it-would-bar-government.html | LOAN GROUP URGES SLUM CLEARANCE; But It Would Bar Government Ownership of New Housing as Socialistic, Inflationary | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/selftaught-artist-in-show.html | Self-Taught Artist in Show | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/japans-budget-sags-as-revenues-decline.html | JAPAN'S, BUDGET SAGS AS REVENUES DECLINE | True | Special to THE NEW YORK TIMES. | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/playwrights-to-do-smile-of-world-ruth-gordon-and-otto-kruger-to.html | PLAYWRIGHT'S TO DO 'SMILE OF WORLD'; Ruth Gordon and Otto Kruger to Star in Kanin's Play -Rehearsals Begin Nov. 29 | True | By Louis Calta | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/barkleys-view-on-spain-he-is-reported-to-have-said-relations-would.html | BARKLEY'S VIEW ON SPAIN; He Is Reported to Have said Relations Would Improve | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/to-initiate-negro-nov-23-amherst-fraternity-decides-to-ignore-some.html | TO INITIATE NEGRO NOV. 23; Amherst Fraternity Decides to Ignore Some Chapters' Nays | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/timing-abolished-for-yacht-racing-great-south-bay-will-list-only.html | TIMING ABOLISHED FOR YACHT RACING; Great South Bay Will List Only Order of Finish -Point System Changed | True | By James Robbins | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/j-parnell-thomas-indicted-for-fraud-in-office-payroll.html | J. PARNELL THOMAS INDICTED FOR FRAUD IN OFFICE PAYROLL; Representative's Ex-Secretary Also Accused of Conspiring for Employe 'Kickbacks' | True | By W. H. Lawrence | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/recital-by-scott-watson-composerpianist-heard-in-own-works-in-town.html | RECITAL BY SCOTT WATSON; Composer-Pianist Heard in Own Works in Town Hall Bow | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/prices-for-cotton-up-12-to-46-points-trading-is-moderately-active.html | PRICES FOR COTTON UP 12 TO 46 POINTS; Trading Is Moderately Active, With Easing After Report of Rise in Crop Outlook | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/to-honor-qm-officers.html | To Honor QM Officers | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/junior-league-luncheon-membership-activities-group-also-gives.html | JUNIOR LEAGUE LUNCHEON; Membership Activities Group Also Gives Fashion Show | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/war-trophy-takes-riggs-at-pimlico-breaks-track-record-for-mile-and.html | WAR TROPHY TAKES RIGGS AT PIMLICO; Breaks Track Record for Mile and Half on Stretch Drive to Catch Loyal Legion | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/fines-suggested-for-blowing-horns.html | Fines Suggested for Blowing Horns | True | T. DWIGHT | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/plurality-is-1201-for-frankenthaler.html | PLURALITY IS 1,201 FOR FRANKENTHALER | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/grace-line-hit-in-ecuador.html | Grace Line Hit in Ecuador | True | Special to THE NEW YORK TIMES. | | C1B 161933 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/held-in-johannesburg-murder.html | Held in Johannesburg Murder | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/nehru-says-indias-future-ties-to-britain-may-be-discussed-by.html | Nehru Says India's Future Ties to Britain May Be Discussed by Current Assembly | True | Special to THE NEW YORK TIMES. | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/no-law-is-needed.html | NO LAW IS NEEDED | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/tobin-to-ask-end-of-closed-shop-ban-labor-secretary-says-that-will.html | TOBIN TO ASK END OF CLOSED SHOP BAN; Labor Secretary Says That Will be a Main Point for Taft-Hartley Substitute | True | Special to THE NEW YORK TIMES. | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/heyden-buys-rumford-chemical-concern-completes-deal-for-rhode.html | HEYDEN BUYS RUMFORD; Chemical Concern Completes Deal for Rhode Island Plant | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/cleanup-campaign-for-subways-urged.html | CLEAN-UP CAMPAIGN FOR SUBWAYS URGED | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/young-exgiant-signed-by-yankees-five-to-fight-for-1st-base-job.html | YOUNG, EX-GIANT, SIGNED BY YANKEES; Five to Fight for 1st Base Job Under Stengel as Kryhoski Also Is Added to List | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/filibuster-in-the-un.html | FILIBUSTER IN THE U.N. | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/expert-fears-uranium-end-by-78-if-present-use-in-bombs-continues.html | Expert Fears Uranium End by '78 If Present Use in Bombs Continues; EXPERT FEARS END OF URANIUM BY '78 | True | Special to THE NEW YORK TIMES. | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/wide-blood-tests-to-curb-vd-urged-private-physicians-of-city-are.html | WIDE BLOOD TESTS TO CURB VD URGED; Private Physicians of City Are Asked to Make Them Part of Every Examination | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/white-sox-get-toporcer-excardinal-veteran-named-as-head-scout-for.html | WHITE SOX GET TOPORCER; Ex-Cardinal Veteran Named as Head Scout for Chicago | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/relative-of-wrights-flies-at-84.html | Relative of Wrights Flies at 84 | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/562954-at-london-show-motor-exhibit-broke-prewar-attendance-record.html | 562,954 AT LONDON SHOW; Motor Exhibit Broke Pre-War Attendance Record | True | Special to THE NEW YORK TIMES. | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/william-t-ebbe.html | WILLIAM T. EBBE | True | Speal to Tm NZW om | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/democratic-victory-held-aiding-expansion-of-merchant-marine-cannons.html | Democratic Victory Held Aiding Expansion of Merchant Marine; Cannon's Succession to Appropriations Post, Return of Bland as House Fisheries Head, Hoped For by Development Proponents | True | By George Horne | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/svanholm-to-sing-in-london.html | Svanholm to Sing in London | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/ed-wynns-show-in-debut-series-of-vaudeville-acts-well-received-by.html | ED WYNN'S SHOW IN DEBUT; Series of Vaudeville Acts Well Received by Coast Audience | True | Special to THE NEW YORK TIMES. | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/lost-nose-put-back-by-doctor.html | Lost Nose Put Back by Doctor | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/george-w-manley.html | GEORGE W. MANLEY | True | Speettl to Ta NEW Yo TIML'S. | | C1B 161933 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/901333000-of-bills-sold.html | $901,333,000 of Bills Sold | True | Special to THE NEW YORK TIMES. | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/demand-is-heavy-in-boys-apparel-manufacturers-and-retailers-at.html | DEMAND IS HEAVY IN 'BOYS' APPAREL; Manufacturers and Retailers at Market Week Report Optimism for Spring | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/french-have-fear-of-west-germany-protest-against-rapid-growth-fear.html | FRENCH HAVE FEAR OF WEST GERMANY; Protest Against Rapid Growth Fear Early Competition for Europe's Markets | True | By Drew Middleton | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/brig-gen-samuel-t-ansell-weds.html | Brig. Gen. Samuel T. Ansell Weds | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/milito-beats-warren-east-sider-gains-split-decision-in-10round-bout.html | MILITO BEATS WARREN; East Sider Gains Split Decision in 10-Round Bout at St. Nick | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/john-kriza-guest-of-city-dance-unit-appears-in-balanchinebizet-work.html | JOHN KRIZA GUEST OF CITY DANCE UNIT; Appears in Balanchine-Bizet Work at Center -- Danieli's Ballet Also a Feature | True | By John Martin | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/hoppe-rubin-split-cue-blocks.html | Hoppe, Rubin Split Cue Blocks | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/sport-of-the-times-overheard-in-a-huddle.html | Sport of the Times; Overheard in a Huddle | True | By Arthur Daley | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/cotton-crop-seen-as-15166000-bales-new-estimate-by-government.html | COTTON CROP SEEN AS 15,166,000 BALES; New Estimate by Government Increases Figure 87,000 Over October Forecast | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/kressyn-and-rechtzeit-in-play.html | Kressyn and Rechtzeit in Play | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/meyers-conviction-is-upheld-by-court.html | MEYERS' CONVICTION IS UPHELD BY COURT | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/doctor-of-bilibid-prison-dies.html | Doctor of Bilibid Prison Dies | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/louis-samler.html | LOUIS SAMLER | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/truman-held-pleased-on-japan.html | Truman Held Pleased on Japan | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/business-world.html | BUSINESS WORLD | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/taxation-institute-opens-today.html | Taxation Institute Opens Today | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/red-cross-trailer-has-premiere.html | Red Cross Trailer Has Premiere | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/75point-rise-made-by-december-hides-high-for-current-movement.html | 75-POINT RISE MADE BY DECEMBER HIDES; High for Current Movement Established -- Trading Mixed in Rubber Futures | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/paparellas-station-wrecked.html | Paparella's Station Wrecked | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/allout-war-held-japans-plan-in-40-tokyo-tribunals-findings-put.html | ALL-OUT WAR HELD JAPAN'S PLAN IN 40; Tokyo Tribunal's Findings Put Konoye With Tojo Among the Militarist Planners | True | By Lindesay Parrott | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/crime-stories-discussed-effect-on-public-of-newspaper-radio-and.html | CRIME STORIES DISCUSSED; Effect on Public of Newspaper, Radio and Film Tales Studied | True | Special to THE NEW YORK TIMES. | | C1B 161933 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/union-shop-barred-in-absence-of-poll-nlrb-outlaws-a-contract-not.html | UNION SHOP BARRED IN ABSENCE OF POLL; NLRB Outlaws a Contract Not Made in Accordance With Taft-Hartley Act | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/us-to-invite-bids-on-seized-shares-north-american-rayon-listed-with.html | U.S. TO INVITE BIDS ON SEIZED SHARES; North American Rayon Listed With American Bemberg by Alien Property Office | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/basic-study-urged-of-family-group-problems-should-be-viewed-by-land.html | BASIC STUDY URGED OF FAMILY GROUP; Problems Should Be Viewed by Land Grant Colleges, Capital Meeting Told | True | Special to THE NEW YORK TIMES. | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/cell-life-charted-by-swedish-doctor-lecturer-at-medical-academy.html | CELL LIFE CHARTED BY SWEDISH DOCTOR; Lecturer at Medical Academy Tells of Stockholm Research Into Basic Processes | True | By Robert Plumb | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/lovett-and-hoffman-confer-on-china-aid.html | LOVETT AND HOFFMAN CONFER ON CHINA AID | True | Special to THE NEW YORK TIMES. | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/state-to-weigh-limit-on-insurance-firms.html | STATE TO WEIGH LIMIT ON INSURANCE FIRMS | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/george-kircher-sr.html | GEORGE KI'RCHER SR. | True | peclat to T-. TVoJ 'uHy. z. | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/van-etten-allen.html | VAN ETTEN ALLEN | True | SleCtal to Tz Nsw YoK Tzzazs. | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/new-store-system-said-to-stop-smoke.html | NEW STORE SYSTEM SAID TO STOP SMOKE | True | Special to THE NEW YORK TIMES. | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/nyu-squad-battered-gionta-payne-added-to-injured-list-by-coach.html | N.Y.U. SQUAD BATTERED; Gionta, Payne Added to Injured List by Coach Mylin | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/bejamin-fine-honored-editor-wins-teachers-medal-for-aid-to.html | BEJAMIN FINE HONORED; Editor Wins Teachers' Medal for Aid to Education | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/mrs-parker-married-to-w-w-hitesman-jr.html | MRS. PARKER MARRIED TO W. W. HITESMAN JR. | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/dec-7-hearing-set-for-transamerica.html | DEC. 7 HEARING SET FOR TRANSAMERICA | True | Special to THE NEW YORK TIMES. | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/marchons-ii-wins-handicap-as-eight-favorites-are-beaten-in-jamaica.html | Marchons II Wins Handicap as Eight Favorites Are Beaten in Jamaica Racing; ARGENTINE HORSE GAINS EASY VICTORY | True | By Joseph C. Nichols | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/dutch-may-not-pledge-army.html | Dutch May Not Pledge Army | True | By David Anderson | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/of-local-origin.html | Of Local Origin | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/heads-employe-relations-for-ge-chemical-division.html | Heads Employe Relations For GE Chemical Division | True | | | C1B 161933 | |
| 1948-11-09 | 1948-11-09 | https://www.nytimes.com/1948/11/09/archives/kingsmen-chart-defense-begin-drills-for-alfred-game-with-blackboard.html | KINGSMEN CHART DEFENSE; Begin Drills for Alfred Game With Blackboard Session | True | | | C1B 161933 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 162149 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/james-dyer-jones-67-steel-engineer.html | JAMES DYER JONES, 67 STEEL ENGINEER, | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/mexicans-annex-international-military-trophy-as-national-horse-show.html | Mexicans Annex International Military Trophy as National Horse Show Ends; MARILES CLINCHES JUMP-OFF VICTORY Colonel Completes 2d Perfect Round for Mexican Trio to Beat France at Garden ADVENTURE BEST HUNTER 12,000 See Velvet Lassie Win Jumper Title -- Goldwick and Glen Erin Take Rosettes | True | By John Rendel | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/john-mfeely-eaton.html | JOHN M'FEELY EATON | True | Special to THE NEW YORK TIMES. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/mrs-j-l-greenberg.html | MRS. J. L. GREENBERG | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/rangers-to-meet-hawk-six-tonight-teams-tied-for-fifth-place-in.html | RANGERS TO MEET HAWK SIX TONIGHT; Teams, Tied for Fifth Place, in League Game at Garden -- Moe to See Action | True | By William J. Briordy | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/science-to-investigate-election-poll-workings.html | Science to Investigate Election Poll Workings | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/naval-stores.html | NAVAL STORES | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/kwajalein-island-now-key-u-s-base-alcatraz-in-the-pacific-rated-as.html | KWAJALEIN ISLAND NOW KEY U. S. BASE; ' Alcatraz in the Pacific' Rated as Navy's Best Anchorage West of Pearl Harbor WAR'S SCARS STILL SHOW Lone Japanese Stayed Hidden but Natives and Marines Hunted Him Down | True | By Walter Sullivanby Air Mail To the New York Times.kwajalein. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/dedicate-memorial-to-alfred-e-smith.html | DEDICATE MEMORIAL TO ALFRED E. SMITH | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/death-asked-for-21-of-nazi-diplomats-u-s-prosecutor-says-foreign.html | DEATH ASKED FOR 21 OF NAZI DIPLOMATS; U. S. Prosecutor Says Foreign Ministry Aides Were Linked to Hitler's Aggression | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/danish-silver-on-display-christmas-dessert-spoon-among-pieces-just.html | DANISH SILVER ON DISPLAY; Christmas Dessert Spoon Among Pieces Just Received | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/american-type-founders-appoints-ad-manager.html | American Type Founders Appoints Ad Manager | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/u-n-unit-cuts-talks-to-10-minutes-as-slav-filibuster-passes-2d-day.html | U. N. Unit Cuts Talks to 10 Minutes as Slav Filibuster Passes 2d Day; 10-MINUTE LIMIT SET BY U. N. GROUP | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/p-r-r-plans-7935000-issue.html | P. R. R. Plans $7,935,000 Issue | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/albania-is-charged-with-corfu-incident.html | ALBANIA IS CHARGED WITH CORFU INCIDENT | True | Special to THE NEW YORK TIMES. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/profit-sharing-held-economic-democracy.html | PROFIT SHARING HELD ECONOMIC DEMOCRACY | True | Special to THE NEW YORK TIMES. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/arthur-l-lynch.html | ARTHUR L. LYNCH | True | Special to THE NEW YORK TIMES. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/labor-mediators-form-agreement-state-and-federal-operators-work-out.html | LABOR MEDIATORS FORM AGREEMENT; State and Federal Operators Work Out Pact to Eliminate Jurisdictional Squabbles | True | By A. H. Raskin | | C1B 162149 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/hersh-outpoints-de-martino.html | Hersh Outpoints De Martino | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/columbia-accents-defense-for-navy-works-against-air-attack-for-game.html | COLUMBIA ACCENTS DEFENSE FOR NAVY; Works Against Air Attack for Game Saturday -- Kusserow Sets Total Yardage Mark | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/horse-meat-seller-fined-600-levied-on-dealer-after-he-pleads-guilty.html | HORSE MEAT SELLER FINED; $600 Levied on Dealer After He Pleads Guilty Here | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/latouche-lyricist-to-lecture.html | Latouche, Lyricist, to Lecture | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/barkley-meets-truman-to-discuss-congress-cabinet-senator-and-biffle.html | BARKLEY MEETS TRUMAN TO DISCUSS CONGRESS, CABINET; Senator and Biffle Arrive in Key West to Weigh Set-Up of New Administration FORRESTAL TO QUIT SOON Symington and Lovett Among Those Expected to Be Replaced in Shake-Up TRUMAN, BARKLEY TURN TO CHANGES | True | By Anthony Levierospecial To the New York Times. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/w-g-helis-in-hospital.html | W. G. Helis in Hospital | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/u-n-moves-to-return-children-to-greece.html | U. N. MOVES TO RETURN CHILDREN TO GREECE | True | Special to THE NEW YORK TIMES. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/december-corn-a-sharp-rise-wheat-and-oats-for-that-month-also-go-to.html | DECEMBER CORN A SHARP RISE; Wheat and Oats for That Month Also Go to a New High Since Mid-July Top | True | Special to THE NEW YORK TIMES. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/u-s-court-upholds-eviction-if-landlords-take-housing-units-off-the.html | U. S. Court Upholds Eviction if Landlords Take Housing Units Off the Rental Market | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/b-o-to-vote-on-purchase.html | B. & O. to Vote on Purchase | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/unrest-reported-in-colombia.html | Unrest Reported in Colombia | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/frederick-r-studt.html | FREDERICK R. STUDT | True | special to THE NEW YOlk | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/roles-of-aviation-cited-hinshaw-says-it-works-for-unity-as-well-as.html | ROLES OF AVIATION CITED; Hinshaw Says It Works for Unity as Well as Destruction | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/business-stability-noted-for-october.html | BUSINESS STABILITY NOTED FOR OCTOBER | True | Special to THE NEW YORK TIMES. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/rev-p-hoffmann-rites-service-is-held-in-brooklyn-for-redemptorist.html | REV. P. HOFFMANN RITES; Service Is Held in Brooklyn for Redemptorist Archivist | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/strike-grounds-planes-80-overseas-flights-canceled-at-british.html | STRIKE GROUNDS PLANES; 80 Overseas Flights Canceled at British Airport | True | Special to THE NEW YORK TIMES. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/mrs-george-j-wills.html | MRS. GEORGE J. WILLS | True | Special to THE NEW YORK TIMES. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/news-of-food-pancake-mixes-found-to-be-good-in-a-wide-variety-of.html | News of Food; Pancake Mixes Found to Be Good in a Wide Variety of Concoctions | True | | | C1B 162149 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/fifth-brewery-signs-pact-with-strikers.html | FIFTH BREWERY SIGNS PACT WITH STRIKERS | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/draper-to-address-bankers.html | Draper to Address Bankers | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/debutantes-aid-ticket-sales-for-ice-follies-nov-18-a-benefit-for.html | Debutantes Aid Ticket Sales for Ice Follies, Nov. 18, a Benefit for Children's Village | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/article-2-no-title.html | Article 2 — No Title | True | Special to THE NEW YORK TIMES. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/post-war-style-home-first.html | Post War Style Home First | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/harbor-work-is-delayed-bids-for-deepening-at-buffalo-declared-too.html | HARBOR WORK IS DELAYED; Bids for Deepening at Buffalo Declared Too High | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/business-world.html | Business World | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/eca-aid-to-korea-awaits-un-ruling-ambassador-denies-that-any-change.html | ECA AID TO KOREA AWAITS U.N. RULING; Ambassador Denies That Any Change in Policy Has Been Made in Washington | True | By Richard J. H. Johnstonspecial To the New York Times. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/southern-bell-plea-for-rate-rise-denied.html | SOUTHERN BELL PLEA FOR RATE RISE DENIED | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/a-a-u-to-act-on-meet-convention-to-weigh-support-of-europeamericas.html | A. A. U. TO ACT ON MEET; Convention to Weigh Support of Europe-Americas Track | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/farley-to-give-address.html | Farley to Give Address | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/royal-blood-beats-energetic-by-six-lengths-with-control-third-at.html | Royal Blood Beats Energetic by Six Lengths, With Control Third at Jamaica; MAINE CHANCE COLT TRIUMPHS IN DASH Royal Blood, Returning $3.60, First Winning Choice in 14 Races at Jamaica ATKINSON ABOARD VICTOR Secnav Scores by 2 Lengths Over Mile and a Sixteenth for Pay-Off of $13.30 | True | By James Roach | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/aid-to-japan-asked-in-paying-own-way-draper-calls-for-expanded.html | AID TO JAPAN ASKED IN PAYING OWN WAY; Draper Calls for Expanded Recovery Program and Big Rise in Export Trade IT'O CALLED 'SUPER STATE' McCaffrey Tells Council Unit Is World Bureaucracy -- ECA Chief May Go to Korea URGES AIDING JAPAN PAY ITS OWN WAY | True | By Thomas F. Conroy | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/subway-service-delayed-faulty-signal-blocks-expresses-10-minutes-on.html | SUBWAY SERVICE DELAYED; Faulty Signal Blocks Expresses 10 Minutes On IRT Division | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/1256230-deficit-by-western-union.html | $1,256,230 DEFICIT BY WESTERN UNION | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/taxicab-company-buys-in-the-bronx-packardfederal-gets-offices-and.html | TAXICAB COMPANY BUYS IN THE BRONX; Packard-Federal Gets Offices and Showrooms on the Grand Concourse and Walton Ave. | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/alcohol-taxes-assailed-loss-of-650000000-a-year-to-u-s-seen-as.html | ALCOHOL TAXES ASSAILED; Loss of $650,000,000 a Year to U. S. Seen as Result of Levies | True | Special to THE NEW YORK TIMES. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/new-delhi-bars-shahs-sisters.html | New Delhi Bars Shah's Sisters | True | Special to THE NEW YORK TIMES | | C1B 162149 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/sitko-may-miss-game.html | Sitko May Miss Game | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/princeton-is-alert-for-yale-air-game-prepares-aerial-defense-for.html | PRINCETON IS ALERT FOR YALE AIR GAME; Prepares Aerial Defense for Saturday -- Elis Show High Spirits at Scrimmage | True | Special to THE NEW YORK TIMES. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/cell-life-termed-merely-chemical-no-indication-of-supernatural.html | CELL LIFE TERMED MERELY CHEMICAL; No Indication of Supernatural Force at Work Found There, Swedish Scientist Says | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/louis-toys-with-reynolds-uses-left-jab-through-most-of-new-haven.html | LOUIS TOYS WITH REYNOLDS; Uses Left Jab Through Most of New Haven Exhibition | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/the-medal-of-honor.html | THE MEDAL OF HONOR | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/city-milk-buying-in-war-difficult-pleydell-and-mcgoldrick-tell.html | CITY MILK BUYING IN WAR DIFFICULT; Pleydell and McGoldrick Tell Murtagh of Reluctance of Companies to Offer Bids | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/2-research-units-urged-by-jansen-school-board-seen-approving.html | 2 RESEARCH UNITS URGED BY JANSEN; School Board Seen Approving Bureaus to Handle Budget and Educational Problems | True | By Murray Illson | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/keiser-triumphs-on-132-beats-worsham-oatman-by-3-strokes-in.html | KEISER TRIUMPHS ON 132; Beats Worsham, Oatman by 3 Strokes in Virginia Play | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/elis-in-high-spirits.html | Elis in High Spirits | True | Special to THE NEW YORK TIMES. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/books-authors.html | Books -- Authors | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/prosperity-linked-to-marshall-plan-hicks-at-hotel-show-also-lists.html | PROSPERITY LINKED TO MARSHALL PLAN; Hicks, at Hotel Show, Also Lists Exports as Another Factor -- Slate Is Elected | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/bonds-and-shares-on-london-market-general-easing-tendency-noted.html | BONDS AND SHARES ON LONDON MARKET; General Easing Tendency Noted, Government Issues Included -- Japanese Loans Up | True | Special to THE NEW YORK TIMES. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/agree-on-new-contract-press-wifeless-and-union-fix-tentative.html | AGREE ON NEW CONTRACT; Press Wifeless and Union Fix Tentative Working Terms | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/otis-doolittle-jr.html | OTIS DOOLITTLE JR. | True | Special to THE NEW YORK TIMES. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/weiser-presents-sonata-program-copland-prokofieff-mozart-chopin.html | WEISER PRESENTS SONATA PROGRAM; Copland, Prokofieff, Mozart, Chopin, Schobert and K.P.E. Bach Works Offered | True | O. D. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/russian-says-vote-shows-press-evil-tells-u-n-that-papers-stand-on.html | RUSSIAN SAYS VOTE SHOWS PRESS EVIL; Tells U. N. That Papers' Stand on Truman Proves They Are a Tool of 'Magnates' | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/la-guardia-radar-will-aid-landings-caa-inspectors-approve-ground.html | LA GUARDIA RADAR WILL AID LANDINGS; CAA Inspectors Approve Ground Control Approach System for Use in Bad Weather | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/st-thomas-church-to-get-2000000-will-of-mrs-a-h-lippincott-provides.html | ST. THOMAS CHURCH TO GET $2,000,000; Will of Mrs. A. H. Lippincott Provides Bequests for 10 Other Institutions | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 162149 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/dayton-utility-to-issue-bonds.html | Dayton Utility to Issue Bonds | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/hurricane-headed-for-north-carolina.html | HURRICANE HEADED FOR NORTH CAROLINA | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/u-s-loses-round-in-insurance-case-court-of-appeals-says-casualty.html | U. S. LOSES ROUND IN INSURANCE CASE; Court of Appeals Says Casualty Unit May Sue Government if Injured Man Fails U. S. LOSES ROUND IN INSURANCE CASE | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/wholesale-sales-higher-6301000000-for-september-200000000-over.html | WHOLESALE SALES HIGHER; $6,301,000,000 for September $200,000,000 Over August | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/ap-editors-open-chicago-meeting-interpretive-reporting-of-news-in-a.html | AP EDITORS OPEN CHICAGO MEETING; Interpretive Reporting of News in a World of Propaganda Is Stressed as Key Problem | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/britons-win-by-ten-wickets.html | Britons Win by Ten Wickets | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/nahas-pasha-escapes-assassins-in-egypt.html | NAHAS PASHA ESCAPES ASSASSINS IN EGYPT | True | Special to THE NEW YORK TIMES. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/music-notes.html | MUSIC NOTES | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/twu-leftists-ask-a-rebuke-to-quill-charge-his-victory-vote-was.html | TWU LEFTIST'S ASK A REBUKE TO QUILL; Charge His Victory Vote Was Obtained by 'Fraud' and Demand It Be Voided | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/26-made-police-lieutenants.html | 26 Made Police Lieutenants | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/bank-notes.html | BANK NOTES | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/air-rate-on-cheese-poultry-cut.html | Air Rate on Cheese, Poultry Cut | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/kendall-co-plans-stock-split.html | Kendall Co. Plans Stock Split | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/white-house-papers-sold-autographs-of-31-presidents-bring-750-in.html | WHITE HOUSE PAPERS SOLD; Autographs of 31 Presidents Bring $750 in Set | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/harry-b-turner.html | HARRY B. TURNER | True | Special to THE NEW YORK TIMES. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/odlum-seeks-loan-for-planeleasing-applies-to-rfc-for-43000000-73-of.html | ODLUM SEEKS LOAN FOR PLANE-LEASING; Applies to RFC for $43,000,000, 73% of Capitalization of Convair Equipment Corp. | True | Special to THE NEW YORK TIMES. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/killer-gets-20-years-to-life.html | Killer Gets 20 Years to Life | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/truman-aide-issues-denial.html | Truman Aide Issues Denial | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/rice-play-for-cherry-lane.html | Rice Play for Cherry Lane | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/ferello-knocks-out-root.html | Ferello Knocks Out Root | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/francis-l-donoghue.html | FRANCIS L. DONOGHUE | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/miss-emeline-howard.html | MISS EMELINE HOWARD | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/ski-council-makes-plans-new-york-city-group-decides-on-interclub.html | SKI COUNCIL MAKES PLANS; New York City Group Decides on Interclub Race Dates | True | | | C1B 162149 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/vote-in-philadelphia-tonight.html | Vote in Philadelphia Tonight | True | Special to THE NEW YORK TIMES. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/kindergarten-and-firstyear-pupils-get-soap-and-towels-long-urged-by.html | Kindergarten and First-Year Pupils Get Soap and Towels, Long Urged by Parents | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/us-population-in-50-seen-as-150000000.html | U.S. POPULATION IN '50 SEEN AS 150,000,000 | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/mass-education-for-negro-pushed-west-virginia-hopes-training-for.html | MASS EDUCATION' FOR NEGRO PUSHED; West Virginia Hopes Training for Trades May Be Forerunner of Courses in Engineering | True | By George Streatorspecial To the New York Times. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/mrs-isaac-ingber.html | MRS. ISAAC INGBER | True | Special to THE NEW YORK TIMES. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/crosley-has-two-new-video-sets.html | Crosley Has Two New Video Sets | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/docusen-wins-by-knockout.html | Docusen Wins by Knockout | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/barge-canal-oil-haul-a-record.html | Barge Canal Oil Haul a Record | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/john-h-murnane.html | JOHN H. MURNANE | True | Special to THE NEW YORK TIMES. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/board-defends-move-on-knickerbocker.html | BOARD DEFENDS MOVE ON KNICKERBOCKER | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/helen-menken-bride-of-broker.html | Helen Menken Bride of Broker | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/city-police-to-dismantle-2300-pinball-machines.html | City Police to Dismantle 2,300 Pinball Machines | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/girl-scouts-aid-world-program.html | Girl Scouts Aid World Program | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/canadas-trade-favorable-11400000-excess-in-september-exports-to-u-s.html | CANADA'S TRADE FAVORABLE; $11,400,000 Excess in September Exports to U. S. Over Imports | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/mrs-j-h-walton-has-son.html | Mrs. J. H. Walton Has Son | True | Special to THE NEW YORK TIMES. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/orchestra-may-go-to-london.html | Orchestra May Go to London | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/oveta-hobby-heads-publishers-group-exdirector-of-wac-is-first-woman.html | OVETA HOBBY HEADS PUBLISHERS GROUP; Ex-Director of WAC Is First Woman Elected by Southern Newspaper Association | True | By John N. Pophamspecial To the New York Times. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/new-french-drive-for-ruhr-curb-due-us-and-british-officials-say.html | NEW FRENCH DRIVE FOR RUHR CURB DUE; U. S. and British Officials Say They Expect Difficulties in Parley on Control | True | By Drew Middletonspecial To the New York Times. | | C1B 162149 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/star-back-rejoins-squad-smith-who-quit-at-mich-state-admits-he-made.html | STAR BACK REJOINS SQUAD; Smith, Who Quit at Mich. State, Admits He Made Mistake | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/lor-bearsed66-leaer-ilt-oilfield-former-chairman-of-the-shell.html | Lor BEARSED,'66,'[ LEA;ER Ilt OILFIELD; Former Chairman of the Shell 'Transport Co. DiesPa'trorl of Arts Aided Needy | True | Secial to T Nzw Yom Tnzs. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/radio-and-television-mamoulian-sees-close-tie-in-film-vided-fields.html | Radio and Television; Mamoulian Sees Close Tie in Film, Vided Fields -- Holds Radio on Downgrade | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/to-dedicate-state-institute.html | To Dedicate State Institute | True | Special to THE NEW YORK TIMES. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/art-by-europeans-shown-at-gallery-eight-objects-featuring-work-by.html | ART BY EUROPEANS SHOWN AT GALLERY; Eight Objects, Featuring Work by Braque and Lachaise, on View at Museum Today | True | By Aline B. Louchheim | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/mrs-halprin-stays-as-hadassah-head-reelected-as-34th-convention.html | MRS. HALPRIN STAYS AS HADASSAH HEAD; Re-elected as 34th Convention Ends -- Budget Increased to Aid Israel Medical School | True | By Lillian Bellisonspecial To the New York Times. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/training-marine-corps-reserves.html | TRAINING MARINE CORPS RESERVES | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/guild-to-honor-johnson-opera-unit-to-mark-his-25th-year-with.html | GUILD TO HONOR JOHNSON; Opera Unit to Mark His 25th Year With Metropolitan | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/end-of-metro-pact-for-de-rochemont-producer-and-studio-splitting.html | END OF METRO PACT FOR DE ROCHEMONT; Producer and Studio Splitting Over 'Lost Boundaries' -- Eagle-Lion Is Closing | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/eagle-lion-films-names-general-sales-manager.html | Eagle Lion Films Names General Sales Manager | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/japanese-may-go-abroad-for-trade-business-men-allowed-to-travel.html | JAPANESE MAY GO ABROAD FOR TRADE; Business Men Allowed to Travel After Being Screened -- Propaganda Is Banned | True | Special to THE NEW YORK TIMES. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/postseason-football-ruled-out-for-allconquering-army-team-gen.html | Post-Season Football Ruled Out For All-Conquering Army Team; Gen. Taylor Takes Definite Stand Campaign Will End Against Navy Nov. 27 -- Cadets Wary of Comeback by Penn Saturday | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/kingsmen-check-attack-brooklyn-college-warned-of-letdown-against.html | KINGSMEN CHECK ATTACK; Brooklyn College Warned of Let-Down Against Alfred | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/48-of-248-pass-army-tests.html | 48 of 248 Pass Army Tests | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/plan-for-meeting-rumored.html | Plan for Meeting Rumored | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/buyers-seek-day-line-boats.html | Buyers Seek Day Line Boats | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/jennie-goldstein-to-be-starred.html | Jennie Goldstein to Be Starred | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/el-station-to-close-at-night.html | El' Station to Close at Night | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/busch-unit-at-barnard-string-quartet-to-give-series-as-a-community.html | BUSCH UNIT AT BARNARD; String Quartet to Give Series as a Community Service | True | | | C1B 162149 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/city-ballet-shifts-2-orpheus-roles-francisco-moncion-dances-the.html | CITY BALLET SHIFTS 2 'ORPHEUS' ROLES; Francisco Moncion Dances the Title Part and Herbert Bliss Replaces Him as Dark Angel | True | By John Martin | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/stocks-hit-again-by-selling-waves-third-post-election-break-returns.html | STOCKS HIT AGAIN BY SELLING WAVES; Third Post - Election Break Returns Prices to Lowest Marks Since March LOSSES PUT AT $6 BILLION Steels, Motors Lead Decline -- Turnover 2,260,000 Shares in 1,151 Issues STOCKS HIT AGAIN BY SELLING WAVES | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/trusts-of-textron-condemned-by-tobey.html | TRUSTS OF TEXTRON CONDEMNED BY TOBEY | True | Special to THE NEW YORK TIMES. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/nationwide-fund-on-welfare-urged-union-of-voluntary-agencies-to.html | NATION-WIDE FUND ON WELFARE URGED; Union of Voluntary Agencies to Avoid Multiplicity of Drives Is Proposed | True | By Lucy Freeman | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/william-j-moran.html | WILLIAM J. MORAN | True | Special to Tu Nsw Yom, c | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/resigns-as-audiovisual-expert.html | Resigns as Audio-Visual Expert | | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/u-s-aid-to-schools-opposed-by-women-state-federation-turns-down.html | U. S. AID TO SCHOOLS OPPOSED BY WOMEN; State Federation Turns Down Resolution by Almost a Unanimous Vote | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/cornell-reviews-dartmouth-plays-rogers-back-at-right-end-indians.html | CORNELL REVIEWS DARTMOUTH PLAYS; Rogers Back at Right End -- Indians Seek to Develop High-Powered Attack | True | Special to THE NEW YORK TIMES. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/jens-a-skifter.html | JENS A. SKIFTER | True | Special to THE NEW YORK TIMES. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/pay-rates-increase-above-living-costs.html | PAY RATES INCREASE ABOVE LIVING COSTS | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/lie-presses-plan-for-berlin-mark-hopes-to-find-solution-that-will.html | LIE PRESSES PLAN FOR BERLIN MARK; Hopes to Find Solution That Will Eliminate Objections of Soviet and the West LIE PUSHES PLAN ON BERLIN MARK | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/typhoid-carrier-found-cook-for-yonkers-family-believed-to-have.html | TYPHOID CARRIER FOUND; Cook for Yonkers Family Believed to Have Infected Two | True | Special to THE NEW YORK TIMES. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/endowment-to-honor-rabbi-liebman-sought.html | Endowment to Honor Rabbi Liebman Sought | True | Special to THE NEW YORK TIMES. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/asks-peron-to-intervene-oscar-galvez-claims-he-won-in-6000mile.html | ASKS PERON TO INTERVENE; Oscar Galvez Claims He Won in 6,000-Mile Automobile Race | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/setback-to-polls-denied-rochester-professor-sees-gain-by-learning.html | SETBACK TO POLLS DENIED; Rochester Professor Sees Gain by Learning From Errors | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/new-evidence-is-cited.html | New Evidence Is Cited | | By Kathleen McLaughlinspecial To the New York Times. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/curtain-time-is-victor-shows-way-to-captain-boudour-by-nose-at.html | CURTAIN TIME IS VICTOR; Shows Way. to Captain Boudour by Nose at Rockingham | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/clearing-weather-speeds-up-airlift-planes-fly-in-4583-tons-after.html | CLEARING WEATHER SPEEDS UP AIRLIFT; Planes Fly in 4,583 Tons After Berlin Supply Is Impeded -Soviet Imposes New Curbs | True | Special to THE NEW YORK TIMES. | | C1B 162149 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/merchant-obtains-east-side-building-sportswear-dealer-plans-store.html | MERCHANT OBTAINS EAST SIDE BUILDING; Sportswear Dealer Plans Store at 56th St. and Madison Ave. -- Other City Deals | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/u-n-delegate-sees-marshall.html | U. N. Delegate Sees Marshall | True | Special to THE NEW YORK TIMES. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/crumley-freed-in-wifes-death.html | Crumley Freed in Wife's Death | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/of-local-origin.html | Of Local Origin | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/2000-pay-tribute-to-george-ruppert-requiem-mass-is-celebrated-in-st.html | 2,000 PAY TRIBUTE TO GEORGE RUPPERT; Requiem Mass Is Celebrated in St. Patrick's Cathedral for Head of Brewery Here | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/highspeed-output-of-rayon-yarn-set-american-viscose-corp-plans.html | HIGH-SPEED OUTPUT OF RAYON YARN SET; American Viscose Corp. Plans 20,000,000 Pounds Yearly by January, 1951 DETAILS ARE KEPT SECRET Not to Be Revealed Until Patents Are Granted -- Process Seen Lowering Price Levels | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/british-shipyards-nearing-a-change-production-is-still-high-but-new.html | BRITISH SHIPYARDS NEARING A CHANGE; Production Is Still High, but New Orders Are Lacking for Big Liners, Ayre Reports | True | By George Horne | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/knick-five-loses-6056-st-louis-25point-flurry-in-the-third-quarter.html | KNICK FIVE LOSES, 60-56; St. Louis' 25-Point Flurry in the Third Quarter Decides | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/schacht-found-by-police-german-financier-discovered-in-town-near.html | SCHACHT FOUND BY POLICE; German Financier Discovered in Town Near Hamburg | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/steel-output-set-record-in-october-production-of-7973416-tons.html | STEEL OUTPUT SET RECORD IN OCTOBER; Production of 7,973,416 Tons Exceeded by 147,159 Tons War Peak in March, 1944 | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/wake-forest-accepts-bid-will-appear-in-dixie-bowl-at-birmingham-new.html | WAKE FOREST ACCEPTS BID; Will Appear in Dixie Bowl at Birmingham New Year's Day | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/steinberg-case-put-off-alleged-traffic-violator-accused-of-threat.html | STEINBERG CASE PUT OFF; Alleged Traffic Violator Accused of Threat to 3 Policemen | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/unions-office-robbed.html | Union's Office Robbed | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/nanking-position-held-desperate-in-u-s-committee-on-aid-program.html | Nanking Position Held 'Desperate' In U. S. Committee on Aid Program | True | By Felix Belair Jr.special To The New York Times. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/bradley-bids-u-s-grow-up-socially-he-and-other-speakers-urge.html | BRADLEY BIDS U. S. GROW UP SOCIALLY; He and Other Speakers Urge Land-Grant Colleges' Body Push Rounded Schooling | True | By Bess Furmanspecial To The New York Times. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/penn-resumes-hard-work-attack-receives-attention-at-first-scrimmage.html | PENN RESUMES HARD WORK; Attack Receives Attention at First Scrimmage for Army | True | Special to THE NEW YORK TIMES. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/two-arab-premiers-reach-cairo.html | Two Arab Premiers Reach Cairo | True | Special to THE NEW YORK TIMES. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/visit-to-argentina-revives-goodwill-new-era-of-amity-highlighted-by.html | VISIT TO ARGENTINA REVIVES GOOD-WILL; New Era of Amity Highlighted by U. S. Navy Courtesy Call -- Crews Enthusiastic | True | By Virginia Lee Warrenspecial To The New York Times. | | C1B 162149 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/calvin-preston-engle.html | CALVIN PRESTON ENGLE | True | Special to THE NZ. v YORX TIMES. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/explorers-flag-back-no-127-returned-by-capt-davis-who-reports-on.html | EXPLORERS' FLAG BACK; No. 127 Returned by Capt. Davis, Who Reports on Expedition | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/dmytryk-doing-british-film.html | Dmytryk Doing British Film | True | Special to THE NEW YORK TIMES. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/harry-l-amerman.html | HARRY L. AMERMAN | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/build-biggest-foundry-shakeout.html | Build Biggest Foundry Shakeout | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/miss-taggart-to-wed-skidmore-student-is-affianced-to-john-kent-of.html | MISS TAGGART TO WED; Skidmore Student Is Affianced to John Kent of Dartmouth | True | Special to THE NEW YORK TIMES. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/james-rooney.html | JAMES ROONEY | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/theodore-v-ayers.html | THEODORE V. AYERS | True | Special to THE NEW YORK TIMES. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/hoppe-defeats-rubin-twice.html | Hoppe Defeats Rubin Twice | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/b29-debris-found-off-guam.html | B-29 Debris Found Off Guam | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/dudley-is-elected-to-baseball-post-american-association-names.html | DUDLEY IS ELECTED TO BASEBALL POST; American Association Names Louisville Man President as Successor to Lane | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/israel-lists-immigrants.html | Israel Lists Immigrants | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/british-economy-criticized.html | British Economy Criticized | True | Special to THE NEW YORK TIMES. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/new-orleans-seeks-to-join-change-plan.html | NEW ORLEANS SEEKS TO JOIN 'CHANGE PLAN | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/celanese-net-for-9-months-29792772-sales-and-earnings-at-new-high.html | Celanese Net for 9 Months $29,792,772; Sales and Earnings at New High Levels | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/dock-tieup-today-threatened-here-union-locals-reported-voting.html | DOCK TIE-UP TODAY THREATENED HERE; Union Locals Reported Voting Against Settlement Reached With Shipping Group DOCK TIE-UP TODAY THREATENED HERE | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/dr-ethel-d-brown.html | DR. ETHEL D. BROWN | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/edison-workers-aid-blood-bank.html | Edison Workers Aid Blood Bank | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/warwick-leads-scorers-bruin-stars-12-points-pace-national-hockey.html | WARWICK LEADS SCORERS; Bruin Star's 12 Points Pace National Hockey Loop | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/wagner-act-urged-for-stopgap-role-labor-chiefs-favor-its-return-if.html | WAGNER ACT URGED FOR STOP-GAP ROLE; Labor Chiefs Favor Its Return, if Taft Law Is Repealed, Until New Statute Is Drafted | True | By Louis Stark special To the New York Times. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/magistrate-is-irked-by-police-procedure.html | MAGISTRATE IS IRKED BY POLICE PROCEDURE | True | | | C1B 162149 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/higher-interest-rate-on-gi-loans-held-vital-to-spur-home-building.html | Higher Interest Rate on GI Loans Held Vital to Spur Home Building; Declines in Housing Activity and Sales Reported to Savings League Here -- Big Share Large Funds Coming From New Accounts | True | By Lee E. Cooper | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/erp-4year-plans-found-conflicting-most-nations-hope-to-balance.html | ERP 4-YEAR PLANS FOUND CONFLICTING; Most Nations Hope to Balance Trade by Selling Goods the Others Cannot Buy | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/2-medical-schools-are-merged-here-postgraduate-is-consolidated-with.html | 2 MEDICAL SCHOOLS ARE MERGED HERE; Post-Graduate Is Consolidated With N. Y. U.-Bellevue to Enlarge Training Center NEW INSTITUTION IS SET UP University Adds an Advanced Study Division -- Project to Be Largest of Kind 2 MEDICAL SCHOOLS ARE MERGED HERE | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/mrs-katie-l-nolan.html | MRS. KATIE L. NOLAN | True | Special to THE NEW YORK TIMES. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/william-solomon.html | WILLIAM SOLOMON | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/loews-bows-to-ruling-attorney-tells-court-company-will-cut-theatre.html | LOEW'S BOWS TO RULING; Attorney Tells Court Company Will Cut Theatre Interests | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/shivaree-scores-in-pimlico-stake-goes-six-furlongs-in-110-35-to.html | SHIVAREE SCORES IN PIMLICO STAKE; Goes Six Furlongs in 1:10 3/5 to Annex Heiser Handicap -- Mark Up Is Second | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/sports-of-the-times-stout-fella.html | Sports of the Times; Stout Fella | True | By Arthur Daley | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/mrs-h-frank-eisinger.html | MRS. H. FRANK EISINGER | True | Special to THE NEW YORK TIMES. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/nehru-took-home-empire-tie-ideas-dual-citizenship-and-vague-crown.html | NEHRU TOOK HOME EMPIRE TIE IDEAS; Dual Citizenship and Vague Crown Link for India Form Part of Tentative Plans | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/newark-eagles-disband-negro-national-league-club-had-financial.html | NEWARK EAGLES DISBAND; Negro National League Club Had Financial Troubles | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/-unamerican-inquiry-is-shelved-for-1948.html | ' UN-AMERICAN INQUIRY IS SHELVED FOR 1948 | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/giants-stressing-improved-offense-owen-shuns-defense-in-drill-for.html | GIANTS STRESSING IMPROVED OFFENSE; Owen Shuns Defense in Drill For Rams Contest Sunday -Dodgers, Yankees Work | True | By Roscoe McGowen | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/abbe-workshop-to-begin-season.html | Abbe Workshop to Begin Season | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/israel-asks-inquiry-on-british-troops-wants-u-n-to-determine-if.html | ISRAEL ASKS INQUIRY ON BRITISH TROOPS; Wants U. N. to Determine if Some Were Sent to Palestine -- London Emphatic in Denial ISRAEL ASKS STUDY ON BRITISH TROOPS | True | By Sydney Grusonspecial To the New York Times. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/long-and-icy-winter-due-farmers-almanac-says.html | Long and Icy Winter Due, Farmer's Almanac Says | True | By the United Press. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/justice-luer-dead-at-age-of-61-ormer-member-of-sureme-court-here.html | -JUSTICE L'UER [ DEAD AT AGE OF '61; ' ormer. Member of Su!reme 'Court Here Served Long on _the 'Municipal Bench | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/soviet-steel-on-rise-output-reported-25-higher-new-furnaces-cited.html | SOVIET STEEL ON RISE; Output Reported 25% Higher -- New Furnaces Cited | True | | | C1B 162149 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/fine-cotton-scarce-here-mills-ask-u-s-to-screen-eca-allocation-to.html | FINE COTTON SCARCE HERE; Mills Ask U. S. to Screen ECA Allocation to Foreign Nations | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/the-tafthartley-act.html | THE TAFT-HARTLEY ACT | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/u-s-defense-plan-to-shift-industry-relocation-of-some-factories-to.html | U. S. DEFENSE PLAN TO SHIFT INDUSTRY; Relocation of Some Factories to Offset Atom Bombing of Centers Is Proposed | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/ten-eyck-due-to-retire-syracuse-rowing-coach-likely-to-step-down-in.html | TEN EYCK DUE TO RETIRE; Syracuse Rowing Coach Likely to Step Down in June | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/britain-announces-civil-defense-plan-project-will-train-reserves-to.html | BRITAIN ANNOUNCES CIVIL DEFENSE PLAN; Project Will Train Reserves to Deal With Results of Atomic or Conventional Attack | True | Special to THE NEW YORK TIMES. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/heads-n-y-sales-branch-of-general-tire-rubber.html | Heads N. Y. Sales Branch Of General Tire & Rubber | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/austroitalian-pact-on-trade-is-signed.html | AUSTRO-ITALIAN PACT ON TRADE IS SIGNED | True | Special to THE NEW YORK TIMES. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/figl-assures-jews-of-role-in-austria.html | FIGL ASSURES JEWS OF ROLE IN AUSTRIA | True | Special to THE NEW YORK TIMES. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/two-join-staff-at-yale-burke-freshman-swim-coach-harkness-laorosse.html | TWO JOIN STAFF AT YALE; Burke Freshman Swim Coach, Harkness Laorosse Mentor | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/gift-show-reverts-to-10-price-top-modern-art-displays-variety-of.html | GIFT SHOW REVERTS TO $10 PRICE TOP; Modern Art Displays Variety of Utilitarian Items -- Toys Appear for First Time | True | By Mary Roche | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/300-called-in-panel-for-trial-of-12-reds.html | 300 CALLED IN PANEL FOR TRIAL OF 12 REDS | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/loans-on-cotton-eased-ccc-to-advance-50-a-bale-on-staple-stored-on.html | LOANS ON COTTON EASED; CCC to Advance $50 a Bale on Staple Stored on Farms | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/alec-d-webb.html | ALEC D. WEBB | True | Special to THE NEW YORK TIMES. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/south-africa-gives-una-new-warning-delegate-says-she-will-resist.html | SOUTH AFRICA GIVES U.N.A NEW WARNING; Delegate Says She Will Resist All Attempts to Interfere in Trust Territory | True | Special to THE NEW YORK TIMES. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/women-credited-with-decisive-vote-mrs-edwards-of-democratic.html | WOMEN CREDITED WITH DECISIVE VOTE; Mrs. Edwards of Democratic National Body Holds They Balloted More Than Men | True | Special to THE NEW YORK TIMES. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/womens-league-will-take-in-men-organization-for-animal-care-breaks.html | WOMEN'S LEAGUE WILL TAKE IN MEN; Organization for Animal Care Breaks With a Past That Goes Back to 1910 | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/fog-over-city-slows-air-and-sea-traffic.html | Fog Over City Slows Air and Sea Traffic | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/marks-his-fiftieth-year-with-brokerage-concern.html | Marks His Fiftieth Year With Brokerage Concern | True | | | C1B 162149 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/new-operation-aid-in-shaking-palsy-surgical-technique-described.html | NEW OPERATION AID IN SHAKING PALSY; Surgical Technique Described Here for the First Time at Academy of Medicine 11 SO TREATED TO DATE Incision in the Upper Cervical Cord at Base of the Brain Severs Pyramidal Tracts | True | By William L. Laurence | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/fourpower-rule-ends.html | FOUR-POWER RULE ENDS | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/twa-may-offer-stock-to-present-shareholders.html | TWA May Offer Stock To Present Shareholders | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/new-director-is-elected-by-wright-aeronautical.html | New Director Is Elected By Wright Aeronautical | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/gets-a-4000000-loan-brockton-edison-borrows-on-30year-first.html | GETS A $4,000,000 LOAN; Brockton Edison Borrows on 30-Year First Mortgage Bonds | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/gem-center-moves-into-west-47th-st.html | GEM CENTER MOVES INTO WEST 47TH ST. | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/in-the-u-n-yesterday.html | In the U. N. Yesterday | True | Special to THE NEW YORK TIMES. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/heads-methodist-peace-group.html | Heads Methodist Peace Group | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/seeks-aid-for-barrows-lawyer-hunts-a-taxi-driver-as-vital-witness.html | SEEKS AID FOR BARROWS; Lawyer Hunts a Taxi Driver as Vital Witness in Killing | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/newsprint-priority-set-plan-is-adopted-for-power-in-drought-areas.html | NEWSPRINT PRIORITY SET; Plan Is Adopted for Power in Drought Areas of Canada | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/need-for-more-litter-baskets.html | Need for More Litter Baskets | True | B. B. WOLCOTT | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/1000000-research-aid-agency-set-up-by-scientists-gives-data-on.html | $1,000,000 RESEARCH AID; Agency Set Up by Scientists Gives Data on Year's Grants | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/progressives-to-meet-national-committee-of-party-to-map-legislative.html | PROGRESSIVES TO MEET; National Committee of Party to Map Legislative Program | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/observances-set-for-armistice-day-homage-to-dead-of-all-wars-to-be.html | OBSERVANCES SET FOR ARMISTICE DAY; Homage to Dead of All Wars to Be Paid Tomorrow at 30th Anniversary of Event | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/insurance-brokers-dinner-set.html | Insurance Brokers' Dinner Set | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/bravo-new-play-will-aid-charity-performance-nov-30-to-raise-funds.html | BRAVO!', NEW PLAY, WILL AID CHARITY; Performance Nov. 30 to Raise Funds for Maintenance of Society of St. Johnland | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/japan-held-guilty-of-aggressive-war-military-tribunal-rules-tokyo.html | JAPAN HELD GUILTY OF AGGRESSIVE WAR; Military Tribunal Rules Tokyo Made Unprovoked Attack on U. S. and Three Others | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/rev-c-h-schwarzbach.html | REV. C. H. SCHWARZBACH | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/edward-p-moses.html | EDWARD P. MOSES | True | Special to THE NEW YORK TIMES. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/study-fees-claimed-for-tax-by-teacher.html | STUDY FEES CLAIMED FOR TAX BY TEACHER | True | Special to THE NEW YORK TIMES. | | C1B 162149 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/gets-60000000-loan-aluminum-company-of-america-announces-new.html | GETS $60,000,000 LOAN; Aluminum Company of America Announces New Financing | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/stockpile-aid-for-u-s-lead-processors-and-importers-agree-to-help.html | STOCKPILE AID FOR U. S.; Lead Processors and Importers Agree to Help Government | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/bulgarian-archbishop-slain.html | Bulgarian Archbishop Slain | True | Special to THE NEW YORK TIMES. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/seating-of-thomas-is-believed-likely-house-may-await-end-of-members.html | Seating of Thomas Is Believed Likely; House May Await End of Member's Trial | True | By John D. Morrisspecial To the New York Times. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/life-story-of-joe-louis-sees-roosevelt.html | LIFE STORY OF JOE LOUIS; SEES ROOSEVELT | True | By Joe Louisas Told To Meyer Berger and Barney Nagler | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/atlantic-defense-pact-talk-likely-to-begin-next-week-ambassadors-of.html | Atlantic Defense Pact Talk Likely to Begin Next Week; Ambassadors of Western European Union Nations Awaited in Washington -- Forrestal Leaves to See Clay ATLANTIC PARLEY PREDICTED SOON | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/y-m-h-a-is-75-years-old-lexington-avenue-unit-to-start-yearlong.html | Y. M. H. A. IS 75 YEARS OLD; Lexington Avenue Unit to Start Year-Long Celebration | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/ohio-standard-oil-earns-18922947-income-for-first-nine-months-of.html | OHIO STANDARD OIL EARNS $18,922,947; Income for First Nine Months of Year Is Equal to $5.20 a Share on Common | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/paperboard-off-in-week-22-drop-in-output-reported-and-2-gain-from.html | PAPERBOARD OFF IN WEEK; 2.2% Drop in Output Reported and 2% Gain From Year Ago | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/higher-fares-yield-5695-more-to-city-but-transit-report-for-three.html | HIGHER FARES YIELD 56.95% MORE TO CITY; But Transit Report for Three Months After Increase Shows 10.91% Fewer Riders HIGHER FARES ADD 56.95% TO REVENUE | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/to-ask-extension-of-rent-controls-housing-expediter-thinks-they.html | TO ASK EXTENSION OF RENT CONTROLS; Housing Expediter Thinks They Should Be Strengthened and Continued, Says Spokesman | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/play-schools-association-elects-second-president.html | Play Schools Association Elects Second President | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/russianborn-gold-star-parents-proud-they-gave-son-to-u-s-defense.html | Russian-Born Gold Star Parents 'Proud' They Gave Son to U. S.; Defense Chiefs Hail Attitude of Brooklyn Couple at Presentation of Oil Portrait of Pacific Hero to Symington | True | Special to THE NEW YORK TIMES. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/austria-to-protest-arrest-by-russians.html | AUSTRIA TO PROTEST ARREST BY RUSSIANS | True | Special to THE NEW YORK TIMES. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/shrinking-market-seen-for-u-s-abroad.html | SHRINKING MARKET SEEN FOR U. S. ABROAD | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/heads-reserve-bank-unit-j-a-erickson-named-president-of-branch-in.html | HEADS RESERVE BANK UNIT; J. A. Erickson Named President of Branch in Boston | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/carl-van-doren-stricken-iii.html | Carl Van Doren Stricken III | True | | | C1B 162149 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/soviet-assails-erp-as-yankee-dodge-arutiunian-tells-u-n-marshal.html | SOVIET ASSAILS ERP AS 'YANKEE' DODGE; Arutiunian Tells U. N. Marshal Plan Aims to Make Western Europe Dependent on U. S. | True | By George Barrettspecial To The New York Times. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/wholesale-butter-up-advances-14c-to-1-12c-a-pound-on-mercantile.html | WHOLESALE BUTTER UP; Advances 1/4c to 1 1/2c a Pound on Mercantile Exchange | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/barnard-to-aid-u-n-fund.html | Barnard to Aid U. N. Fund | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/abbey-will-unveil-plaque-to-roosevelt.html | Abbey Will Unveil Plaque to Roosevelt | True | Special to THE NEW YORK TIMES. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/vatican-organ-urges-truman-and-stalin-to-end-war-danger-by-direct.html | Vatican Organ Urges Truman and Stalin To End War Danger by Direct Negotiation | True | By Arnaldo Cortesispecial To The New York Times. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/shipping-news-and-notes-exlct-will-leave-in-tow-today-on-4000mile.html | Shipping News and Notes; Ex-LCT Will Leave in Tow Today on 4,000-Mile Voyage to Monrovia, Liberia | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/floyd-arthur-knight.html | FLOYD ARTHUR KNIGHT | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/sweden-britain-talk-trade-today-attempt-to-be-made-to-raise-twoway.html | SWEDEN, BRITAIN TALK TRADE TODAY; Attempt to Be Made to Raise Two-Way Flow $80,000,000 in New Agreement | True | Special to THE NEW YORK TIMES. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/shift-in-control-of-wnyc-voted.html | Shift in Control of WNYC Voted | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/council-resolution-asks-whalen-to-account-for-all-of-the-golden.html | Council Resolution Asks Whalen to Account For All of the Golden Jubilee Expenditures | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/work-started-on-playground.html | Work Started on Playground | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/clarence-schaumburg.html | CLARENCE SCHAUMBURG | True | Special to THE NEW YORK TIMES. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/film-preview-sold-out-joan-of-arc-screening-tonight-aids-united.html | FILM PREVIEW SOLD OUT; ' Joan of Arc' Screening Tonight Aids United Hospital Fund | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/rock-island-votes-special-dividend-declares-75cent-extra-and.html | ROCK ISLAND VOTES SPECIAL DIVIDEND; Declares 75-Cent Extra and Regular of Same Amount on Common Shares | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/home-craftsmen-open-show-today-how-a-few-accessories-may-enliven-a.html | HOME CRAFTSMEN OPEN SHOW TODAY; How a Few Accessories May Enliven a Room to Be Seen at the Exhibition | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/edgar-kenhedn58-coiediah-in-fls-i-7year-veteran-of-industryi-diesan.html | EDGAR KENHEDN,58, 'COIEDIAH IN F[LS I; $7-Year Veteran of Industry1 Dies—An Origina_1 Keystone I I Cop, He Made 500 Movies I | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/n-y-a-c-dinner-tonight-many-exolympians-to-attend-fete-marking-80th.html | N. Y. A. C. DINNER TONIGHT; Many Ex-Olympians to Attend Fete Marking 80th Year | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/mrs-james-duguid-missions-exofficial.html | MRS. JAMES DUGUID, MISSIONS EX-OFFICIAL | True | Special to THE NEW YORK TIMES. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/authority-in-faith-is-urged-for-jews-the-chief-rabbinate-of-israel.html | AUTHORITY IN FAITH IS URGED FOR JEWS; The Chief Rabbinate of Israel Suggested for Supreme Rule in Matters of Religion | True | | | C1B 162149 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/northfield-club-benefit-alumnae-group-here-will-hold-christmas-sale.html | NORTHFIELD CLUB BENEFIT; Alumnae Group Here Will Hold Christmas Sale on Tuesday | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/son-to-mrs-edmund-b-sullivan.html | Son to Mrs. Edmund B. Sullivan | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/reds-decline-in-italian-poll.html | Reds Decline in Italian Poll | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/the-tafthartley-act-upheld-writer-considers-election-returns-a.html | The Taft-Hartley Act Upheld; Writer Considers Election Returns a Favoring Retention of Law | True | ELISHA M. FRIEDMAN | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/black-may-face-surgery-cleveland-pitcher-bothered-by-continual.html | BLACK MAY FACE SURGERY; Cleveland Pitcher Bothered by Continual Headaches | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/church-here-to-get-kings-altar-cloth.html | CHURCH HERE TO GET KINGS ALTAR CLOTH | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/sheila-londons-troth-edgewood-park-alumna-to-be-the-bride-of-fred.html | SHEILA LONDON'S TROTH; Edgewood Park Alumna to Be the Bride of Fred Abrams | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/security-council-to-meet-in-paris-until-dec-16.html | Security Council to Meet In Paris Until Dec. 16 | True | Special to THE NEW YORK TIMES. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/mr-wallace-states-position-candidate-of-progressive-party-takes.html | Mr. Wallace States Position; Candidate of Progressive Party Takes Exception to Recent Editorial | True | H. A. WALLACE | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/cited-for-ordnance-war-work.html | Cited for Ordnance War Work | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/hugh-l-barber.html | HUGH L. BARBER | True | Special to THE NEW YORK TIMES. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/limited-scope-favored.html | Limited Scope Favored | True | By Harold Callenderspecial To the New York Times. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/cleared-in-political-case-auto-agency-2-officials-freed-in-gift-to.html | CLEARED IN POLITICAL CASE; Auto Agency, 2 Officials Freed in 'Gift' to Michigan GOP | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/us-canada-consider-quoddy-plan-revival.html | U.S., CANADA CONSIDER QUODDY PLAN REVIVAL | True | Special to THE NEW YORK TIMES. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/doris-e-gronowitz-is-married.html | Doris E. Gronowitz Is Married | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/shuberts-acquire-4-broadway-sites-purchase-choice-theatre-plots.html | SHUBERTS ACQUIRE 4 BROADWAY SITES; Purchase Choice Theatre Plots From William Astor Estate for Reported $3,500,000 | True | By Sam Zolotow | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/reported-from-bahamas.html | Reported From Bahamas | True | Special to THE NEW YORK TIMES. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/university-architecture-harvards-new-building-project-is-welcomed.html | University Architecture; Harvard's New Building Project Is Welcomed by Architect | True | WILLIAM LESCAZE | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/confusion-of-voices.html | CONFUSION OF VOICES | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/new-bedspreads-shown-doublesize-are-tailored-to-make-furniture-less.html | NEW BEDSPREADS SHOWN; Double-Size Are Tailored to Make Furniture Less Conspicuous | True | | | C1B 162149 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/brailowsky-plays-at-carnegie-hall-pianist-features-bach-italian.html | BRAILOWSKY PLAYS AT CARNEGIE HALL; Pianist Features Bach 'Italian' Concerto and 'Fantasia' of Schumann on Program | | By Olin Downes | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/another-move-to-aid-refugees-in-europe.html | ANOTHER MOVE TO AID REFUGEES IN EUROPE | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/ives-gaining-favor-with-gop-liberals-many-in-capital-express-belief.html | IVES GAINING FAVOR WITH GOP LIBERALS; Many in Capital Express Belief Senator Will Become Leading Spokesman for New York Party | True | By Clayton Knowlesspecial To the New York Times. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/israel-and-egypt-in-secret-talks-arab-source-says-peace.html | ISRAEL AND EGYPT IN SECRET TALKS, ARAB SOURCE SAYS; Peace Negotiations Reported as Weizmann Appeals to Truman on Parley Need BUNCHE FOR AN ARMISTICE U. N. Council Will Meet Again Today to Consider Move for Stronger Truce EGYPT IS REPORTED IN ISRAEL PARLEY | | By Sam Pope Brewerspecial To the New York Times. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/estate-realty-sold-in-lower-manhatta.html | ESTATE REALTY SOLD IN LOWER MANHATTA | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/general-paul-to-retire-dec-31.html | General Paul to Retire Dec. 31 | True | Special to THE NEW YORK TIMES. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/u-s-war-jobs-ruled-temporary.html | U. S. War Jobs Ruled Temporary | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/coast-dock-plan-meets-new-snag-afl-sailors-demand-pledge-on.html | COAST DOCK PLAN MEETS NEW SNAG; AFL Sailors Demand Pledge on Jurisdictional 'Rights' -- Early Talks Still Expected | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/soviet-charges-accepted.html | Soviet Charges Accepted | True | By Lindesay Parrottspecial To the New York Times. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/hide-future-price-continues-to-rise-33-points-up-with-the-spread.html | HIDE FUTURE PRICE CONTINUES TO RISE; 33 Points Up, With the Spread Between December, March 390 at Close of Day | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/eisenhower-sees-peril-to-freedom-columbia-head-at-new-england.html | EISENHOWER SEES PERIL TO FREEDOM; Columbia Head at New England Society Dinner Warns of Centralized Government | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/reid-mansion-contract-let.html | Reid Mansion Contract Let | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/job-tax-surplus-sets-state-mark-qualified-employers-will-get.html | JOB TAX SURPLUS SETS STATE MARK; Qualified Employers Will Get $126,665,306 Credits Against Payments Due in 1949 | True | Special to THE NEW YORK TIMES. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/l-i-road-asks-rise-of-2097-and-3441-in-commuter-fares-one-rate-for.html | L. I. ROAD ASKS RISE OF 20.97 AND 34.41% IN COMMUTER FARES; One Rate for 5-Day Work Week -- Other Also Takes In Sunday, Saturday and Holidays TRAVELERS SET TO FIGHT Will Draft Evidence to Show Commission New Schedule Is Not 'Justified' L. I. ROAD SEEKING A NEW FARE RISE | True | By William M. Farrell | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/h-a-clark-exaide-of-du-pont-firm-70-former-explosives-division.html | H. A. CLARK, EX-AIDE OF DU PONT FIRM, 70; Former Explosives Division Assistant Export Manager Dies -- Served on NLRB | True | Special to THE NEW YORK TIMES. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/styles-of-decade-in-museum-exhibit-costumes-designed-by-charles.html | STYLES OF DECADE IN MUSEUM EXHIBIT; Costumes Designed by Charles James Now in Collection of Brooklyn Institution | True | By Virginia Pope | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/154-horses-bring-161850-at-sales-openingday-record-set-at-harness.html | 154 HORSES BRING $161,850 AT SALES; Opening-Day Record Set at Harness Auction -- $11,500 Paid for Gene Abbe | True | | | C1B 162149 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/news-and-notes-in-the-advertising-field.html | News and Notes in the Advertising Field | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/communists-sever-nanking-coal-line-food-riots-raging-breaches-in.html | COMMUNISTS SEVER NANKING COAL LINE; FOOD RIOTS RAGING; Breaches in Tientsin-Pukow Railway Add New Threat to Chiang's Capital SHANGHAI SHOPS LOOTED Fighting Near Suchow Spurts -- More Nationalist Units Desert and Join Reds COMMUNISTS SEVER NANKING COAL LINE | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/don-juans-son-in-madrid-prince-of-asturias-10-to-study-in-spain.html | DON JUAN'S SON IN MADRID; Prince of Asturias, 10, to Study in Spain -- Received by Franco | True | Special to THE NEW YORK TIMES. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/basing-point-use-urged-by-hancock-ftc-ruling-outlawing-system.html | BASING POINT USE URGED BY HANCOCK; FTC Ruling Outlawing System Attacked by Member of U. S. Commerce Advisory Council ECONOMIC 'TINKERING HIT' Will Lead to Tyranny, Senate Group Told -- End of 'Foggy' Government Policy Urged BASING POINT USE URGED BY HANCOCK | True | By H. Walton Clokespecial To the New York Times. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/hurls-javelin-238-feet-african-native-tops-olympic-toss-with.html | HURLS JAVELIN 238 FEET; African Native Tops Olympic Toss With Heavier Spear | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/israel-prepares-loan-data.html | Israel Prepares Loan Data | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/marine-dunn.html | MARINE DUNN | True | Special to THE NEW YORK TIMES. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/harry-meyers-84-a-banker-in-jersey.html | HARRY MEYERS, 84, A BANKER IN JERSEY | True | Special to THE NEW YORK TIMES. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/mrs-william-hoffmann-hostess.html | Mrs. William Hoffmann Hostess | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/nigerians-donate-4000-for-africa-house-here.html | Nigerians Donate $4,000 For Africa House Here | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/community-church-is-built-by-its-members-with-catholics-jews-and.html | Community Church Is Built by Its Members With Catholics, Jews and Moslems Aiding | True | Special to THE NEW YORK TIMES. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/murals-title-finally-corrected.html | Mural's Title Finally Corrected | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/blast-in-athens-kills-three.html | Blast in Athens Kills Three | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/exports-reported-at-twoyear-low-926500000-for-september-third-month.html | EXPORTS REPORTED AT TWO-YEAR LOW; $926,500,000 for September Third Month of Decline in Row -- Trade Gap Narrowed EXPORTS REPORTED AT TWO-YEAR LOW | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/authorized-to-buy-railroad.html | Authorized to Buy Railroad | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/uranium-hunt-pushed-canadian-miners-and-geologist-explore-area-in.html | URANIUM HUNT PUSHED; Canadian Miners and Geologist Explore Area in Ontario | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/walter-white-to-speak-tonight.html | Walter White to Speak Tonight | True | | | C1B 162149 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/vd-drive-stresses-voluntary-tests-while-known-cases-are-haled-to.html | VD DRIVE STRESSES VOLUNTARY TESTS; While Known Cases Are Haled to City Clinic, Real Clean-Up Calls for Wide Public Help | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/more-stars-for-night-of-stars.html | More Stars for 'Night of Stars' | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/abroad-french-vote-was-as-unexpected-as-american.html | Abroad; French Vote Was as Unexpected as American | True | By Anne O'Hare McCormick | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/frances-breed-in-debut-violinist-offers-her-first-local-recital-at.html | FRANCES BREED IN DEBUT; Violinist Offers Her First Local Recital at Times Hall | True | R. P. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/atf-buys-klingrose-machine.html | ATF Buys Klingrose Machine | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/2-u-s-destroyers-in-belgium.html | 2 U. S. Destroyers in Belgium | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/rail-unions-give-pay-data.html | Rail Unions Give Pay Data | True | Special to THE NEW YORK TIMES. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/injuries-force-n-y-u-to-drop-hard-work.html | INJURIES FORCE N. Y. U. TO DROP HARD WORK | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/housing-need-analyzed-rise-in-families-is-blamed-for-the-shortage.html | HOUSING NEED ANALYZED; Rise in Families Is Blamed for the Shortage Here | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/gromyko-gets-labor-award.html | Gromyko Gets Labor Award | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/6000000-in-bonds-go-on-market-today.html | $6,000,000 IN BONDS GO ON MARKET TODAY | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/synthetic-fuel-lag-seen-engineers-call-for-two-years-more-of.html | SYNTHETIC FUEL LAG SEEN; Engineers Call for Two Years More of Research | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/rocket-six-to-use-walsh.html | Rocket Six to Use Walsh | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/splitfee-solution-urged-on-doctors-group-practice-only-answer.html | SPLIT-FEE SOLUTION URGED ON DOCTORS; Group Practice Only Answer, Health Insurance Official Tells National Parley | True | Special to THE NEW YORK TIMES. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/icc-hearing-is-opened-it-will-rule-whether-farm-product-is.html | ICC HEARING IS OPENED; It Will Rule Whether Farm Product Is Manufactured | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/two-linemen-lost-to-fordham-team-murphy-reserve-center-out-for.html | TWO LINEMEN LOST TO FORDHAM TEAM; Murphy, Reserve Center, Out for Season -- Boyle to Miss Game With Holy Cross | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/indians-sharpen-attack.html | Indians Sharpen Attack | True | Special to THE NEW YORK TIMES. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/forrestal-moves-for-air-academy-step-uses-west-point-annapolis.html | Forrestal Moves for Air Academy; Step Uses West Point, Annapolis; FORRESTAL MOVES FOR AIR ACADEMY | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/marine-parley-convenes-group-in-london-told-tonnage-is-about-equal.html | MARINE PARLEY CONVENES; Group in London Told Tonnage Is About Equal to Pre-War Total | True | Special to THE NEW YORK TIMES. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/moderate-volume-in-cotton-market-trading-in-futures-here-results-in.html | MODERATE VOLUME IN COTTON MARKET; Trading in Futures Here Results in Mixed Close, 2 Points Higher to 6 Net Lower | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/harry-w-walker.html | HARRY W. WALKER | True | Special to THE NEW YORK TIMES. | | C1B 162149 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/macy-rejects-plan-to-limit-salaries-4-ceiling-resolutions-voted.html | MACY REJECTS PLAN TO LIMIT SALARIES; 4 Ceiling Resolutions Voted Down by Stockholders at Annual Meeting DISCUSSION LASTS 3 HOURS Ruml Says Sharp Drop in Sales Volume Is Unlikely -- Store's Expansion Explained | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/nylon-yarn-made-by-new-process-belding-corticelli-thread-is-welded.html | NYLON YARN MADE BY NEW PROCESS; Belding Corticelli Thread Is Welded Instead of Twisted, Has No Ridges or Spirals | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/navy-games-show-arctic-garb-fails-doctors-in-newfoundland-say.html | NAVY GAMES SHOW ARCTIC GARB FAILS; Doctors in Newfoundland Say Present Issue Would Bring High Freezing Casualties | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/fall-phone-books-the-fattest-ever-distribution-collection-of-old-on.html | FALL PHONE BOOKS THE 'FATTEST' EVER; Distribution, Collection of Old Ones Starts in Manhattan -- Task to Take 15 Days TIMETABLE FOR DELIVERY Every Operation of Handling Scheduled -- Public Warned on Removal of Valuables | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/combat-units-planned.html | Combat Units Planned | True | Special to THE NEW YORK TIMES. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/measure-to-prevent-logjams-in-congress-by-putting-bills-on.html | Measure to Prevent Log-Jams in Congress By Putting Bills on Time-Table Is Ready | | By C. P. Trussellspecial To The New York Times. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/new-title-awaits-elizabeths-child-decree-of-king-ordains-baby-will.html | NEW TITLE AWAITS ELIZABETH'S CHILD; Decree of King Ordains Baby Will Bear the Attribute of 'Royal Highness' | True | Special to THE NEW YORK TIMES. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/stopped-heart-started-surgeon-saves-life-of-woman-by-massaging.html | STOPPED HEART STARTED; Surgeon Saves Life of Woman by Massaging Until It Beats | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/otto-nottbohm.html | OTTO NOTTBOHM | True | Special to THE NEW YORK TIMES. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/edwin-sands-timmons.html | EDWIN SANDS TIMMONS | True | Special to THE NEW YORK TIMES. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/c-c-n-y-charts-defense-works-against-singlewing-in-drill-for.html | C. C. N. Y. CHARTS DEFENSE; Works Against Single-Wing in Drill for Hofstra Game | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/mrs-k-quartararo.html | MRS. K. QUARTARARO | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/baby-slayer-in-hospital-mother-accused-of-smothering-child.html | BABY SLAYER IN HOSPITAL; Mother Accused of Smothering Child Committed by Court | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/mrs-w-r-hainwkth.html | MRS. W. R. HAINWuKTH | True | Special 'o 'T1 llw YOP. I,: T'nvlz.. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/lord-mayors-show-has-recruiting-theme-london-students-pranks-result.html | Lord Mayor's Show Has Recruiting Theme; London Students' Pranks Result in Arrests | True | Special to THE NEW YORK TIMES. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/smith-leaving-moscow-on-trip.html | Smith Leaving Moscow on Trip | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/how-drab-rooms-of-1918-can-be-converted-into-gay-ones-is-shown-at.html | How Drab Rooms of 1918 Can Be Converted Into Gay Ones Is Shown at Lighting Center | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/the-hudson-river-boats.html | THE HUDSON RIVER BOATS | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/mrs-c-h-swertfager.html | MRS. C. H. SWERTFAGER | True | Special to THE NEW YORK TIMES. | | C1B 162149 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/personal-income-maintains-record-augusts-214600000000-level-kept-in.html | PERSONAL INCOME MAINTAINS RECORD; August's $214,600,000,000 Level Kept in September, but 3-Month Rise Was Halted | True | Special to THE NEW YORK TIMES. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/davis-m-skene.html | DAVIS M. SKENE | True | Special to THE NEW YORK TIMES. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/michigan-at-top-in-football-poll-notre-dame-is-next-despite-most.html | MICHIGAN AT TOP IN FOOTBALL POLL; Notre Dame Is Next Despite Most First-Place Votes -- Army 3d, California 4th | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/bid-of-100279-wins-3020000-bonds-halsey-stuart-group-reoffers-santa.html | BID OF 100.279 WINS $3,020,000 BONDS; Halsey, Stuart Group Reoffers Santa Monica 2 1/2 at Prices to Yield 1 to 2.65% | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/greenwich-bank-elects-three.html | Greenwich Bank Elects Three | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/critics-of-turkish-regime-held.html | Critics of Turkish Regime Held | True | Special to THE NEW YORK TIMES. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/frederick-k-williams.html | FREDERICK K. WILLIAMS | True | Special to THE NEW YORK TIMES. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/arab-treasuries-strained-by-war-iraq-acutely-pinched-seeks-loans.html | ARAB TREASURIES STRAINED BY WAR; Iraq, Acutely Pinched, Seeks Loans and High Royalties From Oil Concession | True | By Clifton Danielspecial To the New York Times. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/center-aids-new-school-experimental-institution-uses-110th-street.html | CENTER AIDS NEW SCHOOL; Experimental Institution Uses 110th Street Facilities | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/horse-show-has-brilliant-finale-decor-fashions-distinguished.html | HORSE SHOW HAS BRILLIANT FINALE; Decor, Fashions, Distinguished Audience Vie With Opening -- Tuckermans Are Hosts | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/hawkins-ready-for-duty-navy-back-set-for-fulltime-service-against.html | HAWKINS READY FOR DUTY; Navy Back Set for Full-Time Service Against Columbia | True | Special to THE NEW YORK TIMES. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/pipeline-modifies-its-financing-plan-transcontinental-gas-states.html | PIPELINE MODIFIES ITS FINANCING PLAN; Transcontinental Gas States Terms for Offering Notes and Shares | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/vincent-p-mcarthy.html | VINCENT P. M'CARTHY | True | SPecial tO Tz lL'v Yo T,.ms. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/albert-f-duerr.html | ALBERT F. DUERR | True | Special to THE NEW YORK TIMES. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/east-coast-settlement.html | EAST COAST SETTLEMENT | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/new-comet-sighted-in-western-states-most-striking-since-halleys-it.html | NEW COMET SIGHTED IN WESTERN STATES; Most Striking Since Halley's, It May Approach New York Though Path Is in Doubt VISIBLE TO THE NAKED EYE Astronomers in California and Arizona Watch It -- Appears to Be Headed Southwest | True | | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/distributes-100-bills-newark-woman-halted-by-police-after-mixed.html | DISTRIBUTES $100 BILLS; Newark Woman Halted by Police After Mixed Reception | True | Special to THE NEW YORK TIMES. | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 162149 | |
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/british-deny-assertion.html | British Deny Assertion | True | Special to THE NEW YORK TIMES. | | C1B 162149 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-10 | 1948-11-10 | https://www.nytimes.com/1948/11/10/archives/rca-announces-new-device.html | RCA Announces New Device | True | | | C1B 162149 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/executives-of-new-remington-rand-unit.html | EXECUTIVES OF NEW REMINGTON RAND UNIT | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/attack-on-catholics-pushed.html | Attack on Catholics Pushed | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/eleven-oclock.html | ELEVEN O'CLOCK | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/an-englishmans-home-is-still-his-castle-but-door-must-be-ajar-for.html | An Englishman's Home Is Still His Castle, But Door Must Be Ajar for Radio Snooper | True | Special to THE NEW YORK TIMES. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/stores-seen-facing-keen-competition.html | STORES SEEN FACING KEEN COMPETITION | True | Special to THE NEW YORK TIMES. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/exeter-soccer-victor-20.html | Exeter Soccer Victor, 2-0 | True | Special to THE NEW YORK TIMES. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/crosley-motors-elects-humphrey-and-haydock-added-to-board-of.html | CROSLEY MOTORS ELECTS; Humphrey and Haydock Added to Board of Directors | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/boards-to-censor-comic-books-urged-state-club-federation-will-vote.html | BOARDS TO CENSOR COMIC BOOKS URGED; State Club Federation Will Vote Today on Resolution Calling for Controls | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/new-czech-army-chief-named.html | New Czech Army Chief Named | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/bank-club-elects-president.html | Bank Club Elects President | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/knick-five-to-play-in-garden-tonight-will-face-strong-minneapolis.html | KNICK FIVE TO PLAY IN GARDEN TONIGHT; Will Face Strong Minneapolis Team in First Home Game of B.A.A. Campaign | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/w-gilbert-hawes.html | W, GILBERT HAWES | True | Special to Tz NV Nox TI2S. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/greek-premier-bars-compromise-on-reds.html | GREEK PREMIER BARS COMPROMISE ON REDS | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/hugh-case-bags-a-deer-but-vander-meer-gets-lost-in-woods-on-maine.html | HUGH CASE BAGS A DEER; But Vander Meer Gets Lost in Woods on Maine Hunt | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/of-local-origin.html | Of Local Origin | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/joseph-m-pione.html | JOSEPH M. PIONE | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/court-reinstates-pension-plan-suit-appeals-bench-reverses-ruling.html | COURT REINSTATES PENSION PLAN SUIT; Appeals Bench Reverses Ruling Dismissing Action Against American Woolen Co. COURT REINSTATES PENSION PLAN SUIT | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/sioux-city-gas-borrows.html | Sioux City Gas Borrows | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/business-world.html | Business World | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/october-shipments-up-7-in-rayon-yarn.html | OCTOBER SHIPMENTS UP 7% IN RAYON YARN | True | | | C1B 162150 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/backsliding-seen-in-us-sanitation-number-of-conditions-worse-now.html | BACKSLIDING SEEN IN U.S SANITATION; Number of Conditions Worse Now Then a Century Ago, Health Association Told | True | By William L. Laurencespecial To The New York Times. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/candy-is-given-away-at-new-42d-st-store.html | CANDY IS GIVEN AWAY AT NEW 42D ST. STORE | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/will-survey-oil-in-iran.html | Will Survey Oil in Iran | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/silver-fog-carries-whitney-silks-to-victory-at-jamaica-choice.html | Silver Fog Carries Whitney Silks to Victory at Jamaica; CHOICE TRIUMPHS OVER MAHMOUDESS Silver Fog Captures Jamaica Feature Easily -- Halsgal Is Third and Last SIR STEPHEN SHOWS WAY Count-A-Bit Also Home First in Section of Sprint for Maiden 2-Year-Olds | True | By James Roach | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/trumans-disputed-white-house-balcony-will-appear-on-the-back-of-new.html | Truman's Disputed White House Balcony Will Appear on the Back of New $20 Bills | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/us-independence-in-chrome-nears-highgrade-deposits-on-west-coast.html | U.S. INDEPENDENCE IN CHROME NEARS; High-Grade Deposits on West Coast Found, With Pilot Plant Operation Due in 30 Days U.S. INDEPENDENCE IN CHROME NEARS | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/the-ban-on-skis.html | THE BAN ON SKIS | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/mrs-john-e-barrett-has-son.html | Mrs. John E. Barrett Has Son | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/clive-spencer-huffman-.html | , CLIVE SPENCER HUFFMAN ] | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/identification-error-corrected.html | Identification Error Corrected | True | Special to THE NEW YORK TIMES. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/international-paper-earns-45358851-on-record-9month-sales-of.html | International Paper Earns $45,358,851 On Record 9-Month Sales of $339,336,416 | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/bank-notes.html | BANK NOTES | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/dr-oscar-nothenberg.html | DR. OSCAR NOTHENBERG | True | Specle. l to Tm Ngw YO.K. Txr, fr. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/fog-and-unsafe-ice-stop-boston-game-bruins-clash-with-red-wings-is.html | FOG AND UNSAFE ICE STOP BOSTON GAME; Bruins' Clash With Red Wings Is Postponed Until Tonight After 9 Minutes of Play | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/belgium-will-end-rationing.html | Belgium Will End Rationing | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/heinz-heir-free-in-buil-accused-of-violating-sullivan-law-for.html | HEINZ HEIR FREE IN BAIL; Accused of Violating Sullivan Law for Having Sword Cane | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/waterfront-tieup-follows-walkout-of-dock-workers-wildcat-strike.html | WATERFRONT TIEUP FOLLOWS WALKOUT OF DOCK WORKERS; Wildcat Strike Grows as Men Spurn Settlement -- Leaders Reverse Early Stand BIG LINER IS DIVERTED Mauretania, Due Tomorrow, Sent to Halifax -- 41 Ships in Port Are Affected Waterfront Is Tied Up by Dock Workers' Strike | True | By George Horne | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/islands-last-remaining-stock-acquired-by-industrial-alcohol.html | Islands Last Remaining Stock Acquired by Industrial Alcohol Producer -- Anti-Freeze Shortage Over, Says Company | True | Special to THE NEW YORK TIMES. | | C1B 162150 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/former-governor-joins-penn-mutual-life-board.html | Former Governor Joins Penn Mutual Life Board | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/leaves-her-husband-charles-bowes.html | leaves her husband, Charles Bowes, | True | i and a daughter, Ruth. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/kingsmen-list-20-games-brooklyn-college-five-to-open-against-alumni.html | KINGSMEN LIST 20 GAMES; Brooklyn College Five to Open Against Alumni Nov. 24 | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/delbert-e-pasco.html | DELBERT E. PASCO | True | S to Nzw Yomc . | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/fair-adds-10000-to-welfare-fund-third-annual-country-event-at.html | FAIR ADDS $10,000 TO WELFARE FUND; Third Annual Country Event at Heavenly Rest Assists Church's World Program | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/british-set-new-mark-in-steel.html | British Set New Mark in Steel | True | Special to THE NEW YORK TIMES. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/ford-paddock-and-william-and.html | Ford Paddock and William and | True | Charles Hawes. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/clayton-resigning-from-government-leaving-state-department-to.html | CLAYTON RESIGNING FROM GOVERNMENT; Leaving State Department to Return to His Cotton Firm -- Long Had Economic Posts | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/macys-advances-calvin.html | Macy's Advances Calvin | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/archibald-m-fanning.html | ARCHIBALD M. FANNING | True | Special to T L'W YO TtES. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/colombian-canal-limited.html | Colombian Canal Limited | True | Special to THE NEW YORK TIMES. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/charges-israel-attacks-faluja.html | Charges Israel Attacks Faluja | True | Special to THE NEW YORK TIMES. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/hoppe-beats-rubin-twice-annexes-3cushion-exhibition-match-5-blocks.html | HOPPE BEATS RUBIN TWICE; Annexes 3-Cushion Exhibition Match, 5 Blocks to 1 | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/peace-talk-called-in-san-frncisco-parley-of-disputants-in-west.html | PEACE TALK CALLED IN SAN FRNCISCO; Parley of Disputants in West Coast Maritime Strike Set by Margolis for Today | True | Special to THE NEW YORK TIMES. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/sforza-will-meet-schuman.html | Sforza Will Meet Schuman | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/court-finds-envoy-knew-tojo-scheme-holds-that-kurusu-was-aware-of.html | COURT FINDS ENVOY KNEW TOJO SCHEME; Holds That Kurusu Was Aware of Masked Plan to Hit U.S. -- Army Guilty of Atrocities | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/report-topping-set-to-sell-newark-club.html | REPORT TOPPING SET TO SELL NEWARK CLUB | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/daniel-g-thompson.html | 'DANIEL G. THOMPSON | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/georgia-tech-fullback-hurt.html | Georgia Tech Fullback Hurt | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/li-areas-mobilize-to-fight-fare-rises.html | L.I. AREAS MOBILIZE TO FIGHT FARE RISES | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/cold-is-due-here-after-heavy-rain-tropical-storm-veers-to-sea-but.html | COLD IS DUE HERE AFTER HEAVY RAIN; Tropical Storm Veers to Sea but Wind Is Expected to Push Fog Away Today | True | | | C1B 162150 | |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/council-of-women-elects.html | Council of Women Elects | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/rovers-at-garden-sunday.html | Rovers at Garden Sunday | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/seeks-volunteer-drivers-cancer-group-calls-for-aides-to-transport.html | SEEKS VOLUNTEER DRIVERS; Cancer Group Calls for Aides to Transport Patients | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/museum-planning-hall-of-plant-life-natural-history-exhibits-will.html | MUSEUM PLANNING HALL OF PLANT LIFE; Natural History Exhibits Will Show Relationships as Well as Use in Commerce OTHER DISPLAYS CHANGED Animals Minus 'Eye Appeal' Retired to Storerooms in Favor of More Color | True | By Jack Roth | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/september-record-set-2354000000-high-reported-in-chain-mail-sales.html | SEPTEMBER RECORD SET; $2,354,000,000 High Reported in Chain, Mail Sales in Month | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/sees-strength-in-liberty-gen-bradley-says-democracy-must-cherish-in.html | SEES STRENGTH IN LIBERTY; Gen. Bradley Says Democracy Must Cherish Individual | True | Special to THE NEW YORK TIMES. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/british-halt-jets-for-russia.html | British Halt Jets for Russia | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/chile-is-trying-solar-extraction-of-nitrate-method-if-a-success.html | Chile Is Trying Solar Extraction of Nitrate; Method, if a Success, Will Save Huge Waste | True | By Milton Brackerspecial To the New York Times. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/nations-harvest-setting-a-record-bumper-corn-production-due-to.html | NATION'S HARVEST SETTING A RECORD; Bumper Corn Production Due to Exceed 3.6 Billion Bushels, Washington Predicts NATION'S HARVEST SETTING A RECORD | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/cornell-darmouth-work-out-indoors.html | CORNELL, DARMOUTH WORK OUT INDOORS | True | Special to THE NEW YORK TIMES. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/austrian-counterpart-released.html | Austrian 'Counterpart' Released | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/christie-gets-weather-post-here.html | Christie Gets Weather Post Here | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/cerdan-to-return-soon-middleweight-champion-plans-series-of-us.html | CERDAN TO RETURN SOON; Middleweight Champion Plans Series of U.S. Exhibitions | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/patou-film-shown-at-reception-here.html | PATOU FILM SHOWN AT RECEPTION HERE | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/france-restricts-help-for-strikers-family-benefits-limited-to-men.html | FRANCE RESTRICTS HELP FOR STRIKERS; Family Benefits Limited to Men Who Have Worked at Least 18 Days During Month | True | Special to THE NEW YORK TIMES. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/ida-harrison-to-be-wed-alumna-of-wellesley-to-be-bride-of-lawrence.html | IDA HARRISON TO BE WED; Alumna of Wellesley to Be Bride of Lawrence Washington | True | Special to the NEW YORK TIMES | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/unemployed-exgis-are-put-at-3-per-cent.html | UNEMPLOYED EX-GI'S ARE PUT AT 3 PER CENT | True | Special to THE NEW YORK TIMES. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/150000000-issue-registered-by-at-t.html | $150,000,000 ISSUE REGISTERED BY A.T. & T. | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/may-enter-wac-school-civilian-women-1928-can-apply-for-officer.html | MAY ENTER WAC SCHOOL; Civilian Women 19-28 Can Apply for Officer Course, Army Rules | True | Special to THE NEW YORK TIMES. | | C1B 162150 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/convention-office-open-heavy-ny-registration-is-aim-for-realty.html | CONVENTION OFFICE OPEN; Heavy N.Y. Registration Is Aim for Realty Meeting | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/brophy-arson-expert-applies-for-retirement.html | Brophy, Arson Expert, Applies for Retirement | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/place-and-a-sister-irs-frieda.html | place, and a sister, Irs. Frieda | True | Otto. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/world-bank-mission-set-mccloy-leaves-nov-18-for-stay-of-month-in.html | WORLD BANK MISSION SET; McCloy Leaves Nov. 18 for Stay of Month in Central America | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/record-spending-seen-nrdga-official-sets-871-total-per-capita.html | RECORD SPENDING SEEN; NRDGA Official Sets $871 Total Per Capita Against $814 | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/half-billion-in-savings-in-association-in-jersey.html | Half Billion in Savings In Association in Jersey | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/802-dps-are-due-nov-18-second-ship-to-arrive-under-program-to-dock.html | 802 DP'S ARE DUE NOV. 18; Second Ship to Arrive Under Program to Dock at Boston | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/canadian-strike-ended-seamens-union-accepts-offer-of-wage-increases.html | CANADIAN STRIKE ENDED; Seamen's Union Accepts Offer of Wage Increases | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/hughes-memory-honored-tributes-paid-here-to-late-supreme-court.html | HUGHES MEMORY HONORED; Tributes Paid Here to Late Supreme Court Justice | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/holiday-dresses-accent-all-black-robert-piguet-shows-elegance-of.html | HOLIDAY DRESSES ACCENT ALL BLACK; Robert Piguet Shows Elegance of the Color in a Significant Christmas Collection | True | Special to THE NEW YORK TIMES. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/president-plans-no-stalin-meeting-aide-says-in-denying-tass-report.html | President Plans No Stalin Meeting, Aide Says in Denying Tass Report | True | Special to THE NEW YORK TIMES. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/trent-works-at-left-end-fills-foldbergs-starting-post-on-offense-in.html | TRENT WORKS AT LEFT END; Fills Foldberg's Starting Post on Offense in Army Drill | True | Special to THE NEW YORK TIMES. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/rechecking-urged-in-war-against-vd-periodic-reexamination-held.html | RECHECKING URGED IN WAR AGAINST VD; Periodic Re-examination Held Essential to Avert Relapse After Treatment | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/heads-savings-banks-retirement.html | Heads Savings Banks Retirement | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/air-pollution-bill-to-wait.html | Air Pollution Bill to Wait | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/harvard-is-occupied-with-aerial-tactics.html | HARVARD IS OCCUPIED WITH AERIAL TACTICS | True | Special to THE NEW YORK TIMES. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/ellis-plans-puerto-rican-study.html | Ellis Plans Puerto Rican Study | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/afl-to-tell-tobin-labor-law-desires-leaders-ask-parley-with-him.html | AFL TO TELL TOBIN LABOR LAW DESIRES; Leaders Ask Parley With Him Monday in Cincinnati Before His Tuesday Speech There | True | By Louis Starkspecial To The New York Times. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/john-j-brown.html | JOHN J. BROWN | True | Special to THS NZW No TLE.S. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 162150 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/news-of-food-candies-made-by-new-england-recipes-are-shipped-in.html | News of Food; Candies Made by New England Recipes Are Shipped in Old-Fashioned Firkins | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/rangers-win-despite-two-goals-by-black-hawks-in-last-10-minutes.html | Rangers Win Despite Two Goals by Black Hawks in Last 10 Minutes; LAPRADE'S 2 SCORES AID IN 4-3 TRIUMPH Goals by Raleigh and Albright Also Help Ranger Six Force Hawks Into Cellar Alone ROUGH GAME STIRS 14,493 Each Team Penalized 7 Times -- Roy and Jim Conacher and Stewart Tally for Chicago | True | By Joseph C. Nichols | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/william-c-morton.html | WILLIAM C. MORTON | True | Spectral to Ni/.v No4: TIMES. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/soprano-and-pianist-heard-in-town-hall.html | SOPRANO AND PIANIST HEARD IN TOWN HALL | True | N.S. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/for-summer-camp-sit-cardiac-leagues-planning-outings-for-needy.html | FOR SUMMER CAMP SIT; Cardiac Leagues Planning Outings for Needy Children | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/coop-suites-are-sold-apartments-bought-in-houses-on-the-east-side.html | 'CO-OP' SUITES ARE SOLD; Apartments Bought in Houses on the East Side | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/treasury-offers-bills.html | Treasury Offers Bills | True | Special to THE NEW YORK TIMES. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/carpeting-backed-by-sponge-robber-bigelowsanford-introduces-new.html | CARPETING BACKED BY SPONGE ROBBER; Bigelow-Sinford Introduces New Product -- First Orders to Be Taken in January | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/analysis-of-vote-discussed-statement-disputed-on-significance-of.html | Analysis of Vote Discussed; Statement Disputed on Significance of President Truman's Plurality | True | LOUIS JAY HERMAN | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/navy-is-flying-hay-to-baby-elephants-sends-two-tons-of-it-also.html | NAVY IS FLYING HAY TO BABY ELEPHANTS; Sends Two Tons of It, Also Worms for Birds on Ship Coming From Far East | True | Special to THE NEW YORK TIMES. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/southerners-back-hemisphere-unity-newspaper-publishers-also-hail.html | SOUTHERNERS BACK HEMISPHERE UNITY; Newspaper Publishers Also Hail Journalism Schools and Ideals of Booker T. Washington | True | By John N. Pophamspecial To the New York Times. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/forrestal-arrives-in-paris.html | Forrestal Arrives in Paris | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/cuban-zoo-animals-poisoned.html | Cuban Zoo Animals Poisoned | True | Special to THE NEW YORK TIMES. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/gordons-bravo-arriving-tonight-oscar-homolka-central-figure-of.html | GORDON'S 'BRAVO!' ARRIVING TONIGHT; Oscar Homolka Central Figure of Ferber-Kaufman Play Opening at Lyceum | True | By Louis Calta | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/norway-to-seek-soviet-trade.html | Norway to Seek Soviet Trade | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/mrs-richard-a-rutter.html | MRS. RICHARD A. RUTTER | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/strike-reduces-canal-tolls.html | Strike Reduces Canal Tolls | True | Special to THE NEW YORK TIMES. | | C1B 162150 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/city-and-nation-set-to-mark-armistice-observances-on-a-widespread.html | CITY AND NATION SET TO MARK ARMISTICE; Observances on a Widespread Scale to Honor Dead of Our Wars Today VETERANS TO PARADE HERE Principal Ceremony to Be Held at 11 A.M. at the Eternal Light in Madison Sq. CITY, NATION READY TO MARK ARMISTICE | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/late-check-seen-in-stocks-decline-some-of-new-losses-reduced-after.html | LATE CHECK SEEN IN STOCKS DECLINE; Some of New Losses Reduced After Irregular Opening and Continued Selling TRADE SLOWER, NARROWER Held to 2,100,000 Shares in 1,127 Issues, of Which 356 Show Gains | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/democratic-club-in-rent-squabble-members-locked-out-of-their.html | DEMOCRATIC CLUB IN RENT SQUABBLE; Members Locked Out of Their Quarters in Greenpoint by Mrs. McGuinness | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/lynn-scott-stars-of-new-rko-drama-sign-for-top-roles-in-studios-sam.html | LYNN, SCOTT STARS OF NEW RKO DRAMA; Sign for Top Roles in Studio's 'Sam Wynne,' Based on Novel About a Bookkeeper | | By Thomas F. Bradyspecial To the New York Times | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/south-africa-hit-over-trusteeship-india-opening-attack-in-un-may.html | SOUTH AFRICA HIT OVER TRUSTEESHIP; India, Opening Attack in U.N., May Seek Impartial Survey of Mandated Area | True | Special to THE NEW YORK TIMES. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/torture-tied-to-army.html | Torture Tied to Army | True | By Lindesay Parrottspecial to the New York Times. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/3112000-for-tunnel-planning-commission-asked-for-more-funds-in-1949.html | $3,112,000 FOR TUNNEL; Planning Commission Asked for More Funds in 1949 | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/potomac-oil-gets-loan.html | Potomac Oil Gets Loan | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/new-plays-for-ccny-beaver-eleven-works-to-stop-singlewing.html | NEW PLAYS FOR C.C.N.Y.; Beaver Eleven Works to Stop Single-Wing Formations | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/official-minimizes-basingpoint-upset-bergson-attorney-general-aide.html | OFFICIAL MINIMIZES BASING-POINT UPSET; Bergson, Attorney General Aide, Sees Business Too Jittery Over Court Decisions BARS OVERUSE OF FTC ACT Senate Group Is Told There Is Unwarranted Generalizing Over the Cement Ruling OFFICIAL MINIMIZES BASING-POINT UPSET | | By H. Walton Clokespecial To the New York Times. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/steggalibrewer.html | SteggallBrewer | True | Special to THE NEW YOK TI,. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/bonds-and-shares-on-london-market-dollar-section-shows-losses.html | BONDS AND SHARES ON LONDON MARKET; Dollar Section Shows Losses -- Japanese and Chinese Loans Also Down | True | Special to THE NEW YORK TIMES. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/man-hit-by-propeller-employe-at-la-guardia-field-is-in-critical.html | MAN HIT BY PROPELLER; Employe at La Guardia Field Is in Critical Condition | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/eel-in-a-pipe-cuts-off-the-water-supply-for-65-families-in-bronx.html | Eel in a Pipe Cuts Off the Water Supply for 65 Families in Bronx Apartment House | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/new-coverings-offered-pastel-blankets-and-quilts-are-exhibited-for.html | NEW COVERINGS OFFERED; Pastel Blankets and Quilts Are Exhibited for Public | True | | | C1B 162150 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/france-protests-wests-ruhr-plan-schuman-denounces-proposal-to-let.html | FRANCE PROTESTS WEST'S RUHR PLAN; Schuman Denounces Proposal to Let Germans Determine Ownership in Future | True | By Harold Callenderspecial To the New York Times. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/ancy-montgomery-becomes-bride-here.html | ANCY MONTGOMERY BECOMES BRIDE HERE | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/oil-allotments-reduced-foreign-quotas-for-4th-quarter-cut-2500000.html | OIL ALLOTMENTS REDUCED; Foreign Quotas for 4th Quarter Cut 2,500,000 Barrels | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/marines-observe-173d-anniversary-memorial-services-and-cutting-of.html | MARINES OBSERVE 173D ANNIVERSARY; Memorial Services and Cutting of Cake Held in Many Parts of World by Oldest Service | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/howard-b-matthews.html | HOWARD B. MATTHEWS | True | SpeCial to Trx NzW Yo TZMZS. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/federalists-favor-west-europe-unity.html | FEDERALISTS FAVOR WEST EUROPE UNITY | True | Special to THE NEW YORK TIMES. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/books-authors.html | Books -- Authors | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/factory-wage-rates-rise-43-in-3-years-but-workers-income-lags.html | Factory Wage Rates, Rise 4.3% in 3 Years, But Workers' Income Lags Behind Prices | True | Special to THE NEW YORK TIMES. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/communists-charge-bias-in-us-court.html | COMMUNISTS CHARGE BIAS IN U.S. COURT | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/one-man-found-dead-2d-starving-in-house.html | ONE MAN FOUND DEAD, 2D STARVING IN HOUSE | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/gridiron-injury-fatal-lyndhurst-youth-14-develops-lockjaw-from.html | GRIDIRON INJURY FATAL; Lyndhurst Youth, 14, Develops Lockjaw From Broken Finger | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/active-purchasing-marks-hotel-show-trend-to-color-fashion-and.html | ACTIVE PURCHASING MARKS HOTEL SHOW; Trend to Color, Fashion and Comfort Noted -- Attendance Put at 40,000 | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/union-to-set-up-pension-fund.html | Union to Set Up Pension Fund | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/hogan-suspended-as-twu-union-head-local-100-board-accuses-him-and-2.html | HOGAN SUSPENDED AS TWU UNION HEAD; Local 100 Board Accuses Him and 2 Aides of Subversion -- Trial Set, Appeal Planned HOGAN SUSPENDED AS TWU UNION HEAD | True | By Stanley Levey | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/mothers-and-brides-see-fashion-exhibit.html | MOTHERS AND BRIDES SEE FASHION EXHIBIT | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/britain-gives-loans-to-2-film-concerns.html | BRITAIN GIVES LOANS TO 2 FILM CONCERNS | True | Special to THE NEW YORK TIMES. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/brooklyn-college-rests-weary-squad-of-22-gets-first-day-off-in-two.html | BROOKLYN COLLEGE RESTS; Weary Squad of 22 Gets First Day Off in Two Months | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/majors-get-19-men-in-baseball-draft-no-bonus-players-included-white.html | MAJORS GET 19 MEN IN BASEBALL DRAFT; No Bonus Players Included -- White Sox Are Most Active With Three Purchases | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/walter-c-guptil.html | WALTER C. GUPTIL | True | Special to T Nzw Yoluc r.s. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/critics-would-end-red-inquiry-group-moves-to-kill-committee-on.html | CRITICS WOULD END RED INQUIRY GROUP; Moves to Kill Committee on Un-American Activities Are Set by Celler and Huber CRITICS WOULD END RED INQUIRY GROUP | True | By William S. Whitespecial To the New York Times. | | C1B 162150 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/royal-doctor-ready-moves-into-buckingham-palace-today-to-prepare.html | ROYAL DOCTOR READY; Moves Into Buckingham Palace Today to Prepare for Birth | | Special to THE NEW YORK TIMES. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/expoliceman-sentenced-rookie-patrolman-who-shot-two-in-brooklyn.html | EX-POLICEMAN SENTENCED; Rookie Patrolman Who Shot Two in Brooklyn Gets Six Months | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/macys-parade-coming-thanksgiving-day-event-will-include-3-new.html | MACY'S PARADE COMING; Thanksgiving Day Event Will Include 3 New Balloons | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/greensteinhalf.html | GreensteinHalf | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/to-aid-arab-refugees-un-subcommittee-approves-resolution-for.html | TO AID ARAB REFUGEES; U.N. Subcommittee Approves Resolution for $5,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/the-older-unemployed.html | The Older Unemployed | True | JOHN LYONS | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/in-the-nation-a-retired-farm-hand-plants-some-seed.html | In The Nation; A Retired Farm Hand Plants Some Seed | True | By Arthur Krock | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/air-trip-to-china-held-hoffman-aim-eca-head-describes-reported.html | AIR TRIP TO CHINA HELD HOFFMAN AIM; ECA Head Describes Reported Survey Plan a 'Possibility,' Not a 'Probability' | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/his-widow-two-daughters-three.html | his widow, two daughters, three! | True | grandchildren and three sisters. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/miss-lucie-alcott-is-wed-to-surgeon-becomes-bride-of-dr-james-c.html | MISS LUCIE ALCOTT IS WED TO SURGEON; Becomes Bride of Dr. James C. Joyner in Chapel Nuptials -Bishop Donegan Officiates | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/credit-research-foundation.html | Credit Research Foundation | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/thread-unit-hears-mobilization-plea-gen-middleswart-cites-need-for.html | THREAD UNIT HEARS MOBILIZATION PLEA; Gen. Middleswart Cites Need for Cooperation -- Bell Gets Industry Award | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/gen-quesada-in-new-air-post.html | Gen. Quesada in New Air Post | True | Special to THE NEW YORK TIMES. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/dutch-may-revise-exchange-control-regime-considers-modification-to.html | DUTCH MAY REVISE EXCHANGE CONTROL; Regime Considers Modification to Encourage Exports, Now Lagging, to the U.S. | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/a-botticini-masterpiece-at-fordam.html | A BOTTICINI MASTERPIECE AT FORDAM | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/lawyer-pleads-guilty-clark-admits-all-charges-in-estate-thefts.html | LAWYER PLEADS GUILTY; Clark Admits All Charges in Estate Thefts | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/allen-heads-us-unit-at-beirut.html | Allen Heads U.S. Unit at Beirut | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/a-warning-to-germany.html | A WARNING TO GERMANY | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/fordham-harriers-lose-seton-hall-wins-2431-despite-lynchs.html | FORDHAM HARRIERS LOSE; Seton Hall Wins, 24-31, Despite Lynch's First-Place Finish | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/yen-exchange-rate-left-to-washington.html | YEN EXCHANGE RATE LEFT TO WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/gw-rasch-sells-long-island-home-north-haven-estate-comprises-12.html | G.W. RASCH SELLS LONG ISLAND HOME; North Haven Estate Comprises 12 Acres -- Woodmere Parcel Is Taken for Housing | True | | | C1B 162150 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/city-economic-seminar-set.html | City 'Economic Seminar' Set | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/assigned-to-sink-the-pensacola.html | Assigned to Sink the Pensacola | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/elected-to-be-a-director-of-pennsylvania-railroad.html | Elected to Be a Director Of Pennsylvania Railroad | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/office-supply-exporters-elect.html | Office Supply Exporters Elect | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/arrests-by-soviet-frighten-viennese-news-of-disappearance-of-3.html | ARRESTS BY SOVIET FRIGHTEN VIENNESE; News of Disappearance of 3 Engineers Follows Suicide of Chauffeur Held as Spy | True | By Albion Rossspecial To the New York Times. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/eca-mission-head-named-clyde-n-king-of-springfield-mo-gets-post-in.html | ECA MISSION HEAD NAMED; Clyde N. King of Springfield, Mo., Gets Post in Austria | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/personal-notes.html | Personal Notes | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/parking-violator-caught.html | Parking Violator Caught | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/oil-competition-held-victor-over-scarcity.html | OIL COMPETITION HELD VICTOR OVER SCARCITY | True | Special to THE NEW YORK TIMES. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/roraer-roeuria-o-e-6zt-assistant-professor-of-civil-engineering.html | RORaEr. ROEURIa [ O E, 6Zt; Assistant Professor of Civil ,Engineering Dies--Had Bee | True | on Penn. State Faculty | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/mistovich-defeats-holderfield.html | Mistovich Defeats Holderfield | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/trotter-brings-15000-bid-for-cooper-hanover-tops-2d-day-of-harness.html | TROTTER BRINGS $15,000; Bid for Cooper Hanover Tops 2d Day of Harness Sales | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/sports-of-the-times-through-the-hoop.html | Sports of the Times; Through the Hoop | True | By Arthur Daley | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/lodge-trains-with-army-senator-a-reserve-officer-is-spending-two.html | LODGE TRAINS WITH ARMY; Senator, a Reserve Officer, Is Spending Two Weeks at Camp | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/protests-to-israel.html | Protests to Israel | True | By Sydney Grusonspecial To the New York Times. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/princeton-faces-cubs-tiger-varsity-displays-power-on-offense-in.html | PRINCETON FACES CUBS; Tiger Varsity Displays Power on Offense in Scrimmage | True | Special to THE NEW YORK TIMES. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/see-full-recovery-for-bobby-jones-but-golfers-spinal-operation.html | SEE FULL RECOVERY FOR BOBBY JONES; But Golfer's Spinal Operation Proved More Serious Than Expected -- An Old Injury | True | North American Newspaper Alliance. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/pile-of-trash-yields-tintype-of-lincoln.html | PILE OF TRASH YIELDS TINTYPE OF LINCOLN | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/agreement-likely-in-brewery-strike-kheel-after-two-conferences-says.html | AGREEMENT LIKELY IN BREWERY STRIKE; Kheel, After Two Conferences, Says He Hopes to Make 'Announcement' Today | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/havana-rites-for-deering-howe.html | Havana Rites for Deering Howe] | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/training-in-dealing-with-others-is-urged.html | TRAINING IN DEALING WITH OTHERS IS URGED | True | | | C1B 162150 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/mrs-roosevelt-says-us-must-be-strong.html | MRS. ROOSEVELT SAYS U.S. MUST BE STRONG | True | Special to THE NEW YORK TIMES. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/early-price-cuts-seen-general-reduction-predicted-by-jk-lasser.html | EARLY PRICE CUTS SEEN; General Reduction Predicted by J.K. Lasser Before Year's End | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/to-increase-rates-25.html | To Increase Rates 25% | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/eyebank-founder-cheered-by-work-nearly-blind-with-glaucoma-she.html | EYE-BANK FOUNDER CHEERED BY WORK; Nearly Blind With Glaucoma, She Recalls Heart-Warming Stories of Aid to Others | True | By Ira H. Freeman | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/jersey-city-dedicates-reservoir.html | Jersey City Dedicates Reservoir | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/elizabeth-reilly-and-six-grand.html | Elizabeth Reilly, and six grand- | True | children. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/rickenbacker-to-speak.html | Rickenbacker to Speak | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/teachers-outline-neighborhood-art.html | TEACHERS OUTLINE NEIGHBORHOOD ART | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/debris-on-track-delays-train.html | Debris on Track Delays Train | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/enhanced-popularity-seen.html | Enhanced Popularity Seen | True | WALTER L. ARNSTEIN | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/nanking-shanghai-get-martial-law-suchow-is-flanked-three-persons.html | NANKING, SHANGHAI GET MARTIAL LAW; SUCHOW IS FLANKED; Three Persons Are Killed in Food Riots in Capital -- Reds Report 3 More Towns Won COMMUNISTS DECLARE AIM Predict Full Conquest -- Chiang Punishes a General -- U.S. Speeds Evacuation NANKING, SHANGHAI GET MARTIAL LAW CHINESE REDS PUSH ON | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/investment-firm-formed.html | Investment Firm Formed | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/life-story-of-joe-louis-he-meets-jim-crow-in-the-army.html | LIFE STORY OF JOE LOUIS; HE MEETS JIM CROW IN THE ARMY | True | By Joe Louis | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/7-named-for-study-of-election-polls.html | 7 NAMED FOR STUDY OF ELECTION POLLS | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | Special to THE NEW YORK TIMES. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/mackenzie-king-to-quit-canadian-post-monday.html | Mackenzie King to Quit Canadian Post Monday | True | Special to THE NEW YORK TIMES. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/grains-set-back-by-crop-estimate-strike-on-waterfront-here-and-weak.html | GRAINS SET BACK BY CROP ESTIMATE; Strike on Waterfront Here and Weak Stock Market Are Other Factors | True | Special to THE NEW YORK TIMES. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/rev-wj-coleman-former-missionary.html | REV. W. J. COLEMAN, FORMER MISSIONARY | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/production-of-oil-reaches-new-high-5626700-barrels-a-day-output-was.html | PRODUCTION OF OIL REACHES NEW HIGH; 5,626,700 Barrels a Day Output Was Averaged for Week, Petroleum Institute Says | True | | | C1B 162150 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/nyac-is-80-years-old-sieverman-tells-of-progress-at-anniversary.html | N.Y.A.C. IS 80 YEARS OLD; Sieverman Tells of Progress at Anniversary Dinner | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/lenient-to-forger-ill-court-reduces-sentence-on-man-who-sent.html | LENIENT TO FORGER, ILL.; Court Reduces Sentence on Man Who Sent Campbell to Prison | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/prelate-sanctions-some-communism-archbishop-of-york-believes.html | PRELATE SANCTIONS SOME COMMUNISM; Archbishop of York Believes Primitive Brand Could Be Tied to Christianity | True | Special to THE NEW YORK TIMES. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/front-page-2-no-title-truman-planning-no-stalin-meeting.html | Front Page 2 -- No Title; TRUMAN PLANNING NO STALIN MEETING | True | Special to THE NEW YORK TIMES. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/city-rezoning-ideas-sought-by-wagner.html | CITY REZONING IDEAS SOUGHT BY WAGNER | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/collision-damages-liner-habana-in-fog.html | COLLISION DAMAGES LINER HABANA IN FOG | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/new-fight-splits-avc-on-lifftists-court-dismisses-suit-here-as.html | NEW FIGHT SPLITS AVC ON LIFFTISTS; Court Dismisses Suit Here as Veterans' Group Faces National Convention | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/3-balkan-states-held-guilty-of-imperiling-peace-there-3-balkan.html | 3 Balkan States Held Guilty Of Imperiling Peace There; 3 BALKAN STATES ARE HELD GUILTY | True | By A.m. Rosenthalspecial To the New York Times. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/birmingham-and-mrs-gene-r.html | Birmingham and Mrs. Gene R. | True | Rarden of Bessemer. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/ben-hogan-named-golfer-of-year-open-champion-top-money-winner-is.html | BEN HOGAN NAMED 'GOLFER OF YEAR'; Open Champion, Top Money Winner, Is Honored by Pro Group -- Mangrum Next | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/haney-hollywood-pilot-browns-former-manager-gets-pacific-coast.html | HANEY HOLLYWOOD PILOT; Browns' Former Manager Gets Pacific Coast League Job | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/daughter-to-mrs-james-todd.html | Daughter to Mrs. James Todd | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/freed-in-kansas-killing-jury-acquits-truck-driver-held-in-death-of.html | FREED IN KANSAS KILLING; Jury Acquits Truck Driver Held in Death of Loan Concern Head | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/hooton-to-speak-at-hunter.html | Hooton to Speak at Hunter | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/hoover-denies-asserting-dewey-erred-would-lose.html | Hoover Denies Asserting Dewey Erred, Would Lose | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/comeback-for-fonville-operation-successful-michigan-track-ace-to.html | COMEBACK FOR FONVILLE; Operation Successful, Michigan Track Ace to Resume Sport | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/atomic-energy-problem-us-must-cope-with-matters-of-philosophy-and.html | Atomic Energy Problem; U.S. Must Cope With Matters of Philosophy and Organization, Control and Priorities | True | By Hanson W. Baldwin | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/dr-rowenw-keyes-school-principal-heacl-of-girls-high-brooklyn.html | DR. ROWENW KEYES, SCHOOL PRINCIPAL; Heacl of Girls High, Brooklyn, 1037-43, DiesmWas Writer on Modern Education | True | Special to Ew YoJ lr.s. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 162150 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/school-hearings-set-first-of-four-budget-discussions-to-be-held.html | SCHOOL HEARINGS SET; First of Four Budget Discussions to Be Held Next Thursday | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/robert-flaherty-is-honored.html | Robert Flaherty Is Honored | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/charles-c-kraus.html | CHARLES C. KRAUS | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/miss-doris-hughers-becomes-fiancee-i-graduate-of-smith-is-engaged.html | MISS DORIS HUGHERS BECOMES FIANCEE; i Graduate of Smith Is Engaged to Robert Reade, a Former Lieutenant Commander | True | Special to THE NEW YORK TIMES. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/evatt-asks-big-4-to-act-on-berlin-disagreement-area-reduced-to-that.html | EVATT ASKS BIG 4 TO ACT ON BERLIN; Disagreement Area Reduced to That of 'Tweedledum and Tweedledee,' He Says EVATT ASKS BIG 4 TO ACT ON BERLIN | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/turkishitalian-pact-on-trade-concluded.html | TURKISH-ITALIAN PACT ON TRADE CONCLUDED | True | Special to THE NEW YORK TIMES. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/court-voids-stay-in-itu-contempt-appeals-judges-at-same-time-reject.html | COURT VOIDS STAY IN ITU CONTEMPT; Appeals Judges at Same Time Reject Petition by NLRB to Dismiss Union's Plea | True | Special to THE NEW YORK TIMES. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/radio-and-television-on-trial-will-be-broadcast-and-shown-over.html | Radio and Television; 'On Trial' Will Be Broadcast and Shown Over Video on Mondays Starting Nov. 22 | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/millinery-union-asks-increase.html | Millinery Union Asks Increase | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/israel-requested-to-explain-arrest-bunche-says-un-observers-were.html | ISRAEL REQUESTED TO EXPLAIN ARREST; Bunche Says U.N. Observers Were Seized -- Both Freed -- Security Council Meets | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/future-of-corps-of-experts-aiding-congress-is-sifted-question-is.html | Future of Corps of Experts Aiding Congress Is Sifted; Question Is Raised Whether 'Professionals' Are to Change With Party in Power | True | By James Restonspecial To the New York Times. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/new-bond-is-seen-in-free-countries-british-envoy-in-talk-here-says.html | NEW BOND IS SEEN IN FREE COUNTRIES; British Envoy in Talk Here Says Community is Growing on Both Atlantic Shores | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/pennroad.html | Pennroad | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/no-horn-blowing-in-memphis.html | No Horn Blowing in Memphis | True | C.M. WRAY | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/rheem-making-drums-in-holland.html | Rheem Making Drums in Holland | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/comic-books-for-germany-protest-voiced-over-giving-wrong-concept-of.html | Comic Books for Germany; Protest Voiced Over Giving Wrong Concept of Our Democracy | True | FRANCIS J. BASSETT | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/landlords-in-queens-returning-bonuses.html | LANDLORDS IN QUEENS RETURNING BONUSES | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/80000000-gallons-of-molasses-bought-by-us-concern-from-cuba.html | 80,000,000 Gallons of Molasses Bought by U.S. Concern From Cuba | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/to-make-western-electric-tubes.html | To Make Western Electric Tubes | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/modifies-blame-for-pearl-harbor-admiral-king-says-kimmel-and-stark.html | MODIFIES BLAME FOR PEARL HARBOR; Admiral King Says Kimmel and Stark Were Guilty Only of Errors of 'Judgment' | True | | | C1B 162150 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/riverhead-taxes-rise-levy-of-885180-for-the-year-an-increase-of.html | RIVERHEAD TAXES RISE; Levy of $885,180 for the Year an Increase of $124,447 | True | Special to THE NEW YORK TIMES. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/frederick-a-korn.html | FREDERICK A. KORN | True | Special to Nv Yo: Ti,fr.s. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/beatrice-weeks-fiancee-senior-at-smith-will-be-bride-of-robert.html | BEATRICE WEEKS FIANCEE; Senior at Smith Will Be Bride of Robert Lower Bast | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/un-vote-upholds-freedom-of-press-soviet-bloc-is-overruled-after.html | U.N. VOTE UPHOLDS FREEDOM OF PRESS; Soviet Bloc Is Overruled After Failing to Get Curbs on Writing and Speech | True | By Camille M. Cianfaraspecial To the New York Times. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/2-britons-to-be-hanged-they-be-first-to-die-since-renewal-of.html | 2 BRITONS TO BE HANGED; They Be First to Die Since Renewal of Capital Penalty | True | Special to THE NEW YORK TIMES. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/great-to-be-sound-of-mind-at-100-years-old-says-woman-after-blowing.html | 'Great' to Be Sound of Mind at 100 Years Old, Says Woman After Blowing Out Candles | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/german-ruhr-industry-rule-ordered-by-us-and-britain-trustees-will.html | German Ruhr Industry Rule Ordered by U.S. and Britain; Trustees Will Be Appointed to Take Over Properties Until Ownership Is Fixed by Future Government -- French Protest GERMANS PLACED IN RUHR CONTROL | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/foreign-policy-body-reviews-activities.html | FOREIGN POLICY BODY REVIEWS ACTIVITIES | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/aksel-schiotz-in-second-recital.html | Aksel Schiotz in Second Recital | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/bus-line-to-speed-back-pay-to-3800-first-installment-probably-will.html | BUS LINE TO SPEED BACK PAY TO 3,800; First Installment Probably Will Be Distributed Thursday -- Board Approves Loan | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/flannelly-named-auxiliary-bishop-st-patricks-administrator-will-be.html | FLANNELLY NAMED AUXILIARY BISHOP; St. Patrick's Administrator Will Be Titular Bishop of Metelis by Pope's Appointment | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/pittson-earnings-rise-to-4183969-income-for-9-months-is-equal-to.html | PITTSON EARNINGS RISE TO $4,183,969; Income for 9 Months Is Equal to $6.87 a Share -- Sales Total $86,557,488 | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/william-j-flynn.html | WILLIAM J. FLYNN | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/otis-co-ask-bar-to-hearing-by-sec-injunction-sought-by-bankers.html | OTIS & CO. ASK BAR TO HEARING BY SEC; Injunction Sought by Bankers Facing a Curb on Business in Kaiser-Fraser Case | True | Special to THE NEW YORK TIMES. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/hanleys-condition-satisfactory.html | Hanley's Condition Satisfactory | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/party-aids-hard-of-hearing.html | Party Aids Hard of Hearing | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/mrs-james-reid.html | MRS. JAMES REID | True | Special to T NEW NoI Tlr.s. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/fordham-to-count-on-speed-of-backs-white-named-to-start-in-place-of.html | FORDHAM TO COUNT ON SPEED OF BACKS; White Named to Start in Place of Doheny at Quarterback in Holy Cross Game | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/navy-reviews-basic-play-blocking-and-tackling-practice-precedes.html | NAVY REVIEWS BASIC PLAY; Blocking and Tackling Practice Precedes Contact Drill | True | Special to THE NEW YORK TIMES. | | C1B 162150 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/mail-chain-sales-up-8-in-october-933385428-total-reported-against-8.html | MAIL, CHAIN SALES UP 8% IN OCTOBER; $933,385,428 Total Reported Against $864,179,573 -- Rise of 12.2% for Ten Months | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/naval-stores.html | NAVAL STORES | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/us-aid-to-schools-debated-by-forum-two-oppose-it-2-are-in-favor-but.html | U.S. AID TO SCHOOLS DEBATED BY FORUM; Two Oppose It, 2 Are in Favor, but All Agree Education Needs More Money | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/dodgers-to-spring-new-plays-sunday-plan-to-surprise-yankees-is-seen.html | DODGERS TO SPRING NEW PLAYS SUNDAY; Plan to Surprise Yankees Is Seen in Coaches' Banter -- Giants Study Films | True | By Joseph M. Sheehan | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/parkinson-assails-pegging-us-bonds-calls-rise-in-bank-reserve.html | PARKINSON ASSAILS PEGGING U.S. BONDS; Calls Rise in Bank Reserve Requirements a 'Puny' Move on Inflation | True | Special to THE NEW YORK TIMES. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/adaptable-takes-rich-manly-chase-outsider-beats-american-way-by-15.html | ADAPTABLE TAKES RICH MANLY CHASE; Outsider Beats American Way by 15 Lengths at Pimlico for Pay-Off of '$22 | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/pressure-affects-cotton-futures-prices-close-unchanged-to-11-points.html | PRESSURE AFFECTS COTTON FUTURES; Prices Close Unchanged to 11 Points Lower -- Hedge Selling a Factor | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/henry-e-goericke.html | HENRY E. GOERICKE | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/school-dedicates-war-memorial.html | School Dedicates War Memorial | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/synagogue-council-installs-dr-gordis.html | SYNAGOGUE COUNCIL INSTALLS DR. GORDIS | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/pier-guards-face-union-expulsion-those-caught-stealing-will-be.html | PIER GUARDS FACE UNION EXPULSION; Those Caught Stealing Will Be Ousted Permanently and Lose Their Jobs Also | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/miss-joan-lewis-to-be-feted.html | Miss Joan Lewis to Be Feted | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/turks-stress-security-budget-gives-greatest-sums-to-police-and.html | TURKS STRESS SECURITY; Budget Gives Greatest Sums to Police and Gendarmerie | True | Special to THE NEW YORK TIMES. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/mrs-agnes-a-wales-a-l-robinson-marry.html | MRS. AGNES A. WALES, A. L. ROBINSON MARRY | True | Special to WH: Ngw NoKr | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/ad-drive-is-aimed-at-communism-program-drafted-by-council-for-use.html | AD DRIVE IS AIMED AT COMMUNISM; Program Drafted by Council for Use of U.S. Business in Advertising Abroad | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/strange-submarine-reported-off-hawaii.html | STRANGE SUBMARINE REPORTED OFF HAWAII | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/german-unionists-approve-walkout-decide-on-a-protest-strike-after.html | GERMAN UNIONISTS APPROVE WALKOUT; Decide on a Protest Strike After Economic Officials Reject Their Demands | True | Special to THE NEW YORK TIMES. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/moral-rearmament-offers-london-show.html | MORAL REARMAMENT OFFERS LONDON SHOW | True | Special to THE NEW YORK TIMES. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/boston-symphony-opens-season-here-koussevitzky-conducts-group-in.html | BOSTON SYMPHONY OPENS SEASON HERE; Koussevitzky Conducts Group in Moving Performance -- Honegger Work Played | True | By Olin Downes | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/naval-architects-open-meeting-here-seven-technical-papers-to-be.html | NAVAL ARCHITECTS OPEN MEETING HERE; Seven Technical Papers to Be Read at Three-Day Session -New President to Be Named | True | | | C1B 162150 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/soviet-threatens-to-down-aircraft-outside-lift-lines-russian-chief.html | SOVIET THREATENS TO DOWN AIRCRAFT OUTSIDE LIFT LINES; Russian Chief of Staff Says Fighter Planes Will Force Landings in Eastern Zone U.S. WARNS OF RESULTS Asserts Moscow Will Be Held Fully Responsible for Any Injuries or Damages Soviet Threatens to Down Aircraft | True | By Drew Middletonspecial To the New York Times. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/holdup-man-gives-427-back-to-union-member-who-robbed-office-of.html | HOLD-UP MAN GIVES $427 BACK TO UNION; Member Who Robbed Office of Warehouse Group Here Says He Was 'Hard Up' | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/improvement-in-bagnell-and-conway-heartens-penn-for-army-game.html | Improvement in Bagnell and Conway Heartens Penn for Army Game; QUAKERS IN SHAPE FOR CADET INVASION Penn Hopes Bagnell's Passes Will Gain in Accuracy With His Injured Hand Better CONWAY READY AT TACKLE Reichenbach, Defensive Cog, Will Be Relieved of Double Duty in Army Contest | True | By Allison Danzigspecial To the New York Times. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/army-opens-files-in-saipan-dispute-top-secret-papers-shown-to.html | ARMY OPENS FILES IN SAIPAN DISPUTE; 'Top Secret' Papers Shown to Dispute General H. Smith's Incompetence Charges | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/metropolitan-decision-withheld.html | 'Metropolitan' Decision Withheld | True | Special to THE NEW YORK TIMES. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/industrial-art-school-exhibit.html | Industrial Art School Exhibit | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/women-raise-fund-for-xray-machine-2000000volt-device-will-be-used.html | WOMEN RAISE FUND FOR X-RAY MACHINE; 2,000,000-Volt Device Will Be Used for Cancer Research and Treatments Here | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/sanford-bell.html | SANFORD BELL | True | Spectal to Ts Nsw No Tz3azs. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/fred-w-fairman-sr.html | FRED W. FAIRMAN SR. | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/douglas-j-mkan.html | DOUGLAS J. M'KAN | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/rutgers-selects-thropp-left-tackle-and-senko-to-lead-scarlet.html | RUTGERS SELECTS THROPP; Left Tackle and Senko to Lead Scarlet Against N.Y.U. | True | Special to THE NEW YORK TIMES. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/vote-count-continues.html | Vote Count Continues | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/campbell-tenor-heard-offers-bach-handel-and-mozart-works-at-times.html | CAMPBELL, TENOR, HEARD; Offers Bach, Handel and Mozart Works at Times Hall | True | N.S. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/for-children-abroad.html | FOR CHILDREN ABROAD | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/churchill-hits-labor-regime.html | Churchill Hits Labor Regime | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/us-warned-by-dimitrov-he-says-another-global-war-would-mean-end-of.html | U.S. WARNED BY DIMITROV; He Says Another Global War Would Mean End of Capitalism | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/oneopera-troupe-plays-brooklyn-wagners-company-gives-its-gounods.html | ONE-OPERA TROUPE PLAYS BROOKLYN; Wagner's Company Gives Its Gounod's 'Romeo' in a Night Stand at Music Academy | True | R.P. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/text-of-the-resolution.html | TEXT OF THE RESOLUTION | True | | | C1B 162150 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/miss-kirkpatri_ck-troth-white-plains-girl-is-affiancedm-to-william.html | MISS KIRKPATRI_CK TROTH; White Plains Girl Is Affiancedm to William A. Jackson Jr. | True | Special to Tz Yo.r 'ZIF.S. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/halt-wage-drives-grange-head-asks/he-urges-labor-to-put-off-new.html | HALT WAGE DRIVES, GRANGE HEAD ASKS; He Urges Labor to Put Off New Demands -- Living Cost Cut Predicted at Maine Meeting | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/powell-calls-tenant-meeting.html | Powell Calls Tenant Meeting | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/soldier-freed-in-auto-case.html | Soldier Freed in Auto Case | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/coast-guard-dots-pacific-war-scene-its-electronic-lighthouses-on.html | COAST GUARD DOTS PACIFIC WAR SCENE; Its Electronic 'Lighthouses' on Majuro and Other Atolls Guide Ships and Planes UNIT STATIONED AT MAKIN Total of 15 Outposts Receive Mail Fortnightly -- Natives Unfailing With 'Hello' | True | By Walter Sullivanby Air Mail To the New York Times. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/covered-dishes-of-hammered-silver.html | COVERED DISHES OF HAMMERED SILVER | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/albertsday-laid-keel-for-uss-maine.html | ALBER.TS'DAY, LAID KEEL FOR USS'MAINE | True | Special to Tm N-W Yo.x Tmzs. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/american-field-service-dedicates-building-foreign-students-to-get.html | American Field Service Dedicates Building; Foreign Students to Get Scholarships Here | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/john-ray-gould-architegt-dead-designer-of-war-memorials-iglanned.html | JOHN RAY GOULD,: ARCHITEGT, DEAD; DeSigner of War Memorials' iglanned Mausoleums for the | True | Woolworths | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/new-director-named-by-whitney-museum.html | NEW DIRECTOR NAMED BY WHITNEY MUSEUM | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/not-official-yet-says-clayton.html | Not Official Yet, Says Clayton | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/herman-taylor-in-hospital.html | Herman Taylor in Hospital | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/hermon-b-shute.html | HERMON B. SHUTE. | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/new-car-buyers-held-stung-450000000-in-7-months-new-auto-buyers.html | New Car Buyers Held 'Stung' $450,000,000 in 7 Months; NEW AUTO BUYERS 'STUNG' BY DEALERS | True | By C.p. Trussellspecial To the New York Times. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/1000-attend-service-for-dr-h-wertheim.html | 1,000 ATTEND SERVICE FOR DR. H. WERTHEIM | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/israel-financing-stresses-housing-us-corporation-reports-on-new.html | ISRAEL FINANCING STRESSES HOUSING; U.S. Corporation Reports on New Stock -- Pact With Jewish Agency Cited | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/dior-tells-plans-for-work-in-paris-in-radio-debut-here-he-says-new.html | DIOR TELLS PLANS FOR WORK IN PARIS; In Radio Debut Here, He Says New Collection Abroad Is Still a Secret | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/makes-its-first-television-radio.html | Makes Its First Television Radio | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/water-tank-falls-kills-3-men.html | Water Tank Falls, Kills 3 Men | True | Special to THE NEW YORK TIMES. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/hunter-girl-gets-borden-award.html | Hunter Girl Gets Borden Award | | | | C1B 162150 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/british-troop-plan-in-mideast-scouted-london-foreign-office-also.html | BRITISH TROOP PLAN IN MIDEAST SCOUTED; London Foreign Office Also Denies Action -- Accused Man Vanishes in Trial | True | By Clifton DanielSpecial To The New York Times. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/london-parley-opens-today.html | London Parley Opens Today | True | By Herbert L. Matthewsspecial To The New York Times. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/europe-is-reviving-hoffman-declares-economic-cooperation-a-hope-6.html | EUROPE IS REVIVING, HOFFMAN DECLARES; Economic Cooperation, a Hope 6 Months Ago, Is Today a Fact, He Tells Trade Group PARLEY ASKS FAR EAST AID Resolution Urges Long-Term Plan Aimed at Communism -- Loree Gets Dollar Award EUROPE REVIVING HOFFMAN DECLARES | True | By Thomas F. Conroy | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/mrs-robert-white.html | MRS. ROBERT WHITE | True | SPECIAL TO THE NEW YORK TYIMES | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/murray-burtis.html | MURRAY BURTIS | True | SPECIAL TO THE NEW YORK TIMES | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/royalty-curb-is-upheld-circuit-court-cites-eminent-domain-right-of.html | ROYALTY CURB IS UPHELD; Circuit Court Cites Eminent Domain Right of Government | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/air-force-chaplains-in-group.html | Air Force Chaplains in Group | True | Special to THE NEW YORK TIMES. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/elected-head-of-a-unit-of-the-chemical-society.html | Elected Head of a Unit Of the Chemical Society | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/control-of-cells-offers-hope-to-ill-forced-feeding-of-chemicals-to.html | CONTROL OF CELLS OFFERS HOPE TO ILL; Forced Feeding of Chemicals to Misfunctioning Units Is Described by Doctor | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/yale-puts-final-touch-to-defense-for-princeton-game-on-saturday.html | Yale Puts Final Touch to Defense For Princeton Game on Saturday; Rain Forces Elis Indoors First Time This Season, but Spirit Remains at Peak - Wagster Set to Start at Fullback | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/fidelity-and-deposit-advises-stock-split.html | FIDELITY AND DEPOSIT ADVISES STOCK SPLIT | True | Special to THE NEW YORK TIMES. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/us-bond-holdigns-down-162000000-demand-deposits-adjusted-decrease.html | U.S. BOND HOLDINGS DOWN $162,000,000; Demand Deposits Adjusted Decrease $815,000,000 -Borrowings Gain | True | Special to THE NEW YORK TIMES. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/pallium-to-archbishop-oboyle.html | Pallium to Archbishop O'Boyle | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/and-a-daughter-iiss-ivarjorie.html | and a daughter, i[iss iV[arjorie | True | Burtis of this city. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/nora-kaye-wed-to-isaac-stern.html | Nora Kaye Wed to Isaac Stern | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/heafners-64-ties-mark-his-133-total-leads-owens-by-stroke-in.html | HEAFNER'S 64 TIES MARK; His 133 Total Leads Owens by Stroke in Carolinas Golf | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/peiping-us-unit-leaves.html | Peiping U.S. Unit Leaves | True | Special to THE NEW YORK TIMES. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/florida-markets-3600000-in-bonds-palm-beach-county-road-and-bridge.html | FLORIDA MARKETS $3,600,000 IN BONDS; Palm Beach County Road and Bridge Offered to Yield From 1.50 to 3% | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/firmness-is-shown-in-coffee-futures-prices-go-up-45-to-48-points.html | FIRMNESS IS SHOWN IN COFFEE FUTURES; Prices Go Up 45 to 48 Points -- Cottonseed Oil Continues Downward -- Rubber Off | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/doherty-louisville-head.html | Doherty Louisville Head | True | | | C1B 162150 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/rich-tract-willed-brookline-mass-bequest-marks-disposal-of-7000000.html | RICH TRACT WILLED BROOKLINE, MASS; Bequest Marks Disposal of $7,000,000 Left by Widow of Larz Anderson | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/olson-to-captain-columbia-eleven-wing-back-will-lead-lions-for-navy.html | OLSON TO CAPTAIN COLUMBIA ELEVEN; Wing Back Will Lead Lions for Navy Game -- Offensive Drill Sparked by Kusserow. | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/50000000-deficit-looms-for-state-albany-fiscal-experts-think-dewey.html | $50,000,000 DEFICIT LOOMS FOR STATE; Albany Fiscal Experts Think Dewey Will Have to Ask Larger or New Taxes | True | Special to THE NEW YORK TIMES. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/fritch-in-new-haven-post-named-head-of-new-england-transportation.html | FRITCH IN NEW HAVEN POST; Named Head of New England Transportation Company | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/plugs-these-admit-it-race-for-1000-today.html | Plugs -- These Admit It -- Race for $1,000 Today | True | By the United Press. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/city-professor-honored-dr-papanicolau-gets-borden-prize-for-cancer.html | CITY PROFESSOR HONORED; Dr. Papanicolau Gets Borden Prize for Cancer Research | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/housing-project-to-begin-queens-veterans-cooperative-to-hold.html | HOUSING PROJECT TO BEGIN; Queens Veterans' Cooperative to Hold Dedication Today | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/truman-grows-jeff-davis-beard-but-first-ladys-advent-dooms-it-being.html | Truman Grows 'Jeff Davis' Beard, But First Lady's Advent Dooms It; BEING MADE READY FOR PRESIDENT AND FAMILY TRUMAN GROWING 'JEFF DAVIS' BEARD | True | By Anthony Levierospecial To the New York Times. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/leaders-urge-strong-us-navy-and-air-force-heads-pay-honor-to-our.html | LEADERS URGE STRONG U.S; Navy and Air Force Heads Pay Honor to Our War Dead | True | Special to THE NEW YORK TIMES. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/food-supply-rises-but-costs-hit-diet-only-seven-countries-listed-in.html | FOOD SUPPLY RISES BUT COSTS HIT DIET; Only Seven Countries Listed in FAO Report as Capable of Self-Sustainment | True | Special to THE NEW YORK TIMES. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/summer-exchange-of-students.html | Summer Exchange of Students | True | M.F. LLOYD-PRITCHARD | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/housing-in-the-81st.html | HOUSING IN THE 81ST | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/zachary-taylor.html | ZACHARY TAYLOR | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/at-nineteenth-hole.html | At Nineteenth Hole | True | ORSON KILBORN | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/writ-on-umw-dismissed-order-to-bargain-with-southern-operators.html | WRIT ON UMW DISMISSED; Order to Bargain With Southern Operators Obeyed, Court Is Told | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/fourfamily-house-in-brooklyn-deals.html | FOUR-FAMILY HOUSE IN BROOKLYN DEALS | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/best-driver-a-moron-expert-says-but-auto-club-men-here-disagree.html | Best Driver a Moron, Expert Says, But Auto Club Men Here Disagree | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/advertising-news.html | Advertising News | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/the-unamerican-committee.html | THE UN-AMERICAN COMMITTEE | True | | | C1B 162150 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/key-vote-perils-pact-on-genocide-un-committee-rejects-clause-giving.html | KEY VOTE PERILS PACT ON GENOCIDE; U.N. Committee Rejects Clause Giving Powers of Trial to a World Tribunal | True | By George Barrettspecial To the New York Times. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/71-of-275-draftees-accepted.html | 71 of 275 Draftees Accepted | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/taxation-studied-by-textron-trusts-head-of-one-testifies-that-they.html | TAXATION STUDIED BY TEXTRON TRUSTS; Head of One Testifies That They Were Told to Ignore Federal Demands SENATOR M'GRATH NAMED Described as in Charge of a Meeting Called by Little -- Tobey Presses Points | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/dividends-total-6-for-us-gypsum-disbursements-compare-with-5-last.html | DIVIDENDS TOTAL $6 FOR U.S. GYPSUM; Disbursements Compare With $5 Last Year -- Pittsburgh & Lake Erie to Pay $8 | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/rosen-quits-justice-department.html | Rosen Quits Justice Department | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/eca-purchases-approved-total-of-87970000-set-on-cotton-deliveries.html | ECA PURCHASES APPROVED; Total of $87,970,000 Set on Cotton Deliveries | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/purchases-of-homes-by-veterans-drop-sharply-throughout-nation.html | Purchases of Homes by Veterans Drop Sharply Throughout Nation; 4,000,000 Potential Buyers Are Stymied, VA Loan Chief Tells Savings League | True | By Lee E. Cooper | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/to-mark-bahai-anniversary.html | To Mark Baha'i Anniversary | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/preferred-stock-on-sale-8010-hooker-electrochemical-shares-priced.html | PREFERRED STOCK ON SALE; 8,010 Hooker Electrochemical Shares Priced at $100 | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/hoitsma-star-lineman-w-m-end-honored-in-weekly-associated-press.html | HOITSMA STAR LINEMAN; W. & M. End Honored in Weekly Associated Press Poll | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/baird-foundation-gives-fellowship-dr-jack-lovelock-of-special.html | BAIRD FOUNDATION GIVES FELLOWSHIP; Dr. Jack Lovelock of Special Surgery Hospital Gets Grant for Rehabilitation Study | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/aaron-robinson-traded-tigers-get-white-sox-catcher-for-pierce.html | AARON ROBINSON TRADED; Tigers Get White Sox' Catcher for Pierce, Southpaw Hurler | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/142-fined-in-bronx-drive-pay-304-for-violations-of-the-sanitary.html | 142 FINED IN BRONX DRIVE; Pay $304 for Violations of the Sanitary Code | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/morris-li-bsh-utz.html | MORRIS LI BSH U.TZ | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/hugh-mkeever.html | HUGH M'KEEVER | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/siam-bans-film-iron-curtain.html | Siam Bans Film 'Iron Curtain' | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/9000-idle-at-chrysler-two-detroit-plants-closed-third-curtailed-due.html | 9,000 IDLE AT CHRYSLER; Two Detroit Plants Closed, Third Curtailed Due to Strike | True | | | C1B 162150 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/corfu-mining-laid-to-yugoslav-ships-british-tell-world-court-that-a.html | CORFU MINING LAID TO YUGOSLAV SHIPS; British Tell World Court That a Belgrade Refugee Will Condemn His Country | True | By David Andersonspecial To The New York Times. | | C1B 162150 | |
| 1948-11-11 | 1948-11-11 | https://www.nytimes.com/1948/11/11/archives/fire-chiefs-nominate-miamian.html | Fire Chiefs Nominate Miamian | True | | | C1B 162150 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/new-owners-acquire-dwellings-in-queens.html | NEW OWNERS ACQUIRE DWELLINGS IN QUEENS | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/bank-clearings-rise-weeks-total-13362967000-in-25-leading-cities.html | BANK CLEARINGS RISE; Week's Total $13,362,967,000 in 25 Leading Cities | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/mrs-w-atlee-burpee.html | MRS. W. ATLEE BURPEE | True | Special to THE NEW YORK TIMES. | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/princeton-freshmen-pick-hickok.html | Princeton Freshmen Pick Hickok | True | Special to THE NEW YORK TIMES. | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/gas-kills-family-of-five.html | Gas Kills Family of Five | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/us-engineer-abducted-in-greece-by-guerrillas.html | U.S. Engineer Abducted In Greece by Guerrillas | True | Special to THE NEW YORK TIMES. | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/best-voice-seen-in-good-products-brazilian-says-us-speaks-with-its.html | BEST 'VOICE' SEEN IN GOOD PRODUCTS; Brazilian Says U.S. Speaks With Its Exports -- Hopes for End of Inflation | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/bates-defeats-colby-70-ties-with-maine-and-bowdoin-for-title-heap.html | BATES DEFEATS COLBY, 7-0; Ties With Maine and Bowdoin for Title -- Heap Scores | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/wheat-germ-helps-mice-beat-disease-dr-schneider-reports-presence-of.html | WHEAT GERM HELPS MICE BEAT DISEASE; Dr. Schneider Reports Presence of an Unidentified Factor, Perhaps New Vitamin | True | By William L. Laurence | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/fred-niblo-dead-leader-in-films-noted-director-in-silent-era.html | FRED NIBLO DEAD; LEADER IN FILMS; Noted Director in Silent Era Handled Movies Starring Valentino and Gilbert | True | Special to THE NEW YORK TIMES. | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/more-jews-leave-turkey-ban-on-visas-to-israel-fails-to-cut-down.html | MORE JEWS LEAVE TURKEY; Ban on Visas to Israel Fails to Cut Down Exodus | True | Special to THE NEW YORK TIMES. | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/teplitz-goodman.html | Teplitz -- Goodman | True | Special to THE NEW YORK TIMES. | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/germanmade-film-on-dps.html | German-Made Film on DPs | True | A.W. | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/melnikoff-in-piano-recital.html | Melnikoff in Piano Recital | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/pope-advocates-speed-on-european-union-bids-nations-sacrifice-part.html | Pope Advocates Speed on European Union; Bids Nations Sacrifice Part of Greatness | True | Special to THE NEW YORK TIMES. | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/revival-of-controls-for-steel-indicated.html | REVIVAL OF CONTROLS FOR STEEL INDICATED | True | Special to THE NEW YORK TIMES. | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/smile-brings-big-reward.html | Smile Brings Big Reward | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/afterdark-styles-for-holidays-seen-formal-gowns-and-youthful-dance.html | AFTER-DARK STYLES FOR HOLIDAYS SEEN; Formal Gowns and Youthful Dance Frocks Exhibited by Rosette Pennington | True | | | C1B 162422 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/maine-ferry-sinks-one-drowns.html | Maine Ferry Sinks; One Drowns | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/new-issue-is-offered-brockton-edison-will-sell-4000000-in-bonds.html | NEW ISSUE IS OFFERED; Brockton Edison Will Sell $4,000,000 in Bonds | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/de-rochemont-still-with-metro.html | De Rochemont Still With Metro | True | Special to THE NEW YORK TIMES. | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/broadening-urged-in-farm-education-land-grant-college-heads-back.html | BROADENING URGED IN FARM EDUCATION; Land Grant College Heads Back Program to Help Explain Complex Problems of Today | True | Special to THE NEW YORK TIMES. | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/josiah-h-branigan.html | JOSIAH H. BRANIGAN | True | Special to THE NEW YORK TIMES. | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/wholesale-food-prices-rise.html | Wholesale Food Prices Rise | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/heads-purchasing-group-of-the-steamship-lines.html | Heads Purchasing Group Of the Steamship Lines | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/save-food-fluids-housewives-told-scientist-says-canners-study-shows.html | SAVE FOOD FLUIDS, HOUSEWIVES TOLD; Scientist Says Canners' Study Shows Need to Avoid Waste of Minerals and Vitamins | True | Special to THE NEW YORK TIMES. | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/paraplegic-fives-play-tonight.html | Paraplegic Fives Play Tonight | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/france-and-the-ruhr.html | FRANCE AND THE RUHR | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/news-of-food-butter-large-grade-a-eggs-and-poultry-rise-2-cents-in.html | News of Food; Butter, Large Grade A Eggs and Poultry Rise 2 Cents in Week, Reversing Trend | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/gavilan-12-choice-to-defeat-pellone-bout-for-welterweight-title.html | GAVILAN 1-2 CHOICE TO DEFEAT PELLONE; Bout for Welterweight Title Looms for the Winner of Garden Fight Tonight | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/large-purchases-mark-hotel-show-savings-with-new-equipment.html | LARGE PURCHASES MARK HOTEL SHOW; Savings With New Equipment Indicated by Exhibitors -Attendance Mark Seen | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/mature-to-appear-with-betty-hutton-fox-actor-will-remain-on-lot-at.html | MATURE TO APPEAR WITH BETTY HUTTON; Fox Actor Will Remain on Lot at Paramount for Second Film, 'Restless Angel' | True | By Thomas F. Brady | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/cancer-group-official-named-by-city-unit.html | Cancer Group Official Named by City Unit | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/buy-orville-wright-home-executives-of-cash-register-company-to-use.html | BUY ORVILLE WRIGHT HOME; Executives of Cash Register Company to Use It for Guests | True | Special to THE NEW YORK TIMES. | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/bank-of-england-reports-increase-of-1666000-in-circulation-in-week.html | BANK OF ENGLAND REPORTS; Increase of 1,666,000 in Circulation in Week Is Shown | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/waynesburg-wins-207-beats-upsala-eleven-scoring-twice-after-long.html | WAYNESBURG WINS, 20-7; Beats Upsala Eleven, Scoring Twice After Long Drives | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/employes-buying-stock.html | Employes Buying Stock | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | Special to THE NEW YORK TIMES. | | C1B 162422 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/sales-in-westchester-houses-pass-to-new-owners-in-mount-vernon-and.html | SALES IN WESTCHESTER; Houses Pass to New Owners in Mount Vernon and Yonkers | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/quill-assails-foes-quits-twu-meeting-says-armistice-day-is-no-time.html | QUILL ASSAILS FOES, QUITS TWU MEETING; Says Armistice Day Is No Time to Answer Charges Before Left-Wing Committee | True | By Stanley Levey | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/30000-take-part-in-newark-parade-100000-line-path-in-biggest.html | 30,000 TAKE PART IN NEWARK PARADE; 100,000 Line Path in Biggest Armistice Day March in Metropolitan Area | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/bonds-and-shares-on-london-market-oversubscription-of-trinidad-loan.html | BONDS AND SHARES ON LONDON MARKET; Oversubscription of Trinidad Loan Aids Gilt-Edge Group -- Dollar Issues Rise | True | Special to THE NEW YORK TIMES. | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/more-production-is-urged.html | More Production Is Urged | True | Special to THE NEW YORK TIMES. | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/our-policy-stands-says-vandenberg-in-speech-says-vandenberg-in-speech-to-reserve-officers-he.html | OUR POLICY STANDS, SAYS VANDENBERG; In Speech to Reserve Officers He Warns Russians Not to Misread Election News | True | By William G. Weart | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/feeling-of-insecurity-found-in-average-us-city-dwelling.html | Feeling of Insecurity Found In Average U.S. City Dwelling | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/rye-20-blessed-sacrament-0.html | Rye 20, Blessed Sacrament 0 | True | Special to THE NEW YORK TIMES. | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/julian-botts-andrews.html | JULIAN BOTTS ANDREWS | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/father-ryan-takes-seton-hill-helm-priest-of-brooklyn-diocese-is.html | FATHER RYAN TAKES SETON HILL HELM; Priest of Brooklyn Diocese Is Installed as Sixth President of Greensburg, Pa., College | True | Special to THE NEW YORK TIMES. | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/berlin-air-lift-hailed-gen-rawlings-says-its-success-might-avert.html | BERLIN AIR LIFT HAILED; Gen. Rawlings Says Its Success Might Avert Another War | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/lilienthal-is-honored-gets-philadelphia-club-award-for-service-to.html | LILIENTHAL IS HONORED; Gets Philadelphia Club Award for 'Service to Mankind' | True | Special to THE NEW YORK TIMES. | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/us-bars-soviet-bid-for-curb-in-japan-rejects-plan-for-world-control.html | U.S. BARS SOVIET BID FOR CURB IN JAPAN; Rejects Plan for World Control of Tokyo War Industry and More Power for Russia | True | Special to THE NEW YORK TIMES. | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/attlee-shuns-step-for-a-big-3-parley.html | Attlee Shuns Step For a Big 3 Parley | True | Special to THE NEW YORK TIMES. | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/barrows-exwife-sought-she-is-said-to-have-offered-aid-to-alleged.html | BARROWS EX-WIFE SOUGHT; She Is Said to Have Offered Aid to Alleged Waldorf Slayer | True | | | | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/marshall-meets-press-today.html | Marshall Meets Press Today | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/wider-tolerance-asked-public-leaders-urged-to-set-example-for-rest.html | WIDER TOLERANCE ASKED; Public Leaders Urged to Set Example for Rest of People | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/oil-carriers-held-adequate-for-us-industry-says-transportation.html | OIL CARRIERS HELD ADEQUATE FOR U.S.; Industry Says Transportation Problems Seem to Be Solved for the Coming Winter | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/business-as-usual-is-program-of-nlrb-says-denham-while-present-law.html | ' Business as Usual' Is Program of NLRB, Says Denham, While Present Law Stands | True | | | C1B 162422 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/son-to-andre-v-smolianinoffs.html | Son to Andre V. Smolianinoffs | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/1620-hopes-recited-at-pilgrims-spot-provincetown-rededicates-the.html | 1620 HOPES RECITED AT PILGRIMS' SPOT; Provincetown Rededicates the Landing Marker, Hears Old Pact Read by Saltonstall | True | By John H. Fenton | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/itu-drafts-compliance-papers.html | ITU Drafts Compliance Papers | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/bellak-and-schiff-gain-miles-advances-to-roundrobin-open-table.html | BELLAK AND SCHIFF GAIN; Miles Advances to Round-Robin Open Table Tennis Final | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/quentin-k-deaver.html | QUENTIN K. DEAVER | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/chilean-emergency-extended.html | Chilean Emergency Extended | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/palestine-appeal-plans-conference-invites-103-jewish-welfare-funds.html | PALESTINE APPEAL PLANS CONFERENCE; Invites 103 Jewish Welfare Funds to Parley on One-third Representation Proposal | True | By Irving Spiegel | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/palmer-victor-with-278-wins-by-stroke-in-carolinas-golf-owens-is.html | PALMER VICTOR WITH 278; Wins by Stroke in Carolinas Golf -- Owens Is Second | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/will-cut-national-debt-treasury-to-pay-100795000-of-bills-with-cash.html | WILL CUT NATIONAL DEBT; Treasury to Pay $100,795,000 of Bills With Cash | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/has-1994078-loss-wurlitzer-maker-of-juke-boxes-reports-for-sixmonth.html | HAS $1,994,078 LOSS; Wurlitzer, Maker of Juke Boxes, Reports for Six-Month Period | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/the-ten-counts-of-guilt.html | The Ten Counts of Guilt | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/medal-award-to-roberts-pennsylvania-society-here-will-honor-former.html | MEDAL AWARD TO ROBERTS; Pennsylvania Society Here Will Honor Former Justice Dec. 11 | True | Special to THE NEW YORK TIMES. | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/revival-of-rent-controls-in-city-to-be-asked-of-congress-by-mayor.html | Revival of Rent Controls in City To Be Asked of Congress by Mayor; NEW RENT CONTROL SOUGHT BY MAYOR | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/welcome-extended-to-poll-takers.html | Welcome Extended to Poll Takers | True | K. J. RAMSOD | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/hunt-for-submarine-ends-navy-fails-to-verify-evidence-of-contact.html | HUNT FOR SUBMARINE ENDS; Navy Fails to Verify 'Evidence' of Contact Near Pearl Harbor | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/india-seeks-area-in-sister-dominion-bid-for-strip-in-east-bengal.html | INDIA SEEKS AREA IN SISTER DOMINION; Bid for Strip in East Bengal May Bring Pakistan Demand for Part of East Punjab | True | By Robert Trumbull | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/mrs-david-stoll.html | MRS. DAVID STOLL | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/st-francis-prep-victor-dunns-90yard-run-features-3013-conquest-of.html | ST. FRANCIS PREP VICTOR; Dunn's 90-Yard Run Features 30-13 Conquest of Adams | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/miners-quit-at-10-oclock.html | Miners Quit at 10 O'Clock | True | By Kathleen McLaughlin | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/ccny-harriers-win-2728.html | C.C.N.Y. Harriers Win, 27-28 | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/colin-montgomery-in-canada.html | Colin Montgomery in Canada | True | | | C1B 162422 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/purolater-ready-to-build-in-jersey-project-to-cost-1000000-or-more.html | PUROLATER READY TO BUILD IN JERSEY; Project to Cost $1,000,000 or More -- Plan to Move Closer to Steel Mills Dropped | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/city-pageant-planned.html | City Pageant Planned | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/dr-arthur-j-wilson.html | DR. ARTHUR J. WILSON | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/lou-brissie-is-honored-hurler-gets-achievement-award-from-clemson.html | LOU BRISSIE IS HONORED; Hurler Gets Achievement Award From Clemson Legion Post | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/the-genocide-convention-position-of-un-committee-held-unfortunate.html | The Genocide Convention; Position of U.N. Committee Held Unfortunate, Military Law Cited | True | FREDERIC S. BURIN 2d | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/battle-on-200mile-front.html | Battle on 200-Mile Front | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/dr-walton-g-card.html | DR. WALTON G. CARD | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/britain-to-honor-58-in-washington-today.html | BRITAIN TO HONOR 58 IN WASHINGTON TODAY | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/americans-to-aid-iran-group-leaves-to-investigate-plans-for.html | AMERICANS TO AID IRAN; Group Leaves to Investigate Plans for Development | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/blast-hurts-5-boys-2-injured-critically-as-stove-in-play-shack.html | BLAST HURTS 5 BOYS; 2 Injured Critically as Stove in Play Shack Explodes | True | Special to THE NEW YORK TIMES. | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/princeton-guards-against-letdown-in-game-with-yale-caldwell-sees.html | Princeton Guards Against Let-Down in Game With Yale; CALDWELL SEES ELI AS DANGEROUS FOE | True | By Allison Danzig | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/nlrb-ruling-hits-uncertified-union-it-holds-strike-by-rival-group.html | NLRB RULING HITS UNCERTIFIED UNION; It Holds Strike by Rival Group Is Not Unfair if Bargaining Unit Has Not Been Approved | True | Special to THE NEW YORK TIMES. | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/its-mail-early-again-post-office-warns-public-on-yule-packages.html | IT'S 'MAIL EARLY' AGAIN; Post Office Warns Public on Yule Packages | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/stern-band-threatens-posters-in-tel-aviv-give-last-warning-to.html | STERN BAND THREATENS; Posters in Tel Aviv Give 'Last Warning' to Israeli Government | True | Special to THE NEW YORK TIMES. | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/no-letup-for-harvard-team-continues-to-scrimmage-for-game-with.html | NO LET-UP FOR HARVARD; Team Continues to Scrimmage for Game With Brown | True | Special to THE NEW YORK TIMES. | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/hoover-proposes-career-service-in-federal-posts-commission-asks.html | HOOVER PROPOSES 'CAREER SERVICE' IN FEDERAL POSTS; Commission Asks Government Reorganization and Predicts Savings in Billions | True | By Clayton Knowles | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/draft-deferments-hit-by-legion-head-we-must-convince-world-that.html | DRAFT DEFERMENTS HIT BY LEGION HEAD; We Must Convince World That Extinction Faces Aggressor, Brown Says at Arlington | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/desmond-hits-moves-to-alter-news-bill.html | DESMOND HITS MOVES TO ALTER NEWS BILL | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/john-s-penfold-44-a-magazine-editor.html | JOHN S. PENFOLD, 44, A MAGAZINE EDITOR | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/realty-bond-prices-gain-average-up-1-in-october-for-largest-advance.html | REALTY BOND PRICES GAIN; Average Up 1% in October for Largest Advance of Year | True | | | C1B 162422 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/reynolds-whitlock.html | Reynolds -- Whitlock | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/gets-brookhaven-post-dr-white-of-princeton-heads-accelerator.html | GETS BROOKHAVEN POST; Dr. White of Princeton Heads Accelerator Project | True | Special to THE NEW YORK TIMES. | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/argentines-equality-equality-his-goal-peron-says.html | ARGENTINES EQUALITY HIS GOAL, PERON SAYS | True | Special to THE NEW YORK TIMES. | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/louisville-group-to-meet.html | Louisville Group to Meet | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/rubber-workers-get-raise.html | Rubber Workers Get Raise | True | Special to THE NEW YORK TIMES. | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/poor-sight-blamed-in-death.html | Poor Sight Blamed in Death | True | Special to THE NEW YORK TIMES. | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/holiday-is-a-boon-to-retail-selling-stores-report-armistice-day-and.html | HOLIDAY IS A BOON TO RETAIL SELLING; Stores Report Armistice Day and Longer Shopping Hours May Set Mark for Year | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/threat-of-cooks-strike-fades.html | Threat of Cooks' Strike Fades | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/john-bekins.html | JOHN BEKINS | True | Special to THE NEW YORK TIMES. | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/mrs-annette-esty.html | MRS. ANNETTE ESTY | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/social-security-office-opened.html | Social Security Office Opened | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/1000000-in-battle-for-chinese-base-red-loss-claimed-nanking-reports.html | 1,000,000 IN BATTLE FOR CHINESE BASE; RED LOSS CLAIMED; Nanking Reports 30,000 Enemy Casualties at Suchow, Its Own Are Put at 10,000 | True | By Henry R. Lieberman | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/big-red-becomes-plug-man-o-war-new-hampshire-wood-hauler-beats.html | BIG RED BECOMES PLUG MAN O' WAR; New Hampshire Wood Hauler Beats Kentucky Plowhorse in $1,000 Salem Final | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/dairy-price-group-urged-rate-control-by-the-countrys-producers.html | DAIRY PRICE GROUP URGED; Rate Control by the Country's Producers Asked in Oregon | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/rev-edward-p-seymour.html | REV. EDWARD P. SEYMOUR | True | Special to THE NEW YORK TIMES. | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/us-said-to-favor-new-israel-plan-delegation-in-paris-would-save.html | U.S. SAID TO FAVOR NEW ISRAEL PLAN; Delegation in Paris Would Save What Is Left of Bernadotte Project, It Is Reported | True | By Thomas J. Hamilton | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/william-f-honer.html | WILLIAM F. HONER | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/atomic-energy-service-committee-is-named-to-spread-knowledge-among.html | ATOMIC ENERGY SERVICE; Committee Is Named to Spread Knowledge Among Pupils | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/hanley-has-pneumonia-acting-governor-is-responding-to-penicillin.html | HANLEY HAS PNEUMONIA; Acting Governor Is Responding to Penicillin Treatment | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/brazilian-publisher-here-surprised-by-election.html | Brazilian Publisher Here, Surprised by Election | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/suchow-situation-stabilized.html | Suchow Situation "Stabilized" | True | | | C1B 162422 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/advertising-news-and-notes-circulation-manager-named-by-ny-times.html | Advertising News and Notes; CIRCULATION MANAGER NAMED BY N.Y. TIMES | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/yearling-trotter-sold-for-18000.html | YEARLING TROTTER SOLD FOR $18,000 | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/dock-tieup-widens-along-east-coast-new-talks-today-end-of-row-urged.html | DOCK TIE-UP WIDENS ALONG EAST COAST; NEW TALKS TODAY; END OF ROW URGED | True | By George Horne | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/joins-husband-in-death-mrs-julian-ransier-dies-3-days-after-union.html | JOINS HUSBAND IN DEATH; Mrs. Julian Ransier Dies 3 Days After Union Army Veteran | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/europe-to-tell-us-plans-wont-merge-council-to-inform-harriman.html | EUROPE TO TELL U.S. PLANS WON'T MERGE; Council to Inform Harriman Multinational Programs in ERP Are Incompatible | True | By Harold Callender | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/hecht-sales-up-23-in-quarter.html | Hecht Sales Up 23% in Quarter | True | Special to THE NEW YORK TIMES. | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/affianced.html | AFFIANCED | True | Special to THE NEW YORK TIMES. | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/fordham-is-press-center-catholic-association-removes-headquarters.html | FORDHAM IS PRESS CENTER; Catholic Association Removes Headquarters From Chicago | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/long-lease-sold-on-2d-ave-stores-taxpayer-at-79th-st-passes-to-new.html | LONG LEASE SOLD ON 2D AVE. STORES; Taxpayer at 79th St. Passes to New Control -- Other Deals in Manhattan | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/paris-reds-fight-on-barricades-police-victorious-in-clash-50-hurt-a.html | Paris Reds Fight on Barricades; Police Victorious in Clash, 50 Hurt; A SOLEMN DAY OBSERVED BY FRENCH COMMUNISTS | True | By Michael James | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/utility-bond-sale-approved.html | Utility Bond Sale Approved | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/mrs-daly-is-wed-to-john-evans-jr-daughter-of-george-shaw-the-bride.html | MRS. DALY IS WED TO JOHN EVANS JR.; Daughter of George Shaw the Bride of Denver University Trustee in Westbury, L.I. | True | Special to THE NEW YORK TIMES. | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/beer-flows-again-as-strike-is-ended-4weekold-walkout-is-settled.html | BEER FLOWS AGAIN AS STRIKE IS ENDED; 4-Week-Old Walkout Is Settled After Stormy Debate at Ratification Meeting | True | By A. H. Raskin | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/named-state-works-engineer.html | Named State Works Engineer | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/oil-deal-made-in-venezuela.html | Oil Deal Made in Venezuela | True | Special to THE NEW YORK TIMES. | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/changes-in-athens-now-seen-at-hand-premier-sophoulis-said-to-be.html | CHANGES IN ATHENS NOW SEEN AT HAND; Premier Sophoulis Said to Be Resigning at Once, but May Head Revised Cabinet | True | By A. C. Sedgwick | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/dartmouth-cheers-team-on-departure-for-ithaca.html | Dartmouth Cheers Team On Departure for Ithaca | True | Special to THE NEW YORK TIMES. | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/soft-coal-production-off.html | Soft Coal Production Off | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/to-build-theatre-in-hartford.html | To Build Theatre in Hartford | True | | | C1B 162422 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/franco-urges-us-lend-200000000-suggests-spain-needs-that-sum-for.html | FRANCO URGES U.S. LEND $200,000,000; Suggests Spain Needs That Sum for Rehabilitation -Asks Better Relations | True | By C. L. Sulzberger | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/morea-wins-in-five-sets.html | Morea Wins in Five Sets | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/jet-sets-mark-in-west-clips-four-minutes-from-san-franciscolos.html | JET SETS MARK IN WEST; Clips Four Minutes From San Francisco-Los Angeles Time | True | Special to THE NEW YORK TIMES. | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/day-gives-51265-in-puzzle-contest-long-island-man-wins-first-prize.html | DAY GIVES $51,265 IN PUZZLE CONTEST; Long Island Man Wins First Prize of $33,000 in Drive Raising Over $1,000,000 | True | By George Eckel | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/in-hospitals-men-of-world-war-i-salute-their-30th-armistice-day.html | In Hospitals, Men of World War I Salute Their 30th Armistice Day | True | By Kalman Seigel | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/oil-reserve-here-reported-ample-first-review-of-kind-is-issued-by.html | OIL RESERVE HERE REPORTED AMPLE; First Review of Kind Is Issued by Committee of American Petroleum Institute | True | Special to THE NEW YORK TIMES. | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/trustee-conveys-taxpayer-in-bronx-corner-parcel-contains-seven.html | TRUSTEE CONVEYS TAXPAYER IN BRONX; Corner Parcel Contains Seven Stores -- Site for Synagogue Taken on Lydig Avenue | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/british-troops-ferret-remnants-in-jungle.html | British Troops Ferret Remnants in Jungle | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/of-local-origin.html | Of Local Origin | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/mrs-gustav-abrolat-sr.html | MRS. GUSTAV ABROLAT SR. | True | Special to THE NEW YORK TIMES. | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/gene-jones-outpoints-haynes.html | Gene Jones Outpoints Haynes | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/tito-warns-foes-on-right-and-left-tells-conservative-enemies-they.html | TITO WARNS FOES ON RIGHT AND LEFT; Tells Conservative Enemies They Are Doomed -- Slaps at Cominform Again | True | By M. S. Handler | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/business-space-leased-haberdashers-and-jewelers-figure-in-midtown.html | BUSINESS SPACE LEASED; Haberdashers and Jewelers Figure in Midtown Rentals | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/mitchum-carries-new-cowboy-thriller.html | Mitchum Carries New Cowboy Thriller | True | T. /M. p. | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/navy-flies-foods-to-baby-elephants-choice-red-oat-hay-is-dropped.html | NAVY FLIES FOODS TO BABY ELEPHANTS; Choice Red Oat Hay Is Dropped for Animals on Ship 1,140 Miles Off Pacific Coast | True | Special to THE NEW YORK TIMES. | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/more-news-urged-less-speculation.html | MORE NEWS URGED, LESS SPECULATION | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/stuart-named-man-of-the-year.html | Stuart Named 'Man of the Year' | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/robert-m-akin-71-a-manufacturer-head-of-the-hudson-wire-co-in.html | ROBERT M. AKIN, 71, A MANUFACTURER; Head of the Hudson Wire Co. in Ossining Dead -- One of Firm's Founders in 1902 | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/life-story-of-joe-louis-his-travels.html | LIFE STORY OF JOE LOUIS: HIS TRAVELS | True | By Joe Louis | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/oil-concern-to-spend-350000000-in-arabia.html | OIL CONCERN TO SPEND $350,000,000 IN ARABIA | True | | | C1B 162422 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/minneapolis-conquers-knicks-five-at-garden-15162-see-lakers-in-7768.html | Minneapolis Conquers Knicks Five at Garden; 15,162 SEE LAKERS IN 77-68 TRIUMPH | True | By Louis Effrat | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/urges-womens-activity-lady-alice-bragg-heard-at-english-speaking.html | URGES WOMEN'S ACTIVITY; Lady Alice Bragg Heard at English Speaking Union | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/advanced-by-noma-electric.html | Advanced by Noma Electric | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/new-steps-taken-to-speed-airlift-55-c-54s-will-be-transferred-to.html | NEW STEPS TAKEN TO SPEED AIRLIFT; 55 C-54's Will Be Transferred to British Base to Shorten Flying Time to Berlin | True | By Drew Middleton | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/mrs-james-d-sawyer.html | MRS. JAMES D. SAWYER | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/malayan-reds-reduced-to-fugitive-bands.html | Malayan Reds Reduced to Fugitive Bands; | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/music-notes.html | MUSIC NOTES | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/french-criticism-slows-ruhr-talks-opposition-to-german-rule-pushed.html | FRENCH CRITICISM SLOWS RUHR TALKS; Opposition to German Rule Pushed -- Auriol Sisys Plan May Result in 1918 'Errors' | True | By Herbert L. Matthews | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/work-by-poulenc-concert-feature-composer-assists-mitropoulos-and.html | WORK BY POULENC CONCERT FEATURE; Composer Assists Mitropoulos and Philharmonic in Doing Harpsichord 'Champetre' | True | By Olin Downes | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/katonah-8-briarcliff-7.html | Katonah 8, Briarcliff 7 | True | Special to THE NEW YORK TIMES. | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/louis-cancels-4round-bout.html | Louis Cancels 4-Round Bout | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/ftc-approval-seen-for-some-mergers-mason-in-institute-talk-lists.html | FTC APPROVAL SEEN FOR SOME MERGERS; Mason in Institute Talk Lists Those That Speed Goods Into Distribution | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/appointed-as-a-director-of-nations-girl-scouts.html | Appointed as a Director Of Nation's Girl Scouts | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/siams-cabinet-to-quit.html | Siam's Cabinet to Quit | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/dimaggio-at-johns-hopkins.html | DiMaggio at Johns Hopkins | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/american-bankers-association-arranges-threeday-national-credit.html | American Bankers Association Arranges Three-Day National Credit Conference | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/bramuglia-pushes-berlin-plan-of-un-talks-with-western-delegates-on.html | BRAMUGLIA PUSHES BERLIN PLAN OF U.N.; Talks With Western Delegates on Lie's Efforts to Settle the Currency-Blockade Impasse | True | By Camille M. Cianfarra | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/mount-sinai-appoints-a-new-assistant-director.html | Mount Sinai Appoints A New Assistant Director | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/sports-of-the-times-gazing-into-the-crystal-ball.html | Sports of the Times; Gazing Into the Crystal Ball | True | By Arthur Daley | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/hong-kong-lends-china-rice.html | Hong Kong Lends China Rice | True | | | C1B 162422 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/in-the-nation-in-preparation-the-whodunit-of-the-century.html | In The Nation; In Preparation: The "Whodunit" of the Century | True | By Arthur Krock | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/turkey-opens-21st-new-school.html | Turkey Opens 21st New School | True | Special to THE NEW YORK TIMES. | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/bears-up-for-sale-yankees-confirm-newark-franchise-players-stadium.html | BEARS UP FOR SALE, YANKEES CONFIRM; Newark Franchise, Players, Stadium and Parking Lots Available to Bidders | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/germans-arrest-loritz-escaped-black-market-suspect-fugitive-for-a.html | GERMANS ARREST LORITZ; Escaped Black Market Suspect Fugitive for a Year | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/russia-wins-point-in-un-rights-vote-committee-decides-that-no-one.html | RUSSIA WINS POINT IN U.N. RIGHTS VOTE; Committee Decides That No One Can Be Compelled to Join an Organization | True | Special to THE NEW YORK TIMES. | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/rockland-fares-go-up-increase-to-7-cents-by-two-bus-companies-is.html | ROCKLAND FARES GO UP; Increase to 7 Cents by Two Bus Companies Is Approved | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/rangers-plan-use-of-fiveman-units.html | RANGERS PLAN USE OF FIVE-MAN UNITS | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/arthur-g-bouton-scarsdale-aide-67-highway-commissioner-for-24-years.html | ARTHUR G. BOUTON, SCARSDALE AIDE, 67; Highway Commissioner for 24 Years Dies in Car -- Headed State and County Legion | True | Special to THE NEW YORK TIMES. | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/mary-gips-betrothed-to-a-former-officer.html | MARY GIPS BETROTHED TO A FORMER OFFICER | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/furniture-buying-by-group-revised-century-associates-will-make-firm.html | FURNITURE BUYING BY GROUP REVISED; Century Associates Will Make Firm Deals With Producers for 39 Member Stores | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/child-to-mrs-e-francoholguin.html | Child to Mrs. E. Franco-Holguin | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/elon-s-hobbs-dies-trade-board-head-president-since-1908-of-iron-and.html | ELON S. HOBBS DIES; TRADE BOARD HEAD; President Since 1908 of Iron and Steel Unit Was Member of New York Law Firm | True | Special to THE NEW YORK TIMES. | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/john-o-brynildsen.html | JOHN O. BRYNILDSEN | True | Special to THE NEW YORK TIMES. | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/bruins-turn-back-red-wings-4-to-1-three-fist-fights-punctuate.html | BRUINS TURN BACK RED WINGS, 4 TO 1; Three Fist Fights Punctuate Hockey Contest -- Canadiens Beat Black Hawks, 4-1 | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/jacobson-levine.html | Jacobson -- Levine | True | Special to THE NEW YORK TIMES. | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/wilberforce-in-fish-bowl.html | Wilberforce in Fish Bowl | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/cook-chocolate-buys-dama-co.html | Cook Chocolate Buys Dama Co. | True | | | C1B 162422 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/itu-gets-four-days-to-avoid-contempt-judge-swygert-directs-union-to.html | ITU GETS FOUR DAYS TO AVOID CONTEMPT; Judge Swygert Directs Union to Purge Itself or Appear in Court to Explain | True | Special to THE NEW YORK TIMES. | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/receives-lamont-legacy-union-theological-seminary-gets-a-bequest-of.html | RECEIVES LAMONT LEGACY; Union Theological Seminary Gets a Bequest of $50,000 | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/millions-of-germans-stop-work-in-protest-against-cost-of-living.html | Millions of Germans Stop Work In Protest Against Cost of Living; Ruhr Mines Close Down Early When Night Workers Stay Away -- Wives Oppose Walkout -- $60,000,000 Loss Seen | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/stuyvesant-tops-monroe-by-2719-zimmer-tallies-3-touchdowns-in.html | STUYVESANT TOPS MONROE BY 27-19; Zimmer Tallies 3 Touchdowns in School Thriller -- Clinton Defeats Evander, 14-0 | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/snow-keeps-smith-in-moscow.html | Snow Keeps Smith in Moscow | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/jed-harris-to-buy-mlaughlins-play-producer-hopes-to-present-gaden.html | JED HARRIS TO BUY M'LAUGHLIN'S PLAY; Producer Hopes to Present 'Gaden,' 1-Set, 6-Character Drama, in February | True | By Sam Zolotow | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/drop-in-savings-cited-13500000-families-forced-to-use-backlog-cio.html | DROP IN SAVINGS CITED; 13,500,000 Families Forced to Use Backlog, CIO Paper Says | True | Special to THE NEW YORK TIMES. | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/rail-groups-move-to-extend-hearing-pay-dispute-report-is-put-off-a.html | RAIL GROUPS MOVE TO EXTEND HEARING; Pay Dispute Report Is Put Off a Month Under Stipulation -D. P. Loomis Hits Demands | True | Special to THE NEW YORK TIMES. | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/roe-is-asked-to-quit-as-leader-in-queens.html | ROE IS ASKED TO QUIT AS LEADER IN QUEENS | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/bar-voting-for-governor-virgin-islanders-want-us-to-select-one.html | BAR VOTING FOR GOVERNOR; Virgin Islanders Want U.S. to Select One, Balloting Shows | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/auriol-denounces-ruhr-plan.html | Auriol Denounces Ruhr Plan | True | Special to THE NEW YORK TIMES. | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/business-world.html | Business World | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/hurler-drafted-by-senators.html | Hurler Drafted by Senators | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/yeoman-dielens-strengthen-army-defense-men-are-found-fit-penn-will.html | YEOMAN, DIELENS STRENGTHEN ARMY; Defense Men Are Found Fit - Penn Will Start Edenborn at Fullback Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/cuban-would-visit-us.html | Cuban Would Visit U.S. | True | Special to THE NEW YORK TIMES. | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/stone-age-victor-in-walden-stakes-colt-beats-favored-slam-bang-at.html | STONE AGE VICTOR IN WALDEN STAKES; Colt Beats Favored Slam Bang at Pimlico, Giving Owner Vanderbilt a Triple | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/siamese-release-norse-vessel.html | Siamese Release Norse Vessel | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/vote-check-nears-end-machines-tally-sheets-finished-absentee.html | VOTE CHECK NEARS END; Machines, Tally Sheets Finished, Absentee, Soldier Ballots Next | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/new-labor-policy-stirs-uncertainty-labormanagement-relations-appear.html | NEW LABOR POLICY STIRS UNCERTAINTY; Labor-Management Relations Appear Little Changed So Far by Election Results | True | By Joseph A. Loftus | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/no-draft-stepup-seen.html | No Draft Step-Up Seen | True | | | C1B 162422 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/death-of-marques-in-west-a-mystery.html | DEATH OF MARQUES IN WEST A MYSTERY | True | Special to THE NEW YORK TIMES. | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/amerigo-antonelli.html | AMERIGO ANTONELLI | True | Special to THE NEW YORK TIMES. | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/ontario-bank-robbed-of-250000.html | Ontario Bank Robbed of $250,000 | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/chairmen-by-longevity.html | CHAIRMEN BY LONGEVITY | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/nevada-triumphs-by-537-ensslin-scores-with-99yard-run-against.html | NEVADA TRIUMPHS BY 53-7; Ensslin Scores With 99-Yard Run Against Fresno State | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/albert-v-hart.html | ALBERT V. HART | True | Special to THE NEW YORK TIMES. | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/appointed-ad-manager-of-insurance-company.html | Appointed Ad Manager Of Insurance Company | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/says-russia-plots-war.html | Siys Russia Plots War | True | Special to THE NEW YORK TIMES. | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/pensacola-sinks-in-navy-pounding-cruiser-survivor-of-bikini-yields.html | PENSACOLA SINKS IN NAVY POUNDING; Cruiser, Survivor of Bikini, Yields to 6 1/2 Hours' Test Work by 220 Craft | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/knittle-lounge-to-be-dedicated.html | Knittle Lounge to Be Dedicated | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/government-jobs-show-a-decrease-september-total-5876-under-august.html | GOVERNMENT JOBS SHOW A DECREASE; September Total 5,876 Under August, the First Such Drop Since Last December | True | Special to THE NEW YORK TIMES. | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/claims-two-fishing-records.html | Claims Two Fishing Records | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/war-dead-honored-on-armistice-day-city-and-nation-pay-tribute-on.html | WAR DEAD HONORED ON ARMISTICE DAY; City and Nation Pay Tribute on Thirtieth Anniversary of World War I Ending | True | By Charles Grutzner | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/literacy-test-reported-116572-took-vote-examination-85000-fewer.html | LITERACY TEST REPORTED; 116,572 Took Vote Examination, 85,000 Fewer Than in '44 | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/the-un-on-greece.html | THE U.N. ON GREECE | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/caroline-hiatts-troth-princeton-library-official-to-be-bride-of.html | CAROLINE HIATT'S TROTH; Princeton Library Official to Be Bride of Marvin H. Dixon | True | Special to THE NEW YORK TIMES. | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/new-health-unit-in-consulting-role-world-organization-accepts.html | NEW HEALTH UNIT IN CONSULTING ROLE; World Organization Accepts Recently Formed Federation on an Official Basis | True | By Lucy Freeman | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/cairo-reports-arab-decision-to-fight-on-if-israeli-forces-do-not.html | Cairo Reports Arab Decision to Fight On If Israeli Forces Do Not Retire in Negeb | True | By Dana Adams Schmidt | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/carveth-scores-twice.html | Carveth Scores Twice | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/man-held-in-army-theft.html | Man Held in Army Theft | True | Special to THE NEW YORK TIMES. | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/british-miners-balk-at-disciplinary-plan.html | BRITISH MINERS BALK AT DISCIPLINARY PLAN | True | Special to THE NEW YORK TIMES. | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/steel-plant-modernized.html | Steel Plant Modernized | True | | | C1B 162422 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/negotiations-open-to-free-coast-ships-ilwu-and-employers-start.html | NEGOTIATIONS OPEN TO FREE COAST SHIPS; ILWU and Employers Start Full-Scale Talks, Pass Up U.S. Conciliation Offer | True | By Lawrence E. Davies | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/danning-tobias.html | Danning -- Tobias | True | Special to THE NEW YORK TIMES. | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/jersey-teachers-ask-2500-minimum-pay.html | JERSEY TEACHERS ASK $2,500 MINIMUM PAY | True | Special to THE NEW YORK TIMES. | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/suburbs-outstrip-city-in-population-growth.html | Suburbs Outstrip City In Population Growth | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/cement-rule-held-mired-in-semantics-wooden-tells-senate-inquiry.html | CEMENT RULE HELD MIRED IN SEMANTICS; Wooden Tells Senate Inquiry Such Is Danger Faced When Interpretation Is Attempted | True | By H. Walton Cloke | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/anaconda-copper-earns-38740692-mining-companys-net-income-for-nine.html | ANACONDA COPPER EARNS $38,740,692; Mining Company's Net Income for Nine Months Equivalent to $4.47 a Share | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/comic-book-action-set-parentteacher-group-to-fight-vicious.html | COMIC BOOK ACTION SET; Parent-Teacher Group to Fight 'Vicious' Entertainment Media | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/nyu-builds-air-defense-prepares-for-rutgers-passes-gionta.html | N.Y.U. BUILDS AIR DEFENSE; Prepares for Rutgers Passes -Gionta Definitely Out | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/fath-collection-accents-glamour-in-sheath-and-wide-silhouettes.html | Fath Collection Accents Glamour In Sheath and Wide Silhouettes | True | Special to THE NEW YORK TIMES. | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/president-upholds-separate-church-letter-to-hebrew-organization.html | PRESIDENT UPHOLDS SEPARATE CHURCH; Letter to Hebrew Organization Hails Religious Liberty and Support From Individuals | True | Special to THE NEW YORK TIMES. | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/fight-on-video-opens-jersey-to-act-against-those-used-in-public.html | FIGHT ON VIDEO OPENS; Jersey to Act Against Those Used in Public Housing | True | Special to THE NEW YORK TIMES. | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/newest-tank-christened-widow-of-general-patton-takes-part-in.html | NEWEST TANK CHRISTENED; Widow of General Patton Takes Part in Detroit Ceremony | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/no-catastrophe-seen-in-truman-election.html | NO CATASTROPHE SEEN IN TRUMAN ELECTION | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/unbeaten-boxer-to-quit-ring.html | Unbeaten Boxer to Quit Ring | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/mrs-jacob-schaub.html | MRS. JACOB SCHAUB | True | Special to THE NEW YORK TIMES. | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/radio-and-television-cbs-video-introducing-new-quiz-program-the.html | Radio and Television; CBS Video Introducing New Quiz Program, 'The Eyes Have It,' on Sunday | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/new-comet-fading-out-not-rising-enough-before-sun-to-be-seen.html | NEW COMET FADING OUT; Not Rising Enough Before Sun to Be Seen, Harvard Says | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/lamoureux-cataract-coach.html | Lamoureux Cataract Coach | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/resort-hotel-annex-burns.html | Resort Hotel Annex Burns | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/russell-a-logan.html | RUSSELL A. LOGAN | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/aid-for-communists-asked.html | Aid for Communists Asked | True | | | C1B 162422 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/train-wreck-to-loot-bodies-is-laid-to-man.html | TRAIN WRECK TO LOOT BODIES IS LAID TO MAN | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/fordham-cubs-play-today.html | Fordham Cubs Play Today | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/hoppe-defeats-lee-5032.html | Hoppe Defeats Lee, 50-32 | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/southern-women-honor-baruch.html | Southern Women Honor Baruch | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/fulbright-sees-oleo-tax-repeal.html | Fulbright Sees Oleo Tax Repeal | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/man-steals-bus-flees-with-fares-young-robber-drives-vehicle-for.html | MAN STEALS BUS, FLEES WITH FARES; Young Robber Drives Vehicle for Hours Until It Hits Cab, Then Escapes Into Subway | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/ingrid-bergman-plays-title-role-in-joan-of-arc-at-victoria-two.html | Ingrid Bergman Plays Title Role in 'Joan of Arc' at Victoria - Two Other Films Arrive | True | By Bosley Crowther | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/navy-to-bring-back-wrights-airplane-craft-to-be-landed-at-halifax.html | NAVY TO BRING BACK WRIGHT'S AIRPLANE; Craft to Be Landed at Halifax by Mauretania Because of Dock Strike Here | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/theatre-leaders-review-industry-drop-in-boxoffice-receipts-fields.html | THEATRE LEADERS REVIEW INDUSTRY; Drop in Box-Office Receipts, Field's High Unemployment Are Major Problems | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/giosa-defeats-jenkins-gets-unanimous-verdict-though-dropped-in.html | GIOSA DEFEATS JENKINS; Gets Unanimous Verdict Though Dropped in Third Round | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/bearden-gerard-display-paintings-open-exhibitions-at-two-local.html | BEARDEN, GERARD DISPLAY PAINTINGS; Open Exhibitions at Two Local Galleries -- Contemporary Art Being Shown at Feigl's | True | S. H. | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/dr-john-f-stephan.html | DR. JOHN F. STEPHAN | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/automotive-men-deny-gyp-charge-meanwhile-a-better-business-official.html | AUTOMOTIVE MEN DENY 'GYP' CHARGE; Meanwhile, a Better Business Official Notes Macy Report With 'Interest, Approval' | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/buttons-to-speed-travel-in-subway-2000000-system-of-signals-soon-to.html | BUTTONS TO SPEED TRAVEL IN SUBWAY; $2,000,000 System of Signals Soon to Be in Operation on Brooklyn IND Division | True | By William R. Conklin | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/russian-hopes-us-vote-will-nip-antisoviet-talk.html | Russian Hopes U.S. Vote Will Nip Anti-Soviet Talk | True | Special to THE NEW YORK TIMES. | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/350-inspect-port-aboard-ferryboat.html | 350 INSPECT PORT ABOARD FERRYBOAT | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/27-vote-for-no-union-nlrb-reports-results-of-1493-elections-in.html | 27% VOTE FOR 'NO UNION'; NLRB Reports Results of 1,493 Elections in 3-Month Period | True | Special to THE NEW YORK TIMES. | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/mrs-golding-heads-state-clubwomen-resident-of-cobleskill-long.html | MRS. GOLDING HEADS STATE CLUBWOMEN; Resident of Cobleskill Long Active in Civic Affairs on State-Wide Level | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/fumes-fell-5-michigan-pupils.html | Fumes Fell 5 Michigan Pupils | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/bulgar-sentences-asked-state-urges-life-terms-for-3-social-democrat.html | BULGAR SENTENCES ASKED; State Urges Life Terms for 3 Social Democrat Leaders | True | Special to THE NEW YORK TIMES. | | C1B 162422 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/navy-comforted-by-liner-program-of-course-architects-are-told-it-is.html | NAVY 'COMFORTED BY LINER PROGRAM; Of Course, Architects Are Told, It Is Hoped Ships Will Have Only Peaceful Careers | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/britain-drops-visas-for-citizens-of-us.html | Britain Drops Visas For Citizens of U.S. | True | Special to THE NEW YORK TIMES. | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/farouk-felicitates-troops.html | Farouk Felicitates Troops | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/shipping-news-and-notes-vlietstra-commodore-of-hollandamerica-fleet.html | Shipping News and Notes; Vlietstra, Commodore of Holland-America Fleet, Retires After 42 Years | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/giants-work-hard-for-rams-contest-squad-reminded-of-rivals-late.html | GIANTS WORK HARD FOR RAMS CONTEST; Squad Reminded of Rival's Late Driving Power -- Dodgers Lose Walt McDonald | True | By Roscoe McGowen | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/exercise-of-franchise-failure-to-vote-viewed-as-method-of.html | Exercise of Franchise; Failure to Vote Viewed as Method of Registering Opinion | True | L. P. HAMMOND | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/overheated-motor-singes-santa.html | Overheated Motor Singes Santa | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/material-for-foreign-correspondents.html | Material for Foreign Correspondents | True | MAHENDRA MEGHANI | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/political-scene-in-france-people-said-to-have-shown-a-lack-of.html | Political Scene in France; People Said to Have Shown a Lack of Confidence in Present Government | True | FRED G. HOFFHER | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/to-honor-william-allen-white.html | To Honor William Allen White | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/wife-and-daughter-leave-to-join-truman-in-florida.html | Wife and Daughter Leave To Join Truman in Florida | True | Special to THE NEW YORK TIMES. | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/please-me-wins-at-tanforan.html | Please Me Wins at Tanforan | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/penn-works-hard.html | Penn Works Hard | True | Special to THE NEW YORK TIMES. | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/george-gross.html | GEORGE GROSS | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/harold-c-alvord.html | HAROLD C. ALVORD | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/miss-joan-russell-engaged-to-marry-graduate-of-the-shipley-school.html | MISS JOAN RUSSELL ENGAGED TO MARRY; Graduate of the Shipley School Will Be Bride in December of Ferdinand Pecci-Blunt | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/george-mautner.html | GEORGE MAUTNER | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/queens-veterans-break-ground-for-big-cooperative-housing-unit-first.html | Queens Veterans Break Ground For Big Cooperative Housing Unit; First Project of Its Kind in State Will Provide Homes for 800 Families -- Moses, Burke, Stichman Praise Venture | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/annie-pritchards-plans-fairfield-girl-will-be-married-to-j-h.html | ANNIE PRITCHARD'S PLANS; Fairfield Girl Will Be Married to J. H. Andrews Next Friday | True | Special to THE NEW YORK TIMES. | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/ralph-o-taylor.html | RALPH O. TAYLOR | True | Special to THE NEW YORK TIMES. | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/gladys-swarthout-stabs-tenor-in-carmen-scene.html | Gladys Swarthout Stabs Tenor in 'Carmen' Scene | True | Special to THE NEW YORK TIMES. | | C1B 162422 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/miss-mae-c-moran.html | MISS MAE C. MORAN | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/completes-hague-talks.html | Completes Hague Talks | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/calgary-wins-playoff-176.html | Calgary Wins Play-Off, 17-6 | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/500-state-building-posts-open.html | 500 State Building Posts Open | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/china-in-un-says-reds-use-japanese-tsiang-charges-soviet-arms.html | CHINA IN U.N. SAYS REDS USE JAPANESE; Tsiang Charges Soviet Arms Former Prisoners -- Slander, the Russians Reply | True | By A. M. Rosenthal | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/william-h-schroder.html | WILLIAM H. SCHRODER | True | Special to THE NEW YORK TIMES. | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/santa-ana-brush-fire-in-control.html | Santa Ana Brush Fire in Control | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/more-flights-seen-in-coming-winter-airlines-say-new-advances-in.html | MORE FLIGHTS SEEN IN COMING WINTER; Airlines Say New Advances In Sciences Will Make Better Service Possible | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/helis-doing-very-well.html | Helis 'Doing Very Well' | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/the-longshore-strike.html | THE LONGSHORE STRIKE | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/prince-quest-wins-23750-ardsley-at-jamaica-11to10-favorite-outruns.html | Prince Quest Wins $23,750 Ardsley at Jamaica; 11-TO-10 FAVORITE OUTRUNS REVEILLE | True | By James Roach | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/john-harrison.html | JOHN HARRISON | True | Special to THE NEW YORK TIMES. | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/mrs-john-j-pelley.html | MRS. JOHN J. PELLEY | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/toneontone-used-for-49-spring-hats.html | TONE-ON-TONE USED FOR '49 SPRING HATS | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/albert-thomson.html | ALBERT THOMSON | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/yonkers-central-triumphs-by-337-beats-saunders-trade-eleven-for.html | YONKERS CENTRAL TRIUMPHS BY 33-7; Beats Saunders Trade Eleven for Fifth Victory in Row-Rye in Front, 20-0 | True | Special to THE NEW YORK TIMES. | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/savingsloan-agencies-will-concentrate-on-production-of-lowpriced.html | Savings-Loan Agencies Will Concentrate On Production of Low-Priced Dwellings | True | By Lee E. Cooper | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/south-africa-hits-indian-slaughter-un-delegate-turns-on-his.html | SOUTH AFRICA HITS INDIAN 'SLAUGHTER'; U.N. Delegate Turns on His Attacker in Trustee Row-Gets Reprimand From Chair | True | By George Barrett | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/article-3-no-title-three-make-bows-with-citys-opera.html | Article 3 -- No Title; THREE MAKE BOWS WITH CITY'S OPERA | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/veteran-employees-honored.html | Veteran Employees Honored | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/saipan-memorial-to-dead-is-a-lake-susupe-is-held-as-research.html | SAIPAN MEMORIAL TO DEAD IS A LAKE; Susupe Is Held as Research Reservation -- Japanese Snails, Beetles Abound | True | By Walter Sullivan | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/guatemala-names-oil-reserves.html | Guatemala Names Oil Reserves | True | | | C1B 162422 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/new-ge-insurance-plan-hospitalization-benefits-for-pensioners.html | NEW GE INSURANCE PLAN; Hospitalization Benefits for Pensioners Undertaken | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/truman-forgiving-mgrath-reports-will-forget-minor-defections-not.html | TRUMAN FORGIVING, MGRATH REPORTS; Will Forget Minor Defections, Not 'Mortal Sins,' He Says in Key West -- GOP Aid Welcomed | True | By Anthony Leviero | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/miss-ellen-p-lavens-a-prospective-bride.html | MISS ELLEN P. LAVENS A PROSPECTIVE BRIDE | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/to-study-roper-data-social-science-group-to-get-material-on.html | TO STUDY ROPER DATA; Social Science Group to Get Material on Election Poll | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/football-coach-honored-louis-a-young-scholarship-set-up-at-u-of.html | FOOTBALL COACH HONORED; Louis A. Young Scholarship Set Up at U. of Pennsylvania | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/dr-campbell-named-parley-aide.html | Dr. Campbell Named Parley Aide | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/elected-to-presidency-of-jessop-steel-concern.html | Elected to Presidency Of Jessop Steel Concern | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/shields-with-dainty-wins-dinghy-regatta.html | SHIELDS, WITH DAINTY, WINS DINGHY REGATTA | True | Special to THE NEW YORK TIMES. | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/royals-beat-warriors-rochester-five-victor-by-8375-67-fouls-called.html | ROYALS BEAT WARRIORS; Rochester Five Victor by 83-75 -- 67 Fouls Called in Game | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/return-of-greek-children-through-red-cross-voted.html | Return of Greek Children Through Red Cross Voted | True | Special to THE NEW YORK TIMES. | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/blind-boy-12-astounds-experts-of-airlines-at-la-guardia-field-by.html | Blind Boy, 12, Astounds Experts of Airlines At La Guardia Field by Technical Know-How | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/lutheran-unity-planned-meeting-in-detroit-votes-to-form-new-church.html | LUTHERAN UNITY PLANNED; Meeting in Detroit Votes to Form New Church Conference | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/hoover-sees-need-of-uncommon-men-expresident-tells-college-in-ohio.html | HOOVER SEES NEED OF 'UNCOMMON MEN'; Ex-President Tells College in Ohio They Bring Advances -- Small Schools Praised | True | By Benjamin Fine | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/father-kennedy-named-coach.html | Father Kennedy Named Coach | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/ftc-modifies-salt-order-action-taken-in-morton-case-on-high-court.html | FTC MODIFIES SALT ORDER; Action Taken in Morton Case on High Court Mandate | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/the-wageprice-spiral.html | THE WAGE-PRICE SPIRAL | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/to-discuss-trade-with-spain.html | To Discuss Trade With Spain | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/columbia-and-navy-rated-even-for-baker-field-game-tomorrow-coach.html | Columbia and Navy Rated Even For Baker Field Game Tomorrow, Coach Little Looks for Close Battle on Basis of Teams' Showing Against Cornell and Penn -- Both Squads in Top Condition | True | By Joseph M. Sheehan | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/us-concerns-to-get-oil-rights-in-ecuador.html | U.S. CONCERNS TO GET OIL RIGHTS IN ECUADOR | True | | | C1B 162422 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/116-poles-leave-canada-many-have-russian-passports-to-enter-eastern.html | 116 POLES LEAVE CANADA; Many Have Russian Passports to Enter Eastern Poland | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/forrestal-sounds-leaders-in-paris-he-sees-marshall-harriman-evatt.html | FORRESTAL SOUNDS LEADERS IN PARIS; He Sees Marshall, Harriman, Evatt and Ramadier -- Talks Linked to Berlin Situation | | Special to THE NEW YORK TIMES. | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/mystery-imprints-stump-geologists-marks-resembling-fossilized-skin.html | MYSTERY IMPRINTS STUMP GEOLOGISTS; Marks Resembling Fossilized Skin of Dinosaurs Found on Rock by Roadside | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/miss-ruth-ann-russell.html | MISS RUTH ANN RUSSELL | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/distinguished-students-named.html | Distinguished Students' Named | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/cyprus-governor-in-london.html | Cyprus Governor in London | True | Special to THE NEW YORK TIMES. | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/boy-gives-thanks-to-god-mother-better-after-prayers-he-writes.html | BOY GIVES THANKS TO GOD; Mother Better After Prayers, He Writes Newspaper | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/8-quintets-in-college-tourney.html | 8 Quintets in College Tourney | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/peden-retires-as-rider-bike-racing-star-to-be-official-in-event.html | PEDEN RETIRES AS RIDER; Bike Racing Star to Be Official in Event Starting Sunday | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/managers-hear-cushman-81st-congress-to-be-a-little-left-of-center.html | MANAGERS HEAR CUSHMAN; 81st Congress to Be a Little 'Left of Center,' He Says in Denver | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/ben-sipe-72-saved-100-from-drowning.html | BEN SIPE, 72, SAVED 100 FROM DROWNING | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/li-road-to-add-a-train-routes-of-2-others-to-be-longer-beginning.html | L.I. ROAD TO ADD A TRAIN; Routes of 2 Others to Be Longer Beginning Next Monday | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/steel-rail-price-rise-inland-to-increase-its-rate-by-30c-a-hundred.html | STEEL RAIL PRICE RISE; Inland to Increase Its Rate by 30c a Hundred Pounds | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/domestic-thorium-found-chicago-refiner-gets-40-tons-of-idaho-sand.html | DOMESTIC THORIUM FOUND; Chicago Refiner Gets 40 Tons of Idaho Sand With Element | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/13500-now-idle-in-detroit.html | 13,500 Now Idle in Detroit | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/little-noticed-in-europe.html | Little Noticed in Europe | | | | | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/bank-merger-proposed-pennsylvania-company-would-acquire-security-in.html | BANK MERGER PROPOSED; Pennsylvania Company Would Acquire Security in Philadelphia | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/papers-in-britain-to-be-bigger-in-49.html | PAPERS IN BRITAIN TO BE BIGGER IN '49 | True | Special to THE NEW YORK TIMES. | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/richardson-calls-smith-misleading-charges-marines-attack-on-army.html | RICHARDSON CALLS SMITH 'MISLEADING'; Charges Marine's Attack on Army Was 'Smoke Screen' for His Own Defects | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/commercial-banker-joins-savings-bank-as-trustee.html | Commercial Banker Joins Savings Bank as Trustee | True | | | C1B 162422 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/daniel-m-de-witt.html | DANIEL M. DE WITT | True | Special to THE NEW YORK TIMES. | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/harry-wills-barkley.html | HARRY WILLS BARKLEY | True | Special to THE NEW YORK TIMES. | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/federation-drive-gets-city-support-bernecker-says-campaign-must-not.html | FEDERATION DRIVE GETS CITY SUPPORT; Bernecker Says Campaign Must Not Fail -- Hospitals Called Public Aid | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/tucker-begins-duties-today.html | Tucker Begins Duties Today | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/democrats-open-purge-oust-birmingham-revenue-chief-bolter-also.html | Democrats Open Purge, Oust Birmingham Revenue Chief; Bolter Also Spurned Truman's Order Banning Discrimination - Loyal Party Men Expected to Succeed Scores of Dissidents | | By W. H. Lawrence | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/mrs-harold-h-everett-has-son.html | Mrs. Harold H. Everett Has Son | True | Special to THE NEW YORK TIMES. | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/us-administrators-called-underpaid.html | U.S. ADMINISTRATORS CALLED UNDERPAID | True | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/argentine-cadets-seeing-city-sights-airmen-guests-of-air-force-will.html | ARGENTINE CADETS SEEING CITY SIGHTS; Airmen, Guests of Air Force, Will Visit Flying Fields and Plants Across Country | | | | C1B 162422 | |
| 1948-11-12 | 1948-11-12 | https://www.nytimes.com/1948/11/12/archives/jewish-leaders-guests-honored-at-reception-preceding-survey-flight.html | JEWISH LEADERS GUESTS; Honored at Reception Preceding Survey Flight Overseas | | | | C1B 162422 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/chinese-arson-case-dismissed.html | Chinese Arson Case Dismissed | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/saint-bernard-dog-to-help-fund-drive-will-be-used-by-travelers-aid.html | SAINT BERNARD DOG TO HELP FUND DRIVE; Will Be Used by Travelers Aid Society in Holiday Week Campaign for Funds | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/great-south-bay-yields-oyster-10-inches-long.html | Great South Bay Yields Oyster 10 Inches Long | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/taber-hits-spoils-plan-says-it-causes-deterioration-in-governments.html | TABER HITS 'SPOILS PLAN'; Says It Causes Deterioration in Government's Efficiency | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/to-enforce-safety.html | TO ENFORCE SAFETY? | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/decentralizing-pushed-gambleskogno-to-open-3-new-regional-offices.html | DECENTRALIZING PUSHED; Gamble-Skogmo to Open 3 New Regional Offices Under Plan | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/delinquency-laid-at-door-of-schoolsh000io-grading-pupils-by.html | DELINQUENCY LAID AT DOOR OF SCHOOLSh)0*0*0*iO; Grading Pupils by Intelligence and Age Scored by Dr. Lane of N.Y.U. as 'Failure' | | Special to THE NEW YORK TIMES. | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/city-pageant-presented-school-children-portray-early-history-of-new.html | CITY PAGEANT PRESENTED; School Children Portray Early History of New York | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/spains-chances-slim-on-getting-us-loan.html | SPAIN'S CHANCES SLIM ON GETTING U.S. LOAN | True | Special to THE NEW YORK TIMES. | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/mrs-charles-mcutchen.html | MRS. CHARLES M'CUTCHEN | True | ]Spec. iai to Tax NL'wYoP.c | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/vander-meer-gets-maine-buck.html | Vander Meer Gets Maine Buck | True | | | C1B 162688 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/employment-is-cut-by-five-companies.html | EMPLOYMENT IS CUT BY FIVE COMPANIES | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/acquires-rca-unit.html | Acquires RCA Unit | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/israel-protests-shipment.html | Israel Protests Shipment | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/fordham-to-see-action-rams-await-holy-cross-team-hit-hard-by.html | FORDHAM TO SEE ACTION; Rams Await Holy Cross Team Hit Hard by Injuries | True | Special to THE NEW YORK TIMES. | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/getting-out-the-vote-h-000iolegislative-means-advocated-to-enlarge.html | Getting Out the Vote; h) 0*0*0*iOLegislative Means Advocated to Enlarge Use of Franchise | True | STANLEY BROWN | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/party-met-at-airfield.html | Party Met at Airfield | True | Special to THE NEW YORK TIMES. | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/body-found-in-sound-identified.html | Body Found in Sound Identified | True | Special to THE NEW YORK TIMES. | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/2000-dps-face-evacuation.html | 2,000 DP's Face Evacuation | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/metropolitan-lists-opera-by-donizetti.html | METROPOLITAN LISTS OPERA BY DONIZETTI | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/girdlers-bonus-upheld-ohio-court-of-appeals-rules-on-50000-voted-in.html | GIRDLER'S BONUS UPHELD; Ohio Court of Appeals Rules on $50,000 Voted in 1940 | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/consulate-is-picketed-150-protest-sentencing-of-13-to-death-in.html | CONSULATE IS PICKETED; 150 Protest Sentencing of 13 to Death in Spain | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/endurance-flight-plane-falls.html | Endurance Flight Plane Falls | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/profiles-against-the-sky.html | PROFILES AGAINST THE SKY | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/i-philip-graeff.html | I PHILIP GRAEFF | True | ISpecial to Ts Nv YORK | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/loans-to-business-make-new-record-local-banks-report-increase-of.html | LOANS TO BUSINESS MAKE NEW RECORD; Local Banks Report Increase of $65,000,000 in Week to Total of $5,671,000,000 | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/women-voters-set-congress-program.html | WOMEN VOTERS SET CONGRESS PROGRAM | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/abroad-ruhr-not-berlin-is-vital-issue-to-french.html | Abroad; Ruhr, Not Berlin, Is Vital Issue to French | True | By Anne O'Hare McCormick | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/richmond-has-big-fire.html | Richmond Has Big Fire | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/40-ships-loading-at-montreal.html | 40 Ships Loading at Montreal | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/8-drop-reported-for-store-sales-decline-in-nation-during-week.html | 8% DROP REPORTED FOR STORE SALES; Decline in Nation During Week Compares With Year Ago -Specialty Trade Off 4% | True | Special to THE NEW YORK TIMES. | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/crowd-about-palaceh000iawaits-royal-birth.html | CROWD ABOUT PALACEh)0*0*0*iAWAITS ROYAL BIRTH | True | Special to THE NEW YORK TIMES. | | C1B 162688 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/new-balkan-talks-begin-first-results-are-described-by-evatt-as.html | NEW BALKAN TALKS BEGIN; First Results Are Described by Evatt as Encouraging | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/son-to-mrs-murray-dwaretzky.html | Son to Mrs. Murray Dwaretzky | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/military-aid-is-urged-skf-president-receives-award-of-foreign.html | MILITARY AID IS URGED; SKF President Receives Award of Foreign Traders Group | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/perons-will-get-bid-to-new-orleans-fete.html | PERONS WILL GET BID TO NEW ORLEANS FETE | True | Special to THE NEW YORK TIMES. | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/john-taylor-boyd.html | JOHN TAYLOR BOYD | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/mcabe-against-controls-price-checks-only-as-last-resort-says-head.html | MCABE AGAINST CONTROLS; Price Checks Only as Last Resort, Says Head of Federal Reserve | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/rangers-to-oppose-montreal-in-garden.html | RANGERS TO OPPOSE MONTREAL IN GARDEN | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/senators-in-mexico-take-up-cattle-aid.html | SENATORS IN MEXICO TAKE UP CATTLE AID | True | Special to THE NEW YORK TIMES. | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/villanova-routs-georgetown-367-pasquariello-sparks-wildcat-attack.html | VILLANOVA ROUTS GEORGETOWN, 36-7; Pasquariello Sparks Wildcat Attack, Driving Over for Three Touchdowns | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/lindbergh-off-to-alaska-he-will-make-study-of-air-force-technical.html | LINDBERGH OFF TO ALASKA; He Will Make Study of Air Force Technical Operations There | True | Special to THE NEW YORK TIMES. | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/yankees-pointing-for-big-score-in-game-with-dodgers-tomorrow-team.html | Yankees Pointing for Big Score In Game With Dodgers Tomorrow; Team Bent on Helping Johnson Toward a New Kicking Record -- Coulter May Play at Center for Giants Against Rams | True | By Joseph M. Sheehan | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/record-month-for-washers.html | Record Month for Washers | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/reid-mansion-plans-filed.html | Reid Mansion Plans Filed | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/thanksgiving-fund-for-food-is-asked-spellmans-appeal-to-be-read-at.html | THANKSGIVING FUND FOR FOOD IS ASKED; Spellman's Appeal to Be Read at All Masses Tomorrow and on Nov. 21 | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/stephens-heads-club-named-commodore-of-cruising-group-richards.html | STEPHENS HEADS CLUB; Named Commodore of Cruising Group -- Richards Chosen | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/wisconsin-harries-win-take-western-conference-run-as-gehrmann-is.html | WISCONSIN HARRIES WIN; Take Western Conference Run as Gehrmann Is Home First | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/atomic-energy-problem-government-faces-question-of-priorities-on.html | Atomic Energy Problem; Government Faces Question of Priorities on the Nuclear Propulsion of Airplanes | True | By Hanson W. Baldwin | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/roosevelt-plaque-unveiled-in-abbey-in-unique-honor-he-becomes-first.html | ROOSEVELT PLAQUE UNVEILED IN ABBEY; In Unique Honor He Becomes First Foreign Leader to Join British Great | True | By Herbert L. Matthews | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/herman-burwasser.html | HERMAN BURWASSER | True | tSpeclxl to Tgw Yoxs: 'r | | C1B 162688 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/excourier-10-pitch28u-6iordkho-deadopera-oiposerwrote-andrea.html | eXCourier 10 Pitch28U; 6IORDkHO DEAD;OPERA; ({OIIPOSERWrote 'Andrea 'Chenier' and t'Mme. Sans-Oene'm-Latter [Had Its Premiere Here | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/mary-canberg-heard-in-a-violin-program.html | MARY 'CANBERG HEARD IN A VIOLIN PROGRAM | True | N. S. | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/trudeau-campaign-is-set.html | Trudeau Campaign Is Set | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/pledging-of-negro-brings-the-suspension-of-chapter-at-amherst-by.html | Pledging of Negro Brings the Suspension Of Chapter at Amherst by Phi Kappa Psi | True | Special to THE NEW YORK TIMES. | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/oil-for-home-heating-no-change-in-public-preference-seen-by.html | OIL FOR HOME HEATING; No Change in Public Preference Seen by Institute Director | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/cairo-paper-plant-blasted-11-killed-explosion-razes-publishing.html | CAIRO PAPER PLANT BLASTED, 11 KILLED; Explosion Razes Publishing House of English, French Language Newspapers | True | By Dana Adams Schmidt | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/french-deny-franc-rumor.html | French Deny Franc Rumor | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/imrs-elwood-oliver.html | IMRS. ELWOOD OLIVER | True | IISpecial to Tm Nmv YOM | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/maxim-annexes-verdict-beats-satterfield-in-tenround-bout-in-chicago.html | MAXIM ANNEXES VERDICT; Beats Satterfield in Ten-Round Bout in Chicago Stadium | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | Special to THE NEW YORK TIMES. | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/red-dean-urges-eastwest-peace-concepts-are-complementary-rather.html | RED DEAN URGES EAST-WEST PEACE; Concepts Are Complementary Rather Than Antagonistic, Dr. Johnson Says Here | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/powell-family-profits-300000-on-sale-of-two-bridges-in-jersey.html | Powell Family Profits $300,000 On Sale of Two Bridges in Jersey; BRIDGE SALE PROFIT TO POWELL $300,000 | True | Special to THE NEW YORK TIMES. | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/mchugh-lost-to-eagles.html | McHugh Lost to Eagles | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/right-of-all-to-vote-adopted-by-un-unit.html | RIGHT OF ALL TO VOTE ADOPTED BY U.N. UNIT | True | Special to THE NEW YORK TIMES. | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/torah-is-telecast-makes-first-appearance-over-air-on-religious.html | TORAH IS TELECAST; Makes First Appearance Over Air on Religious Program | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/election-fixed-reds-say-december-voting-in-western-germany.html | ELECTION FIXED, REDS SAY; December Voting in Western Germany Challenged | True | Special to THE NEW YORK TIMES. | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/everett-n-slade.html | EVERETT N. SLADE | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/penns-spirit-high-for-army-contest-dooney-ready-to-start-in-the.html | PENN'S SPIRIT HIGH FOR ARMY CONTEST; Dooney Ready to Start in the Quaker Backfield -- Cadets' Choice by 14 Points | True | Special to THE NEW YORK TIMES. | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/michigan-lightweights-win.html | Michigan Lightweights Win | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/david-dyer.html | DAVID DYER | True | Sleclal to n Ngw Yo Tmr. s. | | C1B 162688 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/ban-on-hecht-lifted-british-exhibitors-end-boycott-of-19-of-his.html | BAN ON HECHT LIFTED; British Exhibitors End Boycott of 19 of His Pictures | True | Special to THE NEW YORK TIMES. | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/handling-costs-ignored-yale-towne-executive-urges-continuing-study.html | HANDLING COSTS IGNORED; Yale & Towne Executive Urges Continuing Study of Subject | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/elizabeth-a-wells-wed-to-t-m-edmunds.html | ELIZABETH A. WELLS WED TO T. M. EDMUNDS | True | Special to THE NEW YORK TIMES. | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/film-cowboy-museum-planned.html | Film Cowboy Museum Planned | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/us-seeks-pact-on-taxes-australia-discloses-proposal-to-rule-out.html | U.S. SEEKS PACT ON TAXES; Australia Discloses Proposal to Rule Out Double Levies | True | Special to THE NEW YORK TIMES. | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/rent-control-held-vain-real-estate-head-says-it-means-higher-costs.html | RENT CONTROL HELD VAIN; Real Estate Head Says It Means Higher Costs for Tenants | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/church-body-buys-bay-shore-estate-reform-temple-takes-former-worms.html | CHURCH BODY BUYS BAY SHORE ESTATE; Reform Temple Takes Former Worms Property for Chapel and Community Building | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/patricia-s-eliot-engaged-to-wed-wells-college-alumna-will-be-bride.html | PATRICIA S. ELIOT ENGAGED TO WED; Wells College Alumna Will Be Bride of David Haven Jones, Student at Yale Law | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/capital-formation-study-divergent-views-are-analyzed-in-work-issued.html | CAPITAL FORMATION STUDY; Divergent Views Are Analyzed in Work Issued by NAM | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/stocks-inch-higher-as-trade-declines-floundering-advance-raises.html | STOCKS INCH HIGHER AS TRADE DECLINES; Floundering Advance Raises Composite Price 0.13 Point in 1,110,000-Share Day | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/father-of-10-jailed-in-theft-from-exgi.html | FATHER OF 10 JAILED IN THEFT FROM EX-GI | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/us-drops-its-fee-on-britons-visas-eliminates-charge-for-stamp-as.html | U.S. DROPS ITS FEE ON BRITONS' VISAS; Eliminates Charge for Stamp as Britain Ends Requirement for Papers of Entry | True | Special to THE NEW YORK TIMES. | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/11000000-gold-moved-from-ship-despite-strike.html | $11,000,000 Gold Moved From Ship Despite Strike | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/controllers-to-hear-klein.html | Controllers to Hear Klein | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/polite-thug-gets-600-im-sorry-he-tells-2-victims-as-he-covers-them.html | POLITE THUG GETS $600; 'I'm Sorry,' He Tells 2 Victims as He Covers Them With Pistol | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/canadiens-recall-laycoe.html | Canadiens Recall Laycoe | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/tax-issue-raised-over-birth-fight-sponsors-of-bay-state-control.html | TAX ISSUE RAISED OVER BIRTH FIGHT; Sponsors of Bay State Control Plan Say Catholics Should Give Data on $50,000 Spent | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/bonds-and-shares-on-london-market-government-issues-continue-to.html | BONDS AND SHARES ON LONDON MARKET; Government Issues Continue to Rise -- Dollar Section Without Trend | True | Special to THE NEW YORK TIMES. | | C1B 162688 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/ieugene-gerard-galvin.html | IEUGENE GERARD GALVIN | True | ISpec. iai to THE IqElv YORE | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/iron-ore-cargoes-hit-new-totals-on-lakes.html | IRON ORE CARGOES HIT NEW TOTALS ON LAKES | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/f-w-matthiessen-dead-auto-injuries-fatal-to-maker-of-big-ben.html | F. W. MATTHIESSEN DEAD; Auto Injuries Fatal to Maker of Big Ben Timepieces | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/virgil-dardis-honored-here.html | Virgil Dardis Honored Here | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/text-of-the-tribunals-verdict-on-tojo.html | Text of the Tribunal's Verdict on Tojo | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/books-and-authors.html | Books and Authors | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/ambassador-smith-in-berlin.html | Ambassador Smith in Berlin | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/veterans-case-ended-court-dismisses-charge-against-man-who-used.html | VETERAN'S CASE ENDED; Court Dismisses Charge Against Man Who Used City House | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/member-bank-balances-gain-101000000-gold-stock-increases-by.html | Member Bank Balances Gain $101,000,000; Gold Stock Increases by $90,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/albertus-magnus-event-today.html | Albertus Magnus Event Today | True | Special to THE NEW YORK TIMES. | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/mrs-arthur-neubert-has-child.html | Mrs. Arthur Neubert Has Child | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/cohen-to-aid-the-handicapped.html | Cohen to Aid the Handicapped | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/bramuglia-seeks-vishinskys-views-also-talks-with-lie-on-plan-to.html | BRAMUGLIA SEEKS VISHINSKY'S VIEWS; Also Talks With Lie on Plan to Prepare Compromise on the Berlin Dispute | True | By Camille M. Cianfarra | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/new-mantel-for-ad-club-memento-of-bombing-of-london-to-be-dedicated.html | NEW MANTEL FOR AD CLUB; Memento of Bombing of London to Be Dedicated Here Nov. 17 | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/john-j-keenan.html | J JOHN J. KEENAN | True | J John J. Keenan | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/food-parley-to-seek-supply-inventories.html | FOOD PARLEY TO SEEK SUPPLY INVENTORIES | True | Special to THE NEW YORK TIMES. | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/dooming-of-tojo-impresses-japan-death-verdict-on-him-and-6-prison.html | DOOMING OF TOJO IMPRESSES JAPAN; Death Verdict on Him and 6, Prison for Others Seen as Loss of Face for Hirohito | True | By Lindesay Parrott | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/both-sides-in-china-report-successes-in-suchow-battle-nationalists.html | BOTH SIDES IN CHINA REPORT SUCCESSES IN SUCHOW BATTLE; Nationalists Claim Victory at Grand Canal -- Communists List More Towns Taken | True | By Henry R. Lieberman | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/remington-lawyer-seeks-miss-bentley.html | REMINGTON LAWYER SEEKS MISS BENTLEY | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/newspaper-women-to-dance.html | Newspaper Women to Dance | True | | | C1B 162688 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/koreans-appeal-to-un-rival-governments-seek-to-debate-before.html | KOREANS APPEAL TO U.N.; Rival Governments Seek to Debate Before Assembly | True | Special to THE NEW YORK TIMES. | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/get-parking-summonses-13-cars-tagged-on-ninth-tenth-avenues-as.html | GET PARKING SUMMONSES; 13 Cars Tagged on Ninth, Tenth Avenues as Warnings End | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/fight-on-to-prevent-dam-in-central-adirondacks.html | Fight On to Prevent Dam In Central Adirondacks | True | Special to THE NEW YORK TIMES. | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/30-higher-output-for-westinghouse-company-to-raise-production-of.html | 30% HIGHER OUTPUT FOR WESTINGHOUSE; Company to Raise Production of Refrigerators in 1949 - Allocations to Continue | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/busoh-quartet-gives-concert.html | Busoh Quartet Gives Concert | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/webbs-opinion-hits-hirohito.html | Webb's Opinion Hits Hirohito | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/arts-institute-dedicated-states-technological-school-at-white.html | ARTS INSTITUTE DEDICATED; State's Technological School at White Plains Gets Charter | True | Special to THE NEW YORK TIMES. | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/joan-dobson-betrothed-ohio-state-graduate-will-be-the-bride-of.html | JOAN DOBSON BETROTHED; Ohio State Graduate Will Be the Bride of Leonard B. Baron | True | Special to THE NEW YORK TIMES. | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/truman-cuts-red-tape-that-balks-payments-to-army-mans-widow.html | Truman Cuts Red Tape That Balks Payments to Army Man's Widow; PRESIDENT ASSISTS ARMY MAN'S WIDOW | True | By Anthony Leviero | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/savings-league-asks-government-to-buy-gi-loans-to-aid-homefinancing.html | Savings League Asks Government to Buy GI Loans to Aid Home-Financing Plans | True | By Lee E. Cooper | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/-charles-h-williamson.html | [ CHARLES H. WILLIAMSON | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/rutgers-prep-triumphs-beats-st-pauls-school-130-gumerlock-scoring.html | RUTGERS PREP TRIUMPHS; Beats St. Paul's School, 13-0 Gumerlock Scoring Twice | True | Special to THE NEW YORK TIMES. | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/of-local-origin.html | Of Local Origin | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/marshall-silent-on-bernadotte-aim-says-palestine-stand-will-be.html | MARSHALL SILENT ON BERNADOTTE AIM; Says Palestine Stand Will Be Voiced in U.N. Assembly -Shift Favoring Israel Seen | True | Special to THE NEW YORK TIMES. | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/pope-congratulates-truman-on-victory.html | POPE CONGRATULATES TRUMAN ON VICTORY | True | HARRY S. TRUMAN. | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/conn-to-fight-thursday.html | Conn to Fight Thursday | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/jail-terms-plea-in-ge-case-denied-knox-imposes-fines-of-36000.html | JAIL TERMS PLEA IN GE CASE DENIED; Knox Imposes Fines of $36,000, Rejecting Heavier Penalty for Three Officials | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/nutritional-training-is-hailed-by-canners.html | NUTRITIONAL TRAINING IS HAILED BY CANNERS | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/radio-and-television-three-unions-in-video-field-agree-to-pact-with.html | Radio and Television; Three Unions in Video Field Agree to Pact With WPIX for Bargaining Units | True | | | C1B 162688 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/12-in-rich-butler-at-jamaica-today-phalanxfirst-flight-entry-is.html | 12 IN RICH BUTLER AT JAMAICA TODAY; Phalanx-First Flight Entry Is Favored Over Conniver -Caifero Triumphs | True | By James Roach | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/big-produce-mart-a-litter-problem-dumping-of-fruit-vegetables-and.html | BIG PRODUCE MART A LITTER PROBLEM; Dumping of Fruit, Vegetables and Crates at Washington Market Difficult to Curb | True | By James MacDonald | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/george-h-hubbard.html | GEORGE H. HUBBARD | True | ISpecial to Nv oz Tnzs. | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/manhattan-shows-foreclosure-drop-four-actions-involving-liens-of.html | MANHATTAN SHOWS FORECLOSURE DROP; Four Actions Involving Liens of $94,937 Last Month Set Record Low Mark | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/mrs-roscoe-mkinney.html | MRS. ROSCOE M'KINNEY | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/10-salvation-army-bands-to-play.html | 10 Salvation Army Bands to Play | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/killer-gets-25year-term.html | Killer Gets 25-Year Term | True | Special to THE NEW YORK TIMES. | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/howard-n-bacon.html | HOWARD N. BACON | True | Special to TH Nw Yot Tnss. | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/bizonal-business-halts-in-walkout-only-essential-services-are.html | BIZONAL BUSINESS HALTS IN WALKOUT; Only Essential Services Are Performed as 8,000,000 Quit for Day in Price Protest | True | By Kathleen McLaughlin | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/laverne-andrews-married.html | Laverne Andrews Married | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/wichita-to-offer-1297914-bonds-bids-to-be-received-nov-1-in-kansas.html | WICHITA TO OFFER $1,297,914 BONDS; Bids to Be Received Nov. 1 in Kansas -- Other Towns Announce Issues | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/woman-goes-to-jail-for-dirtiest-store.html | WOMAN GOES TO JAIL FOR 'DIRTIEST STORE' | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/bank-of-england-reports-increase-of-1666000-in-circulation-in-week.html | BANK OF ENGLAND REPORTS; Increase of 1,666,000 in Circulation in Week Is Shown | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/opposes-li-fare-rise-nassau-transit-group-calls-rail-service.html | OPPOSES L.I. FARE RISE; Nassau Transit Group Calls Rail Service 'Entirely Unsatisfactory' | True | Special to THE NEW YORK TIMES. | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/imrs-j-otis-wilson.html | IMRS. J. OTIS WILSON | True | ISpecial to THE NL'W YOP. K 'I'IMS.I | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/pittsburgh-business-off-october-advance-is-cancelled-first-week-in.html | PITTSBURGH BUSINESS OFF; October Advance Is Cancelled First Week in November | True | Special to THE NEW YORK TIMES. | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/notre-dame-and-army-face-seasons-most-exacting-tests-on-gridiron.html | Notre Dame and Army Face Season's Most Exacting Tests on Gridiron Today; IRISH THREATENED BY NORTHWESTERN | True | By Allison Danzig | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/russian-defends-austrian-arrests-he-informs-protesting-western.html | RUSSIAN DEFENDS AUSTRIAN ARRESTS; He Informs Protesting Western Chiefs Seizure of Officials Is Purely Soviet Affair | True | By Albion Ross | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/canisius-in-bowl-game-agrees-to-play-carroll-dec-4-in-great-lakes.html | CANISIUS IN BOWL GAME; Agrees to Play Carroll Dec. 4 in Great Lakes Contest | True | | | C1B 162688 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/repairs-reported-on-2-navy-tankers-t2-type-ships-are-overhauled-and.html | REPAIRS REPORTED ON 2 NAVY TANKERS; T-2 Type Ships Are Overhauled and Painted With Plastic Anti-Fouling Cover | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/lois-anne-wilson-becomes-fiancee-daughter-of-state-education-deputy.html | LOIS ANNE WILSON BECOMES FIANCEE; Daughter of State Education Deputy Will Be Wed Nov. 25 to Frederick Heath | True | Special to THE NEW YORK TIMES. | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/robinson-bout-shifted-to-dec-9.html | Robinson Bout Shifted to Dec. 9 | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/boy-4-dies-under-wheels-of-school-bus-as-he-waits-to-greet-sister-8.html | Boy, 4, Dies Under Wheels of School Bus As He Waits to Greet Sister, 8, a Passenger | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/crew-of-lost-b29-found-on-an-atoll-sighted-beside-wreckage-of-craft.html | CREW OF LOST B-29 FOUND ON AN ATOLL; Sighted Beside Wreckage of Craft in Pacific -- Destroyer Speeding to Their Rescue | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/monopoly-charged-in-street-lighting-criminal-indictments-found.html | MONOPOLY CHARGED IN STREET LIGHTING; Criminal Indictments Found Against 6 Firms, 7 Officers Under Sherman Act | True | Special to THE NEW YORK TIMES. | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/heads-hackensack-store-of-arnold-constable-co.html | Heads Hackensack Store Of Arnold Constable & Co. | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/aviationpionborsuccus-at-68noel-pembertonbilling-earlybuilder-of.html | AVIATIONPIONBBRSUCCUS AT; -68Noel Pemberton.Billing, EarlyBuilder of Planes in Britain, Served in Parliament | True | , iSZ:Jat to NtW Ye:ex | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/james-dawdson-72-retired-shipbuilderi.html | JAMES DAWDSON,' 72, [RETIRED SHIPBUILDERI | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/naval-group-ends-caribbean-cruise-450-reserves-back-from-14day.html | NAVAL GROUP ENDS CARIBBEAN CRUISE; 450 Reserves Back From 14Day Training Voyage Aboard the Cruiser Portsmouth | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/east-harlems-aid-in-vd-war-pledged-100-community-leaders-attend.html | EAST HARLEM'S AID IN VD WAR PLEDGED; 100 Community Leaders Attend Spanish Language Meeting to Mobilize for Drive | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/45000-dockmen-called-out-in-ports-on-the-east-coast-as-strike-is.html | 45,000 DOCKMEN CALLED OUT IN PORTS ON THE EAST COAST AS STRIKE IS MADE OFFICIAL; MAYOR FLYING BACK | True | By George Horne | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/miller-kent-s-miller.html | MILLER KENT S. Miller | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/music-notes.html | MUSIC NOTES | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/moves-into-blair-house-presidents-motherinlaw-will-attend-victory.html | MOVES INTO BLAIR HOUSE; President's Mother-in-Law Will Attend Victory Celebration | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/israeli-aide-flies-to-paris.html | Israeli Aide Flies to Paris | True | Special to THE NEW YORK TIMES. | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/i-mrs-lou-harper-i-ilos-angeles.html | I MRS. LOU, HARPER I ILOS ANGELES, | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/farewell-said-in-ottawa-mackenzie-king-retiring-monday-meets.html | FAREWELL SAID IN OTTAWA; Mackenzie King, Retiring Monday, Meets Cabinet and Press | True | Special to THE NEW YORK TIMES. | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/textile-central-system-devised.html | Textile Central System Devised | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/40-years-in-police-service.html | 40 Years in Police Service | True | | | C1B 162688 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/troth-made-known.html | TROTH MADE KNOWN | True | Special to THE NEW YORK TIMES. | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/10cent-pay-rise-accepted-by-three-more-rail-unions-1ocent-wage.html | 10-Cent Pay Rise Accepted By Three More Rail Unions; 1O-Cent Wage Increase Is Accepted By 3 More Rail Operating Unions | True | Special to THE NEW YORK TIMES. | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/press-urged-to-aim-at-easier-reading-consultant-cites-ap-progress.html | PRESS URGED TO AIM AT EASIER READING; Consultant Cites AP Progress as Example at Convention of Managing Editors | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/britain-will-probe-its-film-industry.html | BRITAIN WILL PROBE ITS FILM INDUSTRY | True | Special to THE NEW YORK TIMES. | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/chief-of-army-staff-relieved-by-soviet.html | Chief of Army Staff Relieved by Soviet | True | Special to THE NEW YORK TIMES. | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/sea-jet-airliners-seen-in-six-years-hibbard-engineer-predicts.html | SEA JET AIRLINERS SEEN IN SIX YEARS; Hibbard, Engineer, Predicts Doubling of Speed Across the Atlantic and 25% Fare Cut | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/i-dies-leaving-88-descendants.html | I Dies Leaving 88 Descendants | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/employes-win-scholarships.html | Employes Win Scholarships | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/sir-lain-colquhoun.html | SIR IAIN COLQUHOUN | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/sec-stays-hearing-against-otis-co-decision-follows-court-order.html | SEC STAYS HEARING AGAINST OTIS & CO.; Decision Follows Court Order Forbidding Consideration of Fraud Charges | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/board-sanctions-adirondack-dam-black-river-regulating-group.html | BOARD SANCTIONS ADIRONDACK DAM; Black River Regulating Group Approves Panther Mountain Reservoir as Control Need | True | Special to THE NEW YORK TIMES. | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/nyu-air-attack-ready-for-rutgers-violet-hopes-rest-on-arms-of.html | N.Y.U. AIR ATTACK READY FOR RUTGERS; Violet Hopes Rest on Arms of Eisenman and Quinn Today at Yankee Stadium | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/loyola-soccer-victor-32.html | Loyola Soccer Victor, 3-2 | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/miss-grillo-races-to-world-record-annexing-pimlico-cup-second-year.html | MISS GRILLO RACES TO WORLD RECORD; Annexing Pimlico Cup Second Year in Row, Choice Runs 2 1/2 Miles in 4:14 3/5 | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/india-plays-for-a-draw-scores-slow-223-for-3-against-the-west.html | INDIA PLAYS FOR A DRAW; Scores Slow 223 for 3 Against the West Indies' 631 | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/fire-routs-40-families-woman-burned-in-west-141st-street-apartment.html | FIRE ROUTS 40 FAMILIES; Woman Burned in West 141st Street Apartment Blaze | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/chester-pa-hotel-catches-fire.html | Chester, Pa., Hotel Catches Fire | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/mcburney-in-front-2614.html | McBurney in Front, 26-14 | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/polio-group-to-meet-monday.html | Polio Group to Meet Monday | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/henry-l-severence.html | HENRY L. SEVERENCE | True | Special to Ta NL'w | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/dinner-here-will-honor-moravian-church-bishop.html | Dinner Here Will Honor Moravian Church Bishop | True | | | C1B 162688 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/coop-gets-6197000-rea-loan.html | Co-op Gets $6,197,000 REA Loan | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/drobny-wins-tennis-final.html | Drobny Wins Tennis Final | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/carloadings-drop-by-88584-in-week-total-is-95-under-level-for.html | CARLOADINGS DROP BY 88,584 IN WEEK; Total Is 9.5% Under Level for Preceding 7 Days and 7.4 Under That of Year Ago | True | Special to THE NEW YORK TIMES. | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/extra-gas-supply-permitted.html | Extra Gas Supply Permitted | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/parkers-can-mail-fines-leaflet-telling-how-will-be-handed-to-first.html | PARKERS CAN MAIL FINES; Leaflet Telling How Will Be Handed to First Offenders | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/deals-in-westchester-buyer-will-occupy-building-on-barton-estate-in.html | DEALS IN WESTCHESTER; Buyer Will Occupy Building on Barton Estate in Rye | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/king-calls-tsaldaris-home.html | King Calls Tsaldaris Home | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/itu-to-obey-taft-act-its-officers-will-file-sworn-statements-on.html | ITU TO OBEY TAFT ACT; Its Officers Will File Sworn Statements on Monday | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/odwyer-accused-of-bribing-quill-hogan-of-twu-charges-mayor-gave.html | O'DWYER ACCUSED OF 'BRIBING QUILL; Hogan of TWU Charges Mayor Gave Dues Check-Off to Get 'Company Union' | True | By Stanley Levey | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/son-born-to-gloria-grahame.html | Son Born to Gloria Grahame | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/42-of-221-pass-army-tests.html | 42 of 221 Pass Army Tests | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/news-of-food-cake-doughy-shrinks-doesnt-rise-new-book-shows-exactly.html | News of Food; Cake Doughy? Shrinks? Doesn't Rise? New Book Shows Exactly What's Wrong | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/le-havre-masters-fire-on-ship.html | Le Havre Masters Fire on Ship | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/refined-copper-stock-up-76371-tons-for-october-4156-above-september.html | REFINED COPPER STOCK UP; 76,371 Tons for October, 4,156 Above September Total | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/5400000-suit-filed-against-dixie-cup-co.html | $5,400,000 SUIT FILED AGAINST DIXIE CUP CO. | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/columbia-freshmen-beat-cheshire-206.html | COLUMBIA FRESHMEN BEAT CHESHIRE, 20-6 | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/indies-talks-may-reopen-dutch-and-republicans-are-reported.html | INDIES TALKS MAY REOPEN; Dutch and Republicans Are Reported Agreeable | True | Special to THE NEW YORK TIMES. | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/grand-canal-is-battle-area.html | Grand Canal Is Battle Area | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/civil-service-agency-denies-it-hires-too.html | CIVIL SERVICE AGENCY DENIES IT HIRES, TOO | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/an-honor-for-mr-lilienthal.html | AN HONOR FOR MR. LILIENTHAL | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/britain-to-socialize-pubs-in-new-towns.html | Britain to Socialize Pubs in New Towns | True | Special to THE NEW YORK TIMES. | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/air-schools-to-expand-concentration-on-basic-training-for.html | AIR SCHOOLS TO EXPAND; Concentration on Basic Training for Technicians Ordered | True | Special to THE NEW YORK TIMES. | | C1B 162688 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/russian-arms-plan-a-trick-west-says-us-delegate-hits-proposal-for.html | RUSSIAN ARMS PLAN A TRICK, WEST SAYS; U.S. Delegate Hits Proposal for Disarming in U.N. -Briton Supports Him | True | By A. M. Rosenthal | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/snooker-champion-loses-cue.html | Snooker Champion Loses Cue | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/utility-financing-approved-by-sec-public-service-and-gas-co-and.html | UTILITY FINANCING APPROVED BY SEC; Public Service and Gas Co. and Western Light and Telephone to Sell Securities | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/maynard-barry.html | Maynard Barry | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/argentines-cite-curbs-newspaper-reports-political-gatherings-face.html | ARGENTINES CITE CURBS; Newspaper Reports Political Gatherings Face Interference | True | Special to THE NEW YORK TIMES. | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/warren-weighs-budget-studies-effect-of-pension-rises-on-state-funds.html | WARREN WEIGHS BUDGET; Studies Effect of Pension Rises on State Funds for 1949 | True | Special to THE NEW YORK TIMES. | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/marshall-declines-to-give-future-plans-on-office.html | Marshall Declines to Give Future Plans on Office | True | Special to THE NEW YORK TIMES. | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/kingsmen-await-alfred-bottone-to-start-at-left-half-for-brooklyn.html | KINGSMEN AWAIT ALFRED; Bottone to Start at Left Half for Brooklyn College Today | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/jet-pilot-saves-homes-lands-his-powerless-craft-50-feet-from-houses.html | JET PILOT SAVES HOMES; Lands His Powerless Craft 50 Feet From Houses | True | Special to THE NEW YORK TIMES. | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/british-warships-at-nassau.html | British Warships at Nassau | True | Special to THE NEW YORK TIMES. | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/tinian-pacific-b29-atomic-base-is-converted-into-a-leper-colony.html | Tinian, Pacific B-29 Atomic Base, Is Converted Into a Leper Colony; h)0*0*0*i.U.S. Navy Doctor Begins Treating Natives Airstrip Where the Hiroshima Bomb Was Loaded Is Overgrown | True | By Walter Sullivan | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/sunshine-formula-reached.html | Sunshine Formula Reached | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/price-rule-feared-by-new-england-senate-inquiry-is-told-loss-of.html | PRICE RULE FEARED BY NEW ENGLAND; Senate Inquiry Is Told Loss of Mills Is Certain Unless Congress Takes Action | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/gen-giraud-in-lyon-hospital.html | Gen. Giraud in Lyon Hospital | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/bernard-j-da.html | BERNARD J. DA. | True | LYScJaI to T Nw YOrL | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/name-of-bowles-off-list.html | Name of Bowles Off List | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/powers-clarify-conflict-on-ruhr-us-and-britain-let-france-raise.html | POWERS CLARIFY CONFLICT ON RUHR; U.S. and Britain Let France Raise Question on Rule of Basic Industries | True | By Clifton Daniel | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/durkee-building-macon-plant.html | Durkee Building Macon Plant | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/lines-of-shirring-mark-new-gowns-technique-developed-in-paris-is.html | LINES OF SHIRRING MARK NEW GOWNS; Technique Developed in Paris Is Used on Moire and Satin Costumes for Cocktail Hour | True | Special to THE NEW YORK TIMES. | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/jersey-teachers-open-convention-commissioner-bosshart-urges-the.html | JERSEY TEACHERS OPEN CONVENTION; Commissioner Bosshart Urges the State to Concern Itself With National Program | True | Special to THE NEW YORK TIMES. | | C1B 162688 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/un-unit-shelves-polish-erp-charge-complaint-that-us-shows.html | U.N. UNIT SHELVES POLISH ERP CHARGE; Complaint That U.S. Shows Discrimination Against NonParticipants Laid Aside | True | By George Barrett | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/community-service.html | COMMUNITY SERVICE | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/victim-of-nazis-and-gi-who-helped-rescue-him-arrange-a-meeting-here.html | Victim of Nazis and GI Who Helped Rescue Him Arrange a Meeting Here; Youth Who Emerged From Annex of Dachau as Living Skeleton Weighing 60 Pounds Has Grown Into Husky 170-Pounder | True | h)0*0*0*iOBy Morris Kaplan | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/police-memorial-tomorrow.html | Police Memorial Tomorrow | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/washingtons-concern-noted.html | Washington's Concern Noted | True | Special to THE NEW YORK TIMES. | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/highest-honors-are-paid-to-2-war-heroes-widows-get-congressional.html | Highest Honors Are Paid to 2 War Heroes; Widows Get Congressional Medal Awards | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/new-isotope-tracer-developed.html | New Isotope Tracer Developed | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/frederick-a-depue.html | FREDERICK A. DEPUE | True | Spect to z- o mns. pr-rrr. | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/hanley-to-lose-eye-acting-governor-faces-operation-recovering-from.html | HANLEY TO LOSE EYE; Acting Governor Faces Operation -- Recovering From Pneumonia | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/foreign-power-appeal-stockholders-file-case-against-reorganization.html | FOREIGN POWER APPEAL; Stockholders File Case Against Reorganization Plan | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/roosevelt-high-annexes-run.html | Roosevelt High Annexes Run | True | Special to THE NEW YORK TIMES. | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/scheetz-louisville-coach.html | Scheetz Louisville Coach | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/expl_iceman-convicted-he-and-companion-are-found-guilty-in.html | EX-POLICEMAN CONVICTED; He and Companion Are Found Guilty in Extortion Case | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/unions-must-take-curb-says-leader-boilermakers-head-advocates-check.html | UNIONS MUST TAKE CURB, SAYS LEADER; Boilermakers' Head Advocates Check in New Law on Strikes That Paralyze an Industry | True | Special to THE NEW YORK TIMES. | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/italy-ready-to-use-440000000-eca-aid-program-to-be-put-in-effect-at.html | ITALY READY TO USE $440,000,000 ECA AID; Program to Be Put in Effect at Once With Almost 33 1/3% Going to Agriculture | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/coffee-brings-33-a-48year-record-12000-bags-of-antigua-at-that.html | COFFEE BRINGS $33, A 48-YEAR RECORD; 12,000 Bags of Antigua at That Price Sold in Guatemala -U.S. Consumption Credited | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/miss-mlean-takes-title-sweeps-all-matches-in-city-open-table.html | MISS M'LEAN TAKES TITLE; Sweeps All Matches in City Open Table Tennis | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/hitler-brother-changes-name.html | Hitler Brother Changes Name | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/greenwald-wax.html | Greenwald -- Wax | True | Special to THE NEW YORK TIMES. | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/philco-to-build-television-plant.html | Philco to Build Television Plant | True | | | C1B 162688 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/30000-truckers-get-pay-rise.html | 30,000 Truckers Get Pay Rise | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/george-w-crist.html | GEORGE W. CRIST | True | Spec[ to -w'o:IzK 'l4s. | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/no-comment-from-truman.html | No Comment From Truman | True | Special to THE NEW YORK TIMES. | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/hide-futures-gain-in-brisk-trading-december-delivery-up-by-26.html | HIDE FUTURES GAIN IN BRISK TRADING; December Delivery Up by 26 Points, March and June Advance 32 and 35 | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/fare-rises-fought-in-westchester-increase-on-trolley-and-bus-lines.html | FARE RISES FOUGHT IN WESTCHESTER; Increase on Trolley and Bus Lines Not Needed, Examiner for Commission Hears | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/marshall-plan-grants-nearly-3000000000-reported-approved-by-eca.html | MARSHALL PLAN GRANTS; Nearly $3,000,000,000 Reported Approved by ECA | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/triplets-condition-fair.html | Triplets' Condition Fair | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/auto-output-shows-drop-116468-units-produced-in-week-against-118229.html | AUTO OUTPUT SHOWS DROP; 116,468 Units Produced in Week Against 118,229 | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/air-cadets-at-music-hall-argentine-group-calls-show-and-theatre.html | AIR CADETS AT MUSIC HALL; Argentine Group Calls Show and Theatre 'Magnificent' | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/buying-lifts-treasury-bonds-above-federal-reserve-pegs-floor-under.html | Buying Lifts Treasury Bonds Above Federal Reserve Pegs; Floor Under Prices in Effect Since July -Some Sales to Institutional Investors Reported -- Bank-Eligibles Strong | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/to-rescue-wright-plane-carrier-palau-will-pick-up-the-kitty-hawk-at.html | TO 'RESCUE' WRIGHT PLANE; Carrier Palau Will Pick Up the 'Kitty Hawk' at Halifax | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/dartmouth-squad-set-for-cornell-30000-to-watch-ivy-league-rivals.html | DARTMOUTH SQUAD SET FOR CORNELL; 30,000 to Watch Ivy League Rivals Battle at Ithaca Today for 32d Time | True | Special to THE NEW YORK TIMES. | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/lumber-production-down-44-decline-reported-for-week-compared-with.html | LUMBER PRODUCTION DOWN; 4.4% Decline Reported for Week Compared With Year Ago | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/heads-missions-staff-iowan-chosen-by-national-board-of-presbyterian.html | HEADS MISSIONS STAFF; Iowan Chosen by National Board of Presbyterian Church | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/dr-alfred-p-howard-i-dayton.html | DR, ALFRED P. HOWARD I DAYTON, | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/new-texts-on-printing-subcommittee-approves-latest-in-ninevolume.html | NEW TEXTS ON PRINTING; Sub-Committee Approves Latest in Nine-Volume Series | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/courier-10-pitch28mental-hospitals-termed-arbitrary-state.html | Courier 10 Pitch28MENTAL HOSPITALS TERMED ARBITRARY; State Institutions' Closing of Doors Congests Facilities in City, Bernecker Says | True | By Lucy Freeman | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/coleman-killen.html | Coleman -- Killen | True | Special to THE NEW YORK TIMES. | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/de-sabata-scores-hit-in-pittsburgh-artistic-director-of-la-scala.html | DE SABATA SCORES HIT IN PITTSBURGH; Artistic Director of La Scala Conducts Program Before an Enthusiastic Audience | True | By Olin Downes | | C1B 162688 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/new-york-law-recalled.html | New York Law Recalled | True | WILLIAM F. SBilTH | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/3244231-earned-by-curtisswright-profit-for-nine-months-equal-to-24.html | $3,244,231 EARNED BY CURT1SS-WRIGHT; Profit for Nine Months Equal to 24 Cents a Share -- Sales Rise to $73,838,698 | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/new-owners-acquire-brooklyn-dwellings.html | NEW OWNERS ACQUIRE BROOKLYN DWELLINGS | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/couple-held-in-theft-jersey-police-say-car-of-florida-residents-had.html | COUPLE HELD IN THEFT; Jersey Police Say Car of Florida Residents Had 11 Pistols | True | Special to THE NEW YORK TIMES. | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/cotton-prices-up-by-3-to-27-points-market-opens-2-to-7-points-off.html | COTTON PRICES UP BY 3 TO 27 POINTS; Market Opens 2 to 7 Points Off, Rallies After Hedge Selling -- Old-Crop Months Strong | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/mitchum-trial-put-off-to-jan-10.html | Mitchum Trial Put Off to Jan. 10 | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/thomas-a-cox.html | THOMAS A, COX | True | ISpecial to THJ N'W | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/mrs-alvin-f-bontecou.html | MRS. ALVIN F. BONTECOU | True | SpecLl to Tll NEW YOP | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/better-data-asked-in-job-injury-cases-speakers-at-symposium-hold.html | BETTER DATA ASKED IN JOB INJURY CASES; Speakers at Symposium Hold Medical Disputes Hamper Handling of Claims | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/seeks-smog-death-cause-donora-will-hire-own-experts-if-state-does.html | SEEKS SMOG DEATH CAUSE; Donora Will Hire Own Experts if State Does Not Find It | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/women-seek-to-ease-ukrainians-plight.html | WOMEN SEEK TO EASE UKRAINIANS PLIGHT | True | Special to THE NEW YORK TIMES. | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/toronto-sale-to-phils-looms.html | Toronto Sale to Phils Looms | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/business-educators-meet.html | Business Educators Meet | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/fred-w-wiley.html | FRED W. WILEY | True | Special to N'v YoP. x Tn,r.s.. | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/browns-frame-two-proposals.html | Browns Frame Two Proposals | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/reforming-the-government.html | REFORMING THE GOVERNMENT | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/student-is-disciplined-city-college-committee-acts-in-knickerbocker.html | STUDENT IS DISCIPLINED; City College Committee Acts in Knickerbocker Case | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/capacity-crowd-to-see-columbia-and-navy-battle-on-baker-field-lions.html | Capacity Crowd to See Columbia And Navy Battle on Baker Field; Lions and Middies Evenly Matched for 16th Meeting Since 1900 -- Fullback Hawkins to See Action With Annapolis Eleven | True | By Michael Strauss | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/gorgas-medal-awarded-to-conqueror-of-typhus.html | Gorgas Medal Awarded To Conqueror of Typhus | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/sales-total-1024550-harness-horse-auction-sets-new-record-at.html | SALES TOTAL $1,024,550; Harness Horse Auction Sets New Record at Harrisburg | True | | | C1B 162688 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/us-accelerating-arms-aid-to-china-advances-shipment-dates-to-speed.html | U.S. ACCELERATING ARMS AID TO CHINA; Advances Shipment Dates to Speed Ammunition -- Bridges Urges a Special Session | True | By Bertram D. Hulen | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/gum-plant-to-expand-glidden-co-to-improve-georgia-turpentine-and.html | GUM PLANT TO EXPAND; Glidden Co. to Improve Georgia Turpentine and Rosin Works | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/veteran-85-dies-at-cenotaph.html | Veteran, 85, Dies at Cenotaph | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/oregon-baptist-ousted-51-church-representatives-had-protested.html | OREGON BAPTIST OUSTED; 51 Church Representatives Had Protested 'Liberal' Trends | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/miami-trips-chattanooga-ghaul-sparks-190-victory-on-69yard-run-for.html | MIAMI TRIPS CHATTANOOGA; Ghaul Sparks 19-0 Victory on 69-Yard Run for Touchdown | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/foster-ill-trial-of-12-is-delayed-communist-leaders-heart-is-not.html | FOSTER ILL, TRIAL OF 12 IS DELAYED; Communist Leader's Heart Is Not Strong Enough to Stand Ordeal, Two Doctors Find | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/15-germans-hanged-for-torture-killings.html | 15 GERMANS HANGED FOR TORTURE KILLINGS | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/newfoundland-rail-strike-ends.html | Newfoundland Rail Strike Ends | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/mss-clevanuaoo-bank-oncs.html | MSS CLEVAN,:UAO]o BANK, ONCS | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/st-barnabas-bazaar-today.html | St. Barnabas Bazaar Today | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/3-held-in-55000-theft-arraigned-in-federal-court-here-after-fbi.html | 3 HELD IN $55,000 THEFT; Arraigned in Federal Court Here After FBI Investigation | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/gavilan-punches-way-to-unanimous-decision-over-tony-pellone-at.html | Gavilan Punches Way to Unanimous Decision Over Tony Pellone at Garden; CUBAN TRIUMPHS IN 10-ROUND BOUT | True | By Joseph C. Nichols | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/yugoslav-claims-on-land-to-stand-close-aide-of-tito-restates-views.html | YUGOSLAV CLAIMS ON LAND TO STAND; Close Aide of Tito Restates Views on Areas in Austria, Italy and Trieste Regions | True | By M. S. Handler | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/arbitration-held-gaining-in-favor-cio-official-tells-a-u-of-p.html | ARBITRATION HELD GAINING IN FAVOR; CIO Official Tells a U. of P. Session Workers Are Being Shown Its Usefulness | True | By William G. Weart | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/boy-15-here-by-air-his-family-in-tokyo.html | BOY, 15, HERE BY AIR, HIS FAMILY IN TOKYO | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/peter-to-visit-us-again.html | Peter to Visit U.S. Again | True | Special to THE NEW YORK TIMES. | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/anton-staub.html | ANTON STAUB | True | Special to Nw | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/c-o-plans-issue-asks-icc-authority-on-sale-of-40000000-in-bonds.html | C. & O. PLANS ISSUE; Asks ICC Authority on Sale of $40,000,000 in Bonds | True | Special to THE NEW YORK TIMES. | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/rogovin-joins-jacobs-co.html | Rogovin Joins Jacobs Co. | True | | | C1B 162688 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/woman-hurt-as-car-hits-deer.html | Woman Hurt as Car Hits Deer | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/100000-award-to-widow-chicago-jury-assists-crippled-mother-of-6-in.html | $100,000 AWARD TO WIDOW; Chicago Jury Assists Crippled Mother of 6 in Husband's Death | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/carriers-warned-of-us-operation-horse-and-buggy-regulation-in.html | CARRIERS WARNED OF U.S. OPERATION; ' Horse and Buggy Regulation' in Transportation Assailed by Industry Leader | True | Special to THE NEW YORK TIMES. | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/wpc-2ybzvxuxi-cxcourier-10-pitchznxxx-uxi-cx2izfrcourier-10.html | WPC: 2YBZV#\|xU'xi @cX\|@Courier 10 PitchzNxxx U'xi @cX\|@2iZ/FRCourier 10 Pitch#\|x28WARNERS BACKLOG CAUSES SHUTDOWN; Studio to Suspend Production Until After Jan. 1 Except for 'Task Force' Film | True | By Thomas F. Brady | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/lynn-holcomb.html | LYNN HOLCOMB | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/school-funds-approved-board-acts-on-construction-ofh000ips-246.html | SCHOOL FUNDS APPROVED; Board Acts on Construction ofh)0*0*iP.S. 246 Addition | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/john-j-carragher.html | JOHN J. CARRAGHER | True | ISpecial to Tm Nv YoP 7ZMrSJ | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/north-korean-raid-seen-farmers-south-of-border-are-reported-seized.html | NORTH KOREAN RAID SEEN; Farmers South of Border Are Reported Seized by Red Band | True | Special to THE NEW YORK TIMES. | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/hirohito-listens-in-to-verdicts.html | Hirohito Listens In to Verdicts | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/of-oigibssant4club-leader-in-jersey-onceactive-in-washington.html | OF; OIGIBSSAN,t4Club Leader in Jersey, OnceActive in Washington SocialLife, Dies in | True | Hospitalpec[al to Nsw YOPJ Tz34r | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/100000share-issue-of-preferred-is-sold.html | 100,000-SHARE ISSUE OF PREFERRED IS SOLD | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/dockers-in-west-ask-15c-increase-bridges-offer-made-as-talks-are.html | DOCKERS IN WEST ASK 15C INCREASE; Bridges' Offer Made as Talks Are Pushed to End 10-Week Tie-Up on Pacific Coast | True | By Lawrence E. Davies | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/mortgage-loans-placed-owners-of-chelsea-apartments-get-450000.html | MORTGAGE LOANS PLACED; Owners of Chelsea Apartments Get $450,000 Financing | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/frederick-c-gillar.html | FREDERICK C, GILLAR | True | 1ISpecial to T34 Nzv YO Tz4s. | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/fan-threats-upset-little-bowl-group.html | FAN THREATS UPSET LITTLE BOWL GROUP | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/textile-industry-confers-on-laws-spokesmen-of-trade-discuss.html | TEXTILE INDUSTRY CONFERS ON LAWS; Spokesmen of Trade Discuss Clarification of Regulations on Wages, Tariff, Prices | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/h000iosouthern-voters.html | h)0*0*0*iOSouthern Voters | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/6monthold-girl-in-pool-floats-on-back-10-minutes.html | 6-Month-Old Girl in Pool Floats on Back 10 Minutes | True | Special to THE NEW YORK TIMES. | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/taft-defeat-seen-in-1950-by-green-ohio-senator-faces-decisive-loss.html | TAFT DEFEAT SEEN IN 1950 BY GREEN; Ohio Senator Faces 'Decisive' Loss in That Election, AFL Head Says in Cincinnati | True | Special to THE NEW YORK TIMES. | | C1B 162688 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/israel-confirms-direct-arab-talks-2-states-involved-bengurion.html | ISRAEL CONFIRMS DIRECT ARAB TALKS; 2 STATES INVOLVED; Ben-Gurion Declines to Name Nations but London Report Cites Trans-Jordan, Egypt | True | By Sydney Gruson | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/27suite-property-among-bronx-sales.html | 27-SUITE PROPERTY AMONG BRONX SALES | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/marshall-brands-soviet-peace-drive-propaganda-move-slur-on-us-seen.html | MARSHALL BRANDS SOVIET PEACE DRIVE PROPAGANDA MOVE; SLUR ON U.S. SEEN | True | By Thomas J. Hamilton | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/alfred-t-smith.html | ALFRED T. SMITH | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/the-tokyo-verdicts.html | THE TOKYO VERDICTS | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/sears-in-german-deal-negotiating-to-sell-importers-10000000-worth.html | SEARS IN GERMAN DEAL; Negotiating to Sell Importers $10,000,000 Worth of Shoes | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/pet-dog-is-rated-a-wolf-at-heart-centuries-of-breeding-seem-lost.html | PET DOG IS RATED A WOLF AT HEART; Centuries of Breeding Seem Lost, Scientist Says, So Far as Basic Behavior Goes | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/school-alteration-777750.html | School Alteration $777,750 | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/acquires-midvale-coal-co.html | Acquires Midvale Coal Co. | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/wave-of-strikes-spreads-in-italy-instigated-by-communists.html | WAVE OF STRIKES SPREADS IN ITALY; Instigated by Communists Apparently to Offset the Benefits of ERP | True | By Arnaldo Cortesi | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/business-world.html | BUSINESS WORLD | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/to-accept-married-air-cadets.html | To Accept Married Air Cadets | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/iloomis-estate-is-333217.html | ILoomis Estate Is $333,217 | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/new-todd-musical-will-open-tonight-as-the-girls-go-with-bobby-clark.html | NEW TODD MUSICAL WILL OPEN TONIGHT; ' As the Girls Go,' With Bobby Clark, Irene Rich and Cast of 100, at Winter Garden | True | By Louis Calta | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/old-picture-in-church-is-appraised-at-3000.html | Old Picture in Church Is Appraised at $3,000 | True | Special to THE NEW YORK TIMES. | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/twa-studies-stock-sale-offering-of-common-on-prorata-basis-to-be.html | TWA STUDIES STOCK SALE; Offering of Common on Pro-Rata Basis to Be Examined | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/mills-and-cramer-dropped-by-tigers-coaches-release-clears-way-for.html | MILLS AND CRAMER DROPPED BY TIGERS; Coaches Release Clears Way for New Pilot -- Browns Seek Unlimited Night Baseball | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/byrd-backs-a-rise-for-some-us-aides-officials-pay-increases-should.html | BYRD BACKS A RISE FOR SOME U.S. AIDES; Officials' Pay Increases Should be Tied to Responsibilities, Duties Performed, He Says | True | Special to THE NEW YORK TIMES. | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/farm-law-revision-urged-brannan-cites-major-defects-in-pricesupport.html | FARM LAW REVISION URGED; Brannan Cites 'Major Defects' in Price-Support Program | True | | | C1B 162688 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/ray-critchlow-64publishingofficial.html | RAY CRITCHLOW, 64,PUBLISHING-OFFICIAL | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/gravest-world-peril-koo-says.html | Gravest World Peril, Koo Says | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/australian-editors-oppose-rights-curb.html | AUSTRALIAN EDITORS OPPOSE RIGHTS CURB | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/mrsh000thomas-greensi.html | MRS.h)0*0*0*THOMAS GREENSI | True | Slal tc TH Nsw YOV. E Tn,s. | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/heads-newport-navy-unit-lieut-s-a-grant-will-take-over-new-women.html | HEADS NEWPORT NAVY UNIT; Lieut. S. A. Grant Will Take Over New Women Officers' Group | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/miss-ward-bride-of-charles-white-has-sister-as-matron-of-honor-at.html | MISS WARD BRIDE OF CHARLES WHITE; Has Sister as Matron of Honor at Marriage in Kings Point to Former AAF Officer | True | Special to THE NEW YORK TIMES. | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/eca-denies-approval-of-comics-for-germany.html | ECA Denies Approval Of Comics for Germany | True | Special to THE NEW YORK TIMES. | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/independents-map-own-aid-to-israel-opponents-of-some-policies-of.html | INDEPENDENTS MAP OWN AID TO ISRAEL; Opponents of Some Policies of Palestine Appeal Issue Call for a National Meeting | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/buys-into-steel-company.html | Buys Into Steel Company | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/curtis-eleven-bows-140-hazel-township-high-triumphs-with.html | CURTIS ELEVEN BOWS, 14-0; Hazel Township High Triumphs With First-Period Drive | True | Special to THE NEW YORK TIMES. | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/new-ship-program-is-announced-committee-will-study-us-needs.html | New Ship Program Is Announced; Committee Will Study U.S. Needs; Long-Range Plan for Naval and Merchant Vessel Construction Described at Meeting of Architects and Engineers | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/patricia-levy-affianced-upsala-college-senior-to-be-wed-to-dr.html | PATRICIA LEVY AFFIANCED; Upsala College Senior to Be Wed to Dr. Lester Weissman | True | Special to THE NEW YORK TIMES. | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/reds-call-strike-to-paralyze-paris-order-a-24hour-general-halt.html | REDS CALL STRIKE TO PARALYZE PARIS; Order a 24-Hour General Halt Today to Protest Police Attack on Paraders | True | By Michael James | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/56000-ohio-votes-voided-confusion-came-from-absence-of-wallace-name.html | 56,000 OHIO VOTES VOIDED; Confusion Came From Absence of Wallace Name on Ballot | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/milk-program-ratified-dairy-farmers-at-convention-approve-price.html | MILK PROGRAM RATIFIED; Dairy Farmers at Convention Approve Price Supports | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/new-power-rate-dropped.html | New Power Rate Dropped | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/last-game-for-ccny-beavers-to-end-season-today-with-hofstra-at.html | LAST GAME FOR C.C.N.Y.; Beavers to End Season Today With Hofstra at Hempstead | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/new-governor-general-approved-for-pakistan.html | New Governor General Approved for Pakistan | True | Special to THE NEW YORK TIMES. | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/air-safety-mark-in-navy-training-command-has-no-fatality-in-two.html | AIR SAFETY MARK IN NAVY; Training Command Has No Fatality in Two Months | True | Special to THE NEW YORK TIMES. | | C1B 162688 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date/ | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/adelphi-academy-scores-harringtons-two-tallies-mark-1914-victory.html | ADELPHI ACADEMY SCORES; Harrington's Two Tallies Mark 19-14 Victory Over Irving | True | Special to THE NEW YORK TIMES. | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/close-irregular-in-grain-trading-early-break-is-followed-by-a.html | CLOSE IRREGULAR IN GRAIN TRADING; Early Break Is Followed by a Strong Rally -- Dock Strike Chief Influence in Market | True | Special to THE NEW YORK TIMES. | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/greek-cabinet-out-tsaldaris-to-fore-sophoulis-resigning-places.html | GREEK CABINET OUT; TSALDARIS TO FORE; Sophoulis, Resigning, Places Populist's Name Before King -- Venizelos Claims Strength | True | By A. C. Sedgwick | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/blockfront-is-sold-in-hat-making-area.html | BLOCKFRONT IS SOLD IN HAT MAKING AREA | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/philip-g-pierman.html | PHILIP G. PIERMAN | True | Special to Tm Nzwof[.x | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/air-torpedo-sight-on-us-patent-list-maryland-inventor-assigns-his.html | AIR TORPEDO SIGHT ON U.S. PATENT LIST; Maryland Inventor Assigns His Rights in Aiming Device to Secretary of the Navy | True | By Winifred Mallon | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/gadget-a-toy-not-out-in-la-its-a-staple-sir-then-a-necessity-that.html | Gadget a Toy'? Not Out in L.A.; It's a Staple, Sir, Then a Necessity; That Is the Reason, Don Davis Says, Why His Organization Has Learned How to Lose Money and Still Stay in Business | True | By Murray Schumach | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/savings-bankers-officers.html | Savings Bankers' Officers | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/maryland-racing-shifts-to-bowie-14-in-lynch-handicap-opening-the.html | MARYLAND RACING SHIFTS TO BOWIE; 14 in Lynch Handicap Opening the Last 13-Day Session of Eastern Season Today | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/decrease-shown-in-primary-prices-average-market-range-off-07-for.html | DECREASE SHOWN IN PRIMARY PRICES; Average Market Range Off 0.7% for Week -- Many Items Are Higher | True | Special to THE NEW YORK TIMES. | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/hotel-clerks-average-1-hourly.html | Hotel Clerks Average $1 Hourly | True | Special to THE NEW YORK TIMES. | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/baltimore-will-meet-knicks-here-tonight.html | BALTIMORE WILL MEET KNICKS HERE TONIGHT | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/beer-is-being-delivered-strike-ended-3500-drivers-return-to-jobs-in.html | BEER IS BEING DELIVERED; Strike Ended, 3,500 Drivers Return to Jobs in the City | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/british-list-un-film-award.html | British List U.N. Film Award | True | Special to THE NEW YORK TIMES. | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/ann-bomar-makes-town-hall-debut-young-singer-wins-audiences-favor.html | ANN BOMAR MAKES TOWN HALL DEBUT; Young Singer Wins Audience's Favor for Offerings of Wolf, Mahler and Poulenc Songs | True | iiG A | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/meet-on-west-indies-federation.html | Meet on West Indies Federation | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/chrysler-strike-is-settled.html | Chrysler Strike Is Settled | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/mrs-harry-potter.html | MRS. .HARRY POTTER | True | SPecial to =w'ox Tzuzs. ifOU'NT | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/dr-ohanlon-is-honored-unit-of-jersey-city-medical-center-is-named.html | DR. O'HANLON IS HONORED; Unit of Jersey City Medical Center Is Named for Him | True | Special to THE NEW YORK TIMES. | | C1B 162688 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/civil-service-group-sues.html | Civil Service Group Sues | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/oregon-defeats-ucla-webfoots-score-in-every-period-for-26to7.html | OREGON DEFEATS U.C.L.A.; Webfoots Score in Every Period for 26-to-7 Triumph | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/greek-attitude-questioned-lawyer-replies-to-a-recent-letter.html | Greek Attitude Questioned; Lawyer Replies to a Recent Letter Regarding Refusal of Visa to Him | True | WILLIA,.! L. STANDARD | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/forrestal-meets-attlee-in-london-western-union-group-said-to-be.html | FORRESTAL MEETS ATTLEE IN LONDON; Western Union Group Said to Be Making Progress There on Atlantic Alliance | True | By Benjamin Welles | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/scores-colonies-return-mrs-sporborg-says-such-action-would-destroy.html | SCORES COLONIES RETURN; Mrs. Sporborg Says Such Action Would Destroy Faith in U.N. | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/h000iobell-society-orchestra-heard.html | h)0*0*0*iOBell Society Orchestra Heard | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/jersey-road-to-be-abandoned.html | Jersey Road to Be Abandoned | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/princeton-is-favored-to-retain-big-three-laurels-in-yale-game-60000.html | Princeton Is Favored to Retain Big Three Laurels in Yale Game; 60,000 Expected for Their 71st Clash in Bowl -- Elis Hope Return of Setear and Frank Will Help Them Spring Upset | True | Special to THE NEW YORK TIMES. | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/experts-fail-to-aid-man-buried-by-slide.html | EXPERTS FAIL TO AID MAN BURIED BY SLIDE | True | Special to THE NEW YORK TIMES. | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/escaped-convict-quickly-caught.html | Escaped Convict Quickly Caught | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/fear-of-radiation-called-dangerous-it-might-interfere-with-rescue.html | FEAR OF RADIATION CALLED DANGEROUS; It Might Interfere With Rescue of A-Bomb Victims, Health Group Is Told in Boston | True | By William L. Laurence | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/jet-secret-leak-sifted-canadian-police-ordered-to-conduct-an.html | JET SECRET LEAK SIFTED; Canadian Police Ordered to Conduct an Inquiry | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/mrs-truman-daughter-cheered.html | Mrs. Truman, Daughter Cheered | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/new-theory-finds-blisters-in-earth-geological-society-paper-sees.html | NEW THEORY FINDS 'BLISTERS IN EARTH; Geological Society Paper Sees Them Resulting in New Mountains and Islands | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/world-jewish-group-shuns-unesco-parley.html | WORLD JEWISH GROUP SHUNS UNESCO PARLEY | True | Special to THE NEW YORK TIMES. | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/us-fliers-to-heed-lift-curbs-in-part-will-obey-orders-of-russians.html | U.S. FLIERS TO HEED LIFT CURBS IN PART; Will Obey Orders of Russians to Land in Outside Lanes When Field Is Big Enough | True | By Drew Middleton | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/naval-stores.html | NAVAL STORES | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/bridges-questions-sales-of-service-senator-says-some-radio-screen.html | BRIDGES QUESTIONS 'SALES OF SERVICE; Senator Says Some Radio, Screen Performers Use Device to Avoid High Income Taxes | True | Special to THE NEW YORK TIMES. | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/truck-rate-to-east-cut-reynolds-metals-sees-traffic-rise-from.html | TRUCK RATE TO EAST CUT; Reynolds Metals Sees Traffic Rise From Arizona as Result | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/3-women-painters-display-art-here-irina-blaine-nuala-and-maud.html | 3 WOMEN PAINTERS DISPLAY ART HERE; Irina Blaine, Nuala and Maud Morgan Highlight Events in the Local Galleries | True | By Aline B. Louchheim | | C1B 162688 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/hotel-show-closes-attendance-of-124000-reported-next-years-dates.html | HOTEL SHOW CLOSES; Attendance of 124,000 Reported -- Next Year's Dates Set | True | | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/james-j-ryan.html | JAMES J. RYAN | True | Special to Taz N YORK T1Izs. | | C1B 162688 | |
| 1948-11-13 | 1948-11-13 | https://www.nytimes.com/1948/11/13/archives/erp-nations-fail-to-unify-program-council-to-report-by-dec-7.html | ERP NATIONS FAIL TO UNIFY PROGRAM; Council to Report by Dec. 7 Difficulties in Agreeing on Economic Measures | True | By Harold Callender | | C1B 162688 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/movies-with-a-latin-accent-south-of-the-rio-grande-the-screen-turns.html | Movies With a Latin Accent; South of the Rio Grande the screen turns up some surprises for Norteamericanos -- including some non-Hollywood merit. | True | By Walker Lowry | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/gettysburg-held-to-77-tie.html | Gettysburg Held to 7-7 Tie | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/childrens-camp-to-gain-by-dance-janne-martineau-heads-junior-group.html | CHILDREN'S CAMP TO GAIN BY DANCE; Janne Martineau Heads Junior Group for Dec. 3 Fete Aiding French Youth Resort | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/buyers-checking-new-spring-lines-january-promotion-material-also.html | BUYERS CHECKING NEW SPRING LINES; January Promotion Material Also Receives Attention -- Coats and Suits Active | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/service-pilot-first-at-opening-of-bowie.html | SERVICE PILOT FIRST AT OPENING OF BOWIE | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/peru-seizes-apra-leaders.html | Peru Seizes Apra Leaders | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/cushing-to-greet-hebrews-meeting-archbishop-will-speak-today-as.html | CUSHING TO GREET HEBREWS MEETING; Archbishop Will Speak Today as Congregations Gather in Boston Convention | True | By Albert J. Gordon | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/argentina-bulgaria-renew-ties.html | Argentina, Bulgaria Renew Ties | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/europeans-expect-less-aid-pressure-believe-us-stipulations-on-erp.html | EUROPEANS EXPECT LESS AID PRESSURE; Believe U.S. Stipulations on ERP Are Ending Because of Long-Range Problems | True | By Harold Callender | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/cleopatras-advice-to-caesar-a-goddess-to-a-god-by-john-l-balderston.html | Cleopatra's Advice to Caesar; A GODDESS TO A GOD. By John L. Balderston and Sybil Bolitho. 211 pp. New York: The Macmillan Company. $3. | True | By Alice S. Morris | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/slight-case-of-indecision-pays-off.html | SLIGHT CASE OF INDECISION PAYS OFF | True | By Charles Brackett | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/the-long-portage-by-herbert-bcsl-illustrated-by-erlck-berry-250-pp.html | THE LONG PORTAGE. By Herbert BcsL Illustrated by Erlck Berry. 250 pp. New Y-: The Ving Press. $2-q0. | True | MARGARET C. SCOGGIN. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/longshore-crisis.html | Longshore Crisis | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/stanford-halts-montana-397.html | Stanford Halts Montana, 39-7 | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/tests-uticacarthage-diesel.html | Tests Utica-Carthage Diesel | True | Special to THE NEW YORK TIMES. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/army-mans-widow-flabbergasted-by-help-of-truman-in-midst-of-worlds.html | Army Man's Widow 'Flabbergasted' by Help Of Truman 'in Midst of Worlds Troubles' | True | Special to THE NEW YORK TIMES. | | C1B 162689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/antisemite-and-jew-by-jeanpaul-sartre-153-pp-new-york-schocken.html | ANTI-SEMITE AND JEW By Jean-Paul Sartre. 153 pp. New York: Schocken Books. $2.75. | | By Alfred Werner | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/hanleys-eye-removed-condition-of-acting-governor-reported.html | HANLEY'S EYE REMOVED; Condition of Acting Governor Reported 'Satisfactory' | True | Special to THE NEW YORK TIMES. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/review-1-no-title-an-inheritance-of-poetry-collected-by-gladys-l.html | Review 1 -- No Title; AN INHERITANCE OF POETRY. Collected by Gladys L. Adshead and Annis Duff. With decorations by Nora S. Unwin. 415 pp. Boston, Mass.: Houghton, Mifflin Co. $4. | True | ELLEN LEWIS BUELL. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/a-calm-definitive-biography-booker-t-washington-educator-and.html | A Calm, Definitive Biography; BOOKER T. WASHINGTON: Educator and Interracial Interpreter. By Basil Motewus. 360 pp. Carnbicle, Mass.: Harvard Un;verslty Press. $4.75. | True | By Beatrice M. Murphy | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/parcel-of-rogues-by-jane-lane-444-pp-new-york-rineher-co-3.html | PARCEL OF ROGUES. By Jane Lane. 444 pp. New York: Rineher & Co. $3.. | True | CATHARINE BRODY. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/shade-tree-troubles-their-causes-and-cures.html | SHADE TREE TROUBLES -- THEIR CAUSES AND CURES | True | By F.a. Bartlett | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/sarah-b-whitehead-1-m-will-become-bridei.html | 'SARAH B. WHITEHEAD 1 m WILL BECOME BRIDEI | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/hiring-hall-stays-for-docks-in-west.html | HIRING HALL STAYS FOR DOCKS IN WEST | True | Special to THE NEW YORK TIMES. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/raid-nets-13-youths-noise-at-54th-st-center-ends-in-burglary.html | RAID NETS 13 YOUTHS; Noise at 54th St. Center Ends in Burglary Charges Against 3 | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/science-of-society-the-proper-study-of-mankind-by-stuart-chase-311.html | Science of Society; THE PROPER STUDY OF MANKIND. By Stuart Chase. 311 pp. New York: Harper & Bros. :$3.50. | True | By B.f. Skinner | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/the-mandate-a-midwest-view.html | "THE MANDATE": A MID-WEST VIEW | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/traffic-experiment-planned.html | Traffic Experiment Planned | True | Special to THE NEW YORK TIMES. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/matildas-buttons-by-mabel-leigh-hunt-illustrated-by-elinore.html | MATILDA'S BUTTONS. By Mabel Leigh Hunt. Illustrated by Elinore Blelsdell. 132 pp. Philadelphia, Pa.; J. B. L/pplnoo Company. $1.75. | True | S.C.G. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/chicago-business-steady-purchasing-agent-report-finds-little-change.html | CHICAGO BUSINESS STEADY; Purchasing Agent Report Finds Little Change in October | True | Special to THE NEW YORK TIMES. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/marketing-meeting-dec-2729.html | Marketing Meeting Dec. 27-29 | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/rabinofs-give-second-program.html | Rabinofs Give Second Program | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/tales-of-and-an-essay-on-hasidism-hasidism-by-martin-buber-207-pp.html | Tales of -- and an Essay on -- Hasidism; HASIDISM. By Martin Buber. 207 pp. New York: Philosophical Library. $3.7.5. | True | A.W. | | C1B 162689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/warden-service-urged-defense-plan-includes-proposal-to-revive-air.html | 'WARDEN SERVICE' URGED; Defense Plan Includes Proposal to Revive Air Raid Groups | True | Special to THE NEW YORK TIMES. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/democrats-steal-the-show.html | DEMOCRATS STEAL THE SHOW | True | Special to THE NEW YORK TIMES. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/the-secret-of-the-bog-by-eugeni-stone-illustrated-by-christine.html | THE SECRET OF THE BOG. By Eugeni Stone. Illustrated by Christine Price. 218 pp. New York: Holiday House. $2.9S. | True | MARJORIE FISCHER. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/aid-for-refugees-sought-un-body-asks-for-29500000-for-palestine-war.html | AID FOR REFUGEES SOUGHT; U.N. Body Asks for $29,500,000 for Palestine War Victims | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/guayaquil-reds-denounced.html | Guayaquil Reds Denounced | True | Special to THE NEW YORK TIMES. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/new-factors-influence-eastwest-relations-small-nations-at-un.html | NEW FACTORS INFLUENCE EAST-WEST RELATIONS; Small Nations at U.N. Endeavoring To Promote a Compromise | True | By Thomas J. Hamilton | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/gotham-extends-factory-savings-price-is-cut-from-250-a-pair-to-195.html | GOTHAM EXTENDS FACTORY SAVINGS; Price Is Cut From $2.50 a Pair to $1.95, Retail, on 54-Gauge Output of Homestead Mills | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/miss-d-hartshorn-becomes-a-bride-former-st-lawrence-college-student.html | MISS D. HARTSHORN BECOMES A BRIDE; Former St. Lawrence College Student Is Wed in Wayne, Pa., to James C. Michell Jr. | True | Special to THE NEW YORK TIMES. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/church-fetes-thursday-all-souls-and-fort-washington-will-benefit-by.html | CHURCH FETES THURSDAY; All Souls and Fort Washington Will Benefit by Festivals | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/6400-acres-lost-a-year-by-erosion-geologists-hear-landowners-scored.html | 6,400 ACRES LOST A YEAR BY EROSION; Geologists Hear Landowners Scored on Failure to Plan for Shorefront Losses | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/school-run-to-paturzo-la-salle-star-leads-team-to-victory-in.html | SCHOOL RUN TO PATURZO; La Salle Star Leads Team to Victory in Catholic Meet | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/israel-sees-peace-if-big-powers-permit-it-belief-grows-that-arabs.html | ISRAEL SEES PEACE IF BIG POWERS PERMIT IT; Belief Grows That Arabs Want Accord, But There Are Other Factors | True | By Sydney Gruson | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/a-china-that-is-neither-old-nor-new-the-quest-for-love-of-lao-lee.html | A China That Is Neither Old Nor New, THE QUEST FOR LOVE OF LAO LEE. By Lau Shaw. Translated by Helena Kuo. 306 pp. New York: Harcourt. Brace & Co. (A Reynal & Hitchcock Book). $3. | True | By Irving A. Sines | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/leviton-named-drive-head.html | Leviton Named Drive Head | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/hello-peter-by-morrell-gipson-illustrated-by-clement-hurd-29-pp-new.html | HELLO PETER. By Morrell Gipson. Illustrated by Clement Hurd. 29 pp. New York: Doubleday & Co. $1.25. | True | L.P. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/better-hotel-rooms.html | BETTER HOTEL ROOMS | True | By Edith Sonn | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/future-is-not-bright-for-thomas-committee-its-powers-will-be.html | FUTURE IS NOT BRIGHT FOR THOMAS COMMITTEE; Its Powers Will Be Sharply Curbed, Or It Might Even Be Abolished | True | By William S. White | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 162689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/machine-shops-and-metal-working-plants-report-sharp-upturn-in.html | Machine Shops and Metal Working Plants Report Sharp Upturn in Business Activity | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/flamboyant-tulips-parrot-varieties-planted-now-flaunt-their-bizarre.html | FLAMBOYANT TULIPS; Parrot Varieties, Planted Now, Flaunt Their Bizarre Colors in Spring | True | By Patricia Spollen | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/unbeaten-andover-downs-exeter-in-68th-game-of-series-28-to-7.html | Unbeaten Andover Downs Exeter In 68th Game of Series, 28 to 7; Touchdown Drives of 92, 68 and 44 Yards Help Victors End Season on High Note -- Polk, Collins and Rayder Score | True | Special to THE NEW YORK TIMES. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/pleasant-gleanings-from-the-pages-of-st-nicholas-the-st-nicholas-an.html | Pleasant Gleanings From the Pages of St. Nicholas; THE ST. NICHOLAS ANTHOLOGY. Edited by Henry Steele Commager, with an Introduction by May Lamberton Becker. 452 pp. New York: Random House. $5. | True | By Franklin P. Adams | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/forces-in-the-hispanic-american-revolution-ihe-fall-of-the-spanish.html | Forces in the Hispanic American Revolution; I'HE FALL OF THE SPANISH AMERICAN EMPIRE. By Salvador de Madariaga. 443 pp. New York: The Macmillan CompenN.. $S. | True | By Hubert Herring | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/lillan-j-peterson-ved-in-great-neck.html | LILL!AN J. PETERSON WED IN GREAT NECK | True | Special to N'W Yo | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/war-comes-to-kandahar-the-rage-of-the-vulture-by-alan-moorehead-273.html | War Comes to Kandahar; THE RAGE OF THE VULTURE. By Alan Moorehead. 273 pp. New York: Charles Scribner's Sons. $3. | True | By Mary Johnson Tweedy | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/fpatricia-m-larkilq-lawyers-fiangee-graduate-of-manhattanville-is.html | FPATRICIA M. LARKIlq! LAWYER'S FIANGEE; Graduate of Manhattanville Is Engaged to Paul Smith Jr., I Who Is With Firm Here I | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/opening-endowment-drive-for-carver-foundation.html | OPENING ENDOWMENT DRIVE FOR CARVER FOUNDATION | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/lord-trathspey.html | LO-RD $TRATHSPEY | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/ever-after-by-phyllis-vhltney-279-pp-boston-mass-houghton-mifflin.html | EVER AFTER. By Phyllis )Vhltney. 279 pp. Boston, Mass.: Houghton Mifflin Co. $2.50. | True | V.H.M. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/adventure-in-peru-by-sutherlend-stare-illustrated-by-addison.html | ADVENTURE IN PERU. By Sutherland StarE. Illustrated by Addison Burbank. 191 pp. New YorE: Julian Messner. $2.50. | True | N.B.B. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/tirzah-a-briqs-will-bi-ai-connecticut-girl-will-be-bride-nextmonth.html | 'TIRZAH A.. BRIQS' WILL BI AI; Connecticut 'Girl Will Be Bride Next'Month of Kenneth .W. Cunningham Jr. of*Yale | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/elizabeth-waits-doctor-at-palace-princess-gynecologist-stays-near.html | ELIZABETH WAITS; DOCTOR AT PALACE; Princess' Gynecologist Stays Near Her -- London Throng at Hand to Cheer Baby | True | By Clifton Daniel | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/observations-on-the-world-scene-from-three-european-countries.html | OBSERVATIONS ON THE WORLD SCENE FROM THREE EUROPEAN COUNTRIES | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/farm-belt-fears-new-price-curbs-growers-expect-meat-would-be-first.html | FARM BELT FEARS NEW PRICE CURBS; Growers Expect Meat Would Be First Under Rationing, Hit as Hurting Values | True | By William M. Blair | | C1B 162689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/catharsis-by-marble-the-white-witnesses-by-helen-spaldjns-271-pp.html | Catharsis by Marble; THE WHITE WITNESSES. By Helen Spaldjns. 271 pp. New Yofl: Charles Scribner's Sons. $3. | True | ISAAC ANDERSON. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/notes-on-science-testing-paints-and-varnishes-by-vibration.html | NOTES ON SCIENCE; Testing Paints and Varnishes by Vibration -- High-Speed Camera | True | W.K. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/miss-jean-dutcher-engaged-to-marry-depauw-graduate-betrothed-to.html | MISS JEAN DUTCHER ENGAGED TO MARRY; DePauw Graduate Betrothed to Eric H. Hager, Alumnus of Yale Law School | | Special to THE NEW YORK TIMES. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/central-states.html | CENTRAL STATES | True | Special to THE NEW YORK TIMES. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/conrad-rebman-jr.html | CONRAD REBMAN JR. | | Special to Ttq Nzw YORK Tt,tz.. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/jefferson-13-far-rockaway-12.html | Jefferson 13, Far Rockaway 12 | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/the-invisible-island-by-dean-marshall-illustrated-by-christine.html | THE INVISIBLE ISLAND. By Dean Marshall. Illustrated by Christine Price. 191 pp. New York: E. P. Dutton & Co. $2.50. | True | PHYLLIS FENNER. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/information-please-codes-and-secret-xriting-by-herbe-s-zim-diagrams.html | Information Please!; CODES AND SECRET XRITING. By Herbe S. Zim. Diagrams. ISl pp. New YorF: 'iillam Morrow & Co. $2. | True | C.P. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/crash-snarls-bridge-traffic.html | Crash Snarls Bridge Traffic | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/notes-for-skiers.html | Notes for Skiers | True | By Virginia Pope | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/by-way-of-report-antitrust-suit-on-again-jerry-wald-and-plans.html | BY WAY OF REPORT; Anti-Trust Suit on Again -- Jerry Wald and Plans | True | By A.h. Weiler | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/lord-acton-on-politics-essays-on-freedom-and-pover-by-lord-aon.html | Lord Acton On Politics; ESSAYS ON FREEDOM AND POVER. By Lord A^on. Selected and with an i'n-bu -- on by Garb-uric Himmelforb. Preface by Herman Finer. [zvi - 45] pp. Boston, Mass.: The Beacon Press. $5. | True | By Hans Kohn | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/7600-more-war-dead-due-carroll-victory-will-dock-in-brooklyn.html | 7,600 MORE WAR DEAD DUE; Carroll Victory Will Dock in Brooklyn Tuesday | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/samuel-cohen.html | SAMUEL COHEN | | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/wall-st-ponders-moneyrate-trend-influences-for-continued-low.html | WALL ST. PONDERS MONEY-RATE TREND; Influences for Continued Low Interest Uncertain -- Bond Prices Rising | | By Paul Heffernan | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/brick-church-fair-to-be-held-friday-holiday-gift-sale-tea-play.html | BRICK CHURCH FAIR TO BE HELD FRIDAY; Holiday Gift Sale, Tea, Play, Buffet Supper Will Feature Annual Christmas Event | | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/reds-marching-on-tjepu-4-battalions-reported-moving-to-attack-oil.html | REDS MARCHING ON TJEPU; 4 Battalions Reported Moving to Attack Oil Center in Java | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/miss-grace-staats.html | MISS GRACE STAATS | True | Special to Tins NgW No TIMZ,. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/shoes-for-my-love-by-jean-leslie-189-pp-new-york-crime.html | SHOES FOR MY LOVE. By Jean Leslie. 189 pp. New York: Crime Club-Doubleday & Co. $2. | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 162689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/the-four-corners-of-the-world-written-and-illustrated-by-roger.html | THE FOUR CORNERS OF THE WORLD. Written and illustrated by Roger Duvoisin. 128 pp. New York: Alfred A. Knopf. $3. | | NINA BROWN BAKER. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/laborite-retains-seat-party-keeps-impressive-record-in-british.html | LABORITE RETAINS SEAT; Party Keeps Impressive Record in British By-Elections | True | Special to THE NEW YORK TIMES. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/parks-need-tree-gifts-brooklyn-committee-also-asks-presents-of.html | PARKS NEED TREE GIFTS; Brooklyn Committee Also Asks Presents of Flowering Shrubs | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/mary-j-finleys-troth-manhattanville-graduate-will-be-bride-of.html | MARY J. FINLEY'S TROTH; Manhattanville Graduate Will Be Bride of Robert Stevenson | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/for-broader-and-deeper-social-security-there-is-general-recognition.html | For Broader and Deeper Social Security; There is general recognition that too many are left out and too many covered inadequately. | True | BY J.k. Lasser | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/the-paradox-of-modern-china-changing-china-by-harrison-forman-with.html | The Paradox of Modern China; CHANGING CHINA. By Harrison Forman. With 250 photographs by the author. 337 pp. New York: Crown Publishers. $4. | True | By Annalee Jacoby | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/b29-crew-is-rescued-plane-crashed-on-pacific-island-while-hunting.html | B-29 CREW IS RESCUED; Plane Crashed on Pacific Island While Hunting Another | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/five-steps-to-aid-recovery-abroad-management-knowhow-cited-as-basic.html | FIVE STEPS TO AID RECOVERY ABROAD; Management Know-How Cited as Basic Formula for Export of U.S. Industrial Ideas | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/mills-to-enlarge-carpet-store-aid-modernization-and-education.html | MILLS TO ENLARGE CARPET STORE AID; Modernization and Education Services to Be Extended to All Rug Retailers | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/philip-j-mgovern-jr.html | PHILIP J. M'GOVERN JR. | True | Special to TE NV YOl TLrcs. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/lunacy-like-the-rain-the-shame-of-the-states-by-albert-deutsch-188.html | "Lunacy, Like the Rain"; THE SHAME OF THE STATES. By Albert Deutsch. 188 pp. Illustrated New York: Harcourt Brace & Co. $3. | True | By Frank G. Slaughter | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/rokrk-bbford-humorist-igdrb-witerbest-known-for-dialect.html | RO:KRK BBFORD, HUMORIST, IgDRB; Writer-Best Known for Dialect* Stories'Green Pastures' Adapted From His Work | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/steel-supply-cut-25-warehouses-report-aluminum-being-used-as.html | STEEL SUPPLY CUT 25%; Warehouses Report Aluminum Being Used as Substitute | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/bal-des-symphonies-here-on-tuesday-to-help-pension-fund-of.html | Bal des Symphonies Here on Tuesday To Help Pension Fund of Philharmonic | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/texas-aggies-lose-ninth-in-row.html | Texas Aggies Lose Ninth in Row | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/tax-court-allows-personal-losses-trees-destroyed-by-hurricane.html | TAX COURT ALLOWS PERSONAL LOSSES; Trees Destroyed by Hurricane Valued at $30,000 on Appeal From Commissioner | True | By Godfrey N. Nelson | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/mrs-louis-fuldner.html | MRS. LOUIS FULDNER | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/elizabeth-cooke-engaged-to-wed-sweet-briar-alumnawill-be-bride-of.html | ELIZABETH cooKE ENGAGED TO WED; Sweet Briar Alumna'-Will Be Bride of David A, Wright, Former Navy Officer | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/younger-generations.html | Younger Generations | True | | | C1B 162689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/sirovich-bazaar-planned-250000-sought-to-remodel-building-for.html | SIROVICH BAZAAR PLANNED, $250,000 Sought to Remodel Building for Indigents' Home | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/dr-john-dugan.html | DR. JOHN DUGAN | True | Special to THE NV Yo- Tzas. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/bingham-back-from-peru-explorer-is-bringing-artifacts-from-inca.html | BINGHAM BACK FROM PERU; Explorer Is Bringing Artifacts From Inca City He Found | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/part-and-parcel.html | PART AND PARCEL | True | KIRK CAMERON. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/laytime-in-cherry-street-by-pamela-bianoo-illustrated-by-the-author.html | LAYTIME IN CHERRY STREET. By Pamela Bianoo. Illustrated by the author. 95 pp. New York: Oxford University Press. $2. | True | HELEN K. LIPPMANN. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/kentucky-women-plan-bridge-party-annual-event-tuesday-will-aid.html | KENTUCKY WOMEN PLAN BRIDGE PARTY; Annual Event Tuesday Will Aid Group's Educational Work -- Silver Cross Fete Thursday | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/columbia-scuttles-navy-on-two-big-drives-by-130-columbia-blanks-the.html | Columbia Scuttles Navy On Two Big Drives by 13-0; COLUMBIA BLANKS THE NAVY BY 13-0 | True | By Joseph M. Sheehan | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/the-world-of-music-american-works-abroad-increase-in-number-of.html | THE WORLD OF MUSIC: AMERICAN WORKS ABROAD; Increase in Number of Performances Noted by Publishers Here | True | By Ross Parmenter | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/the-financial-week-stock-market-continues-downward-trend-underlying.html | THE FINANCIAL WEEK; Stock Market Continues Downward Trend -- Underlying Business Conditions Still Favorable | True | By John G. Forrest | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/the-weeks-events-city-ballet-dominates-a-light-schedule.html | THE WEEK'S EVENTS; City Ballet Dominates a Light Schedule | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/pierre-fournier-in-cello-recital-french-artist-wins-immediate.html | PIERRE FOURNIER IN 'CELLO RECITAL; French Artist Wins Immediate Success at Town Hall -- Plays Bach Chorale | True | By Noel Straus | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/a-freedom-train-to-run-for-state-will-start-showing-new-yorks.html | A FREEDOM TRAIN TO RUN FOR STATE; Will Start Showing New York's Private and Public Collections by Early January | True | Special to THE NEW YORK TIMES. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/fdwin-m-sturtf_vant.html | F.DWIN M. STURTF_VANT | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/john-peyton-mguire.html | JOHN PEYTON M'GUIRE | True | Special to THS NzW YORK iZS. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/harvard-is-victor-over-brown-3019-crimson-cracks-bears-air-defense.html | HARVARD IS VICTOR OVER BROWN, 30-19; Crimson Cracks Bears' Air Defense as Noonan Tosses 3 Scoring Passes | True | Special to THE NEW YORK TIMES. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/teacher-need-set-at-1000-each-year-that-is-outlook-dr-jansen-says.html | TEACHER NEED SET AT 1,000 EACH YEAR; That Is Outlook, Dr. Jansen Says, for Next 7 Years in City's Elementary Schools | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/edmund-m-evans.html | EDMUND M. EVANS | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/traffic-is-seen-speeded-by-9th-10th-ave-plan.html | Traffic Is Seen Speeded By 9th, 10th Ave. Plan | True | | | C1B 162689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/miss-joan-plunkett-r-w-hurley-marry.html | !MISS JOAN PLUNKETT, R. W. HURLEY MARRY | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/celler-to-receive-award.html | Celler to Receive Award | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/athens-boycotts-the-nine.html | Athens Boycotts the Nine | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/university-auxiliary-plans-fete.html | University Auxiliary Plans Fete | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/review-3-no-title-bet-a-miluon-the-story-of-john-w-gtes-by-uoyd.html | Review 3 -- No Title; BET A MILUON: The Story of John W. G=tes. By Uoyd Wendt end Herman Kogan. 3S7 pp. Indianapcis, Ind.: The Bobbs-Merrill Company. \$3.50. | True | By Harvey J. Bresler | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/wisconsin-checks-marquette-260-triumph-is-20th-in-24game-series.html | WISCONSIN CHECKS MARQUETTE, 26-0; Triumph Is 20th in 24-Game Series -- Dreyer Tallies on 60-Yard Run Around End | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/pacific-states.html | PACIFIC STATES | True | Special to THE NEW YORK TIMES. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/3-out-of-4-berliners-see-war-as-imminent.html | 3 OUT OF 4 BERLINERS SEE WAR AS IMMINENT | True | Special to THE NEW YORK TIMES. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/republican-club-fete-thursday.html | Republican Club Fete Thursday | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/5-die-in-collision-of-fire-truck-auto-newark-engines-gas-tank.html | 5 DIE IN COLLISION OF FIRE TRUCK, AUTO; Newark Engine's 'Gas' Tank Bursts, Sprays 3 in Car With Blazing Fuel | True | Special to THE NEW YORK TIMES. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/magistrates-to-back-city-cleanup-drive.html | MAGISTRATES TO BACK CITY CLEAN-UP DRIVE | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/featured-in-ice-follies-of-1949.html | FEATURED IN 'ICE FOLLIES OF 1949' | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/the-stars-in-our-heaven-myths-and-fables-by-peter-lum-drawings-by.html | THE STARS IN OUR HEAVEN: MYTHS AND FABLES. By Peter Lum. Drawings by Anna Marie Jauss. 245 pp. New York Pantheon. \$3.75. | True | A.N.F. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/now-youre-cooking-by-mar9are-gosse-ad-mary-eling-illustrated-by.html | NOW YOU'RE COOKING. By Mar9are Gosse and Mary Eling. Illustrated by Jeanne Bendick. 956 pp. Philadelphia: The Westminster Press. \$20. | True | V.H.M. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/dodgers-to-encounter-yankees-today-giants-to-meet-rams-at-polo.html | Dodgers to Encounter Yankees Today; Giants to Meet Rams at Polo Grounds; LOCAL RIVALS SET FOR STADIUM GAME | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/usc-routs-washington-trojans-win-327-as-44345-look-on-at-los.html | U.S.C. ROUTS WASHINGTON; Trojans Win, 32-7, as 44,345 Look on at Los Angeles | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/paris-strike-does-not-halt-sale-of-new-york-times.html | Paris Strike Does Not Halt Sale of New York Times | True | Special to THE NEW YORK TIMES. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/300000-given-to-six-colleges.html | \$300,000 Given to Six Colleges | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/university-womens-fair-fete-wednesday-will-aid-group-to-get-local.html | UNIVERSITY WOMEN'S FAIR; Fete Wednesday Will Aid Group to Get Local Headquarters | True | | | C1B 162689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/dinner-gong-tanforan-victor.html | Dinner Gong Tanforan Victor | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/three-little-chinese-girls-by-eleanor-prances-lattimore-illustrated.html | THREE LITTLE CHINESE GIRLS. By Eleanor Prances Lattimore. Illustrated by the author. 194 pp. New YorE: William Morrow & Co. $2. | True | C.E.Z. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/rev-thomas-r-peede.html | REV. THOMAS R. PEEDE | True | Special to T N[W YOX Tlr.s. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/penn-state-trims-temple-to-continue-unbeaten-through-17th-contest.html | Penn State Trims Temple to Continue Unbeaten Through 17th Contest in Row; NITTANY LIONS ROLL TO 47-TO-0. TRIUMPH | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/a-baby-makes-the-british-seem-somewhat-unbritish-a-reticent-people.html | A BABY MAKES THE BRITISH SEEM SOMEWHAT UNBRITISH; A Reticent People Is Not Reticent When It Is a Question of Royal Offspring | True | By Raymond Daniell | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/big-farmer-big-and-little-farmer-little-by-kathryn-and-byron.html | BIG FARMER BIG AND LITTLE FARMER LITTLE. By Kathryn and Byron Jackson. Illustrated by Feodor Rojankovsky. 2 volumes. Unpaged. New York: Simon & Schuster. $1. | True | E.L.B. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/more-news-study-in-schools-urged-jersey-teachers-are-told-only.html | MORE NEWS STUDY IN SCHOOLS URGED; Jersey Teachers Are Told Only Ignorant Are Likely to Yield to Communist Propaganda | True | Special to THE NEW YORK TIMES. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/red-eagle-buffalo-bills-adopted-son-by-m-omoran-illustrated-by.html | RED EAGLE: Buffalo Bill's Adopted 'Son. By M. O'Moran. Illustrated by Charles Hargens. 212 pp. Philadelphia, Pa.: J. B. LippincoVc Co. S?.. SO. | True | H.B.L. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/union-with-canada-opposed.html | Union With Canada Opposed | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/vermont-as-protagonist-the-great-year-by-dilys-bennett-laing-285-pp.html | Vermont as Protagonist; THE GREAT YEAR. By Dilys Bennett Laing. 285 pp. New York: Duell, Sloan & Pearce. $3. | True | L.L. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/hawks-beat-leafs-63-chicago-ties-rangers-for-fifth-place-in-hockey.html | HAWKS BEAT LEAFS, 6-3; Chicago Ties Rangers for Fifth Place in Hockey Race | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/russians-in-berlin-restate-pact-hope-army-newspaper-declares-the.html | RUSSIANS IN BERLIN RESTATE PACT HOPE; Army Newspaper Declares the Soviet Is Prepared to End Impasse Under Its Terms | True | By Drew Middleton | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/good-work-by-john-g-mccullough-illustrated-by-dahlov-ipcar-36-pp.html | GOOD WORK! By John G McCullough. Illustrated by Dahlov Ipcar. 36 pp. New York: William R. Scott. $1.50. | True | LOIS PALMER. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/50-hurt-in-paris-strike-clashes-general-tieups-success-limited-50.html | 50 Hurt in Paris Strike Clashes; General Tie-Up's Success Limited; 50 INJURED IN PARIS IN GENERAL STRIKE | True | By Lansing Warren | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/mary-streeper-a-bride-consuls-daughter-i-married-in-india-to-robert.html | MARY STREEPER A BRIDE; Consul's Daughter IS Married in India to Robert Derge | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/new-electoral-system-is-again-under-debate-advocates-believe-that-a.html | NEW ELECTORAL SYSTEM IS AGAIN UNDER DEBATE; Advocates Believe That a State's Electoral Vote Should Reflect Division of Popular Vote | True | By Arthur Krock | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/credit-claim-refuted-by-screen-writers-guild.html | Credit Claim Refuted by Screen Writers Guild | True | SHERIDAN GIBNEY | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/yale-wins-at-soccer-10.html | Yale Wins at Soccer, 1-0 | True | | | C1B 162689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/all-around-the-town-by-phyllis-mcginley-illustrated-by-helen-stone.html | ALL AROUND THE TOWN. By Phyllis McGinley. Illustrated by Helen Stone. Unpaged. Philadelphia, Pa.: The J.B. Lippincott Co. $2. | True | S.C.G. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/lively-las-vegas-new-vacational-is-growing-up-rapidly-around-the.html | LIVELY LAS VEGAS; New Vacational Is Growing Up Rapidly Around the Great Lake at Hoover Dam | True | By Grady Johnson | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/hill-school-downs-lawrenceville-137.html | HILL SCHOOL DOWNS LAWRENCEVILLE, 13-7 | True | Special to THE NEW YORK TIMES. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/first-laureate.html | FIRST LAUREATE | True | DAVE MARLOWE. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/shy-guy-65-shows-way-favorite-wins-from-sun-herod-in-louisville.html | SHY GUY, 6-5, SHOWS WAY; Favorite Wins From Sun Herod in Louisville Handicap | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/stassen-to-speak-here-tuesday.html | Stassen to Speak Here Tuesday | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/texas-beats-tcu-147-comes-from-behind-with-two-tallies-in-third.html | TEXAS BEATS T.C.U., 14-7; Comes From Behind With Two Tallies in Third Quarter | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/the-santa-claus-book-selected-by-irene-smith-illustrated-by-asno.html | THE SANTA CLAUS BOOK. Selected by Irene Smith. Illustrated by As'no Schuele and Hertka Depper. 234 pp. New Yoz: ranhn YJetts. 2.0. | True | M.B. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/book-fair-to-open-at-museum-friday-event-for-children-to-include.html | BOOK FAIR TO OPEN AT MUSEUM FRIDAY; Event for Children to Include Singing, Dancing, Stories, Puppet Show, Talks | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/1000-prize-for-music-pennsylvania-college-to-give-award-for-organ.html | $1,000 PRIZE FOR MUSIC; Pennsylvania College to Give Award for Organ Composition | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/faith-moral-and-mystical-a-threefold-cord-by-meude-royden-193-pp.html | Faith -- Moral and Mystical; A THREEFOLD CORD. By Meude Royden. 193 pp. New Yor:: The Macmillan Company. $2. VISION OF FATIMA. By Thomas McGlynn. 215 pp. Boston: Little, Brown & Co. $2.50. | True | By P.w. Wilson | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/stokes-americana-will-go-at-auction-350-books-pamphlets-of-17th-and.html | STOKES AMERICANA WILL GO AT AUCTION; 350 Books, Pamphlets of 17th and 18th Century Include Many First Editions | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/st-marks-in-1313-tie-barnards-late-score-gains-draw-with-groton.html | ST. MARK'S IN 13-13 TIE; Barnard's Late Score Gains Draw With Groton Eleven | True | Special to THE NEW YORK TIMES. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/news-of-the-world-of-stamps-hl-ickes-collection-with-truman-fdr.html | NEWS OF THE WORLD OF STAMPS; H.L. Ickes Collection, With Truman, F.D.R. Signatures, on Sale | True | By Kent B. Stiles | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/mrs-rhinelander-is-hostess.html | Mrs. Rhinelander is Hostess | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/biblical-wallpaintings-of-the-dura-synagogue-the-messianic-theme-in.html | Biblical Wall-Paintings of the Dura Synagogue; THE MESSIANIC THEME IN THE PAINTINGS OF THE DURA SYNAGOGUI: By Rachel %Y/ischnltzer. Iflustrated. 13i pp. Chicago, Ill.: The Universt'y of Chicago Press.. S&. | True | A.W. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/ireland-to-cut-tie-before-christmas-costello-says-achieving-of-full.html | IRELAND TO CUT TIE BEFORE CHRISTMAS; Costello Says Achieving of Full Independence Is Not an Anti-British Action | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/disney-films-urged-for-german-showing.html | DISNEY FILMS URGED FOR GERMAN SHOWING | True | Special to THE NEW YORK TIMES. | | C1B 162689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/upper-south.html | UPPER SOUTH | True | Special to THE NEW YORK TIMES. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/hryilsleydieb-sports-writer-5-member-of-the-times-staff-23-years.html | HRYILSLEYDIEB; SPORTS WRITER, 5; Member of The Times Staff] 23 Years Specialized in Dog and Horse Show | True | Stories' | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/south-africa-urged-to-act-with-un-unit.html | SOUTH AFRICA URGED TO ACT WITH U.N. UNIT | True | Special to THE NEW YORK TIMES. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/the-paradoxical-merimee-the-life-and-times-of-prosper-merimee-by.html | The Paradoxical Merimee; THE LIFE AND TIMES OF PROSPER MERIMEE. By Sylvia Lyon. 320 pp, New York: The Dial Press. $3.75. | True | By Donald C. McKay | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/blue-ridge-school-dance-local-auxiliary-will-give-fete-at-the.html | BLUE RIDGE SCHOOL DANCE; Local Auxiliary Will Give Fete at the Pierre on Jan. 28 | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/truman-moving-for-year-only-some-white-house-fixtures-to-go-to.html | TRUMAN MOVING FOR YEAR; Only Some White House Fixtures to Go to Blair House | True | Special to THE NEW YORK TIMES. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/new-coat-of-arms-is-set-for-the-vice-president.html | New Coat of Arms Is Set For the Vice President | True | Special to THE NEW YORK TIMES. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/obituary.html | OBITUARY | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/hail-howdy-doody-he-triumphs-over-mr-x-survives-mr-y-and-always.html | HAIL HOWDY DOODY!; He Triumphs Over Mr. X, Survives Mr. Y, And Always Delights the Youngsters | True | By Jack Gould | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/mayor-back-today-to-begin-parleys-on-pier-walkout-conference-with.html | MAYOR BACK TODAY TO BEGIN PARLEYS ON PIER WALKOUT; Conference With Ryan Is Set for 10 A.M., Soon After His Plane Arrives From West | True | By George Horne | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/nurses-celebrate-75th-anniversary-nation-to-mark-progress-week.html | NURSES CELEBRATE 75TH ANNIVERSARY; Nation to Mark Progress Week Beginning Today -- Many Exhibits Planned | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/stores-preparing-for-holiday-rush-average-promotion-increase-is.html | STORES PREPARING FOR HOLIDAY RUSH; Average Promotion Increase Is Expected to Surpass Last Year's by 10% | True | By Greg MacGregor | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/pitt-overcomes-purdue-as-long-runs-thrill-30000-on-boilermakers.html | Pitt Overcomes Purdue as Long Runs Thrill 30,000 on Boilermakers' Field; PANTHERS GALLOP TO 20-13 TRIUMPH | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/cinema-pioneer.html | CINEMA PIONEER | True | WILLIAM PETERSON. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/new-england.html | NEW ENGLAND | True | Special to THE NEW YORK TIMES. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/us-calls-griffis-home-envoy-leaves-cairo-today-will-see-marshall-in.html | U.S. CALLS GRIFFIS HOME; Envoy Leaves Cairo Today -- Will See Marshall in Paris | True | Special to THE NEW YORK TIMES. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/tulane-crushes-baylor-by-3513-45000-see-green-wave-keep-bowl-hopes.html | TULANE CRUSHES BAYLOR BY 35-13; 45,000 See Green Wave Keep Bowl Hopes Alive -- Price Paces the Attack | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/virginia-victor-by-70-beats-w-virginia-on-mccarys-45yard-run-in-4th.html | VIRGINIA VICTOR BY 7-0; Beats W. Virginia on McCary's 45-Yard Run in 4th Period | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/eagle-in-the-wind-by-carl-cemer-illustrated-by-elizabeth-blac.html | EAGLE IN THE WIND. By Carl Ce,mer. Illustrated by Elizabeth Blac Carmer. Unpaged. New York: Aladdin Books. $20. | True | S.C.G. | | C1B 162689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/heads-insurance-brokers.html | Heads Insurance Brokers | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/pennyweather-luck-by-margaret-ann-hubbard-243-pp-flew-yore-the.html | PENNYWEATHER LUCK. By Margaret Ann Hubbard. 243 pp. Flew YorE: The Macmillan Company. $2.50. | True | G.C.C. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/scarface-being-the-sory-of-one-justin-blade-late-of-the-pirate-isle.html | SCARFACE: Being the Sory of One Justin Blade, Late of the Pirate Isle of Tortucla, and How Fate Did Justly Deal with Him, to His Great Pr. By Andre Norton. Illustrated by Lorcnc 8jorUund. 263 pp. New York:. Harcourt, Brace & Co. $2.7B. | True | RALPH ADAMS BROWN. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/an-amateur-reviews-her-greenhouse-success.html | AN AMATEUR REVIEWS HER GREENHOUSE SUCCESS | True | By Willa Plank | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/police-get-a-substitute-capture-alleged-bookmaker-while-hunting.html | POLICE GET A SUBSTITUTE; Capture Alleged Bookmaker While Hunting Burglar | True | Special to THE NEW YORK TIMES. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/manual-34-new-utrecht-12.html | Manual 34, New Utrecht 12 | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/mulching-season-autumnwinter-covers-safeguard-the-plants.html | MULCHING SEASON; Autumn-Winter Covers Safeguard the Plants | True | By Nancy Ruzicka Smith | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/ships-passengers-dock-by-rail-here-pennsylvania-station-turned-into.html | SHIP'S PASSENGERS 'DOCK' BY RAIL HERE; Pennsylvania Station Turned Into Customs Center as 236 From Mauretania Arrive | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/troth-made-known-of-susan-b-watson.html | TROTH MADE KNOWN OF SUSAN B. WATSON | True | Special to THE I4'xv YORK 'r]r;. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/union-downs-hamilton-morrow-and-strauss-set-pace-in-25to7-triumph.html | UNION DOWNS HAMILTON; Morrow and Strauss Set Pace in 25-to-7 Triumph | True | Special to THE NEW YORK TIMES. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/films-that-depict-art-and-artists-recent-motion-pictures-accomplish.html | FILMS THAT DEPICT ART AND ARTISTS; Recent Motion Pictures Accomplish Much, Promise More | True | By Aline B. Louchheim | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/about-twins-about-twins.html | About Twins; About Twins | True | By Horatio H. Newman | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/no-malligance-beloved-bondage-by-elizabeth-yates-975-pp-new-york.html | No Malignance; BELOVED BONDAGE. By Elizabeth Yates. 975 pp. New York: CowardMcCann, Inc. $2.75. | True | JAMES NELSON JR. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/deep-south.html | DEEP SOUTH | True | Special to THE NEW YORK TIMES. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/dr-manfred-kraemer.html | DR. MANFRED KRAEMER | True | Spedal to TR Nzw YoRK TIZS. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/what-every-young-rabbit-should-know-by-carol-denison-illustrated-by.html | WHAT EVERY YOUNG RABBIT SHOULD KNOW. By Carol Denison. Illustrated by Kurt Wiese. Unpaged. New York: Dodd, Mead & Co. $2.25. | True | LILLIAN GERARD. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/helen-j-harmon-test-pilots-bride-sister-is-honor-maid-at-her.html | HELEN J. HARMON TEST PILOT'S BRIDE; Sister Is Honor Maid at Her Marriage in Larchrnont to Nicholas J, Loughlin | True | Special t NL'W NOP.X 'iYMgS. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/benefit-tuesday-for-judson-center-many-parties-will-be-given-at.html | BENEFIT TUESDAY FOR JUDSON CENTER; Many Parties Will Be Given at Luncheon, Fashion Show to Assist Health Unit | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/canadians-warned.html | Canadians Warned | True | | | C1B 162689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/miss-joan-a-thomas-a-prospective-bride-the-engagement-of-iviss-joan.html | MISS JOAN A. THOMAS A PROSPECTIVE BRIDE; The engagement of iV[iss Joan l Audr3r Thomas, daughter of Mrs.l I | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/ecuador-plans-special-session.html | Ecuador Plans Special Session | True | Special to THE NEW YORK TIMES. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to TH NEW YO Tlr. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/general-giraud-not-in-hospital.html | General Giraud Not in Hospital | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/poly-prep-40-columbia-gram-12.html | Poly Prep 40, Columbia Gram. 12 | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/russians-criticize-us-moves-in-japan-oppression-of-workers-mass.html | RUSSIANS CRITICIZE U.S. MOVES IN JAPAN; Oppression of Workers, Mass Arrests Charged -- Cabinet Is Firm on Strikes | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/fighting-frontiersman-the-life-of-daniel-boone-by-john-bake-less.html | FIGHTING FRONTIERSMAN: THE LIFE OF DANIEL BOONE. By John Bake. less. Illus8}ed by Edward Shortton. 245,0 pp. Nn' York: 'illiam Morrow & Co. Si. | | M.C.S. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/when-cricket-was-little-written-and-illustrated-by-margaret-rowlett.html | WHEN CRICKET WAS LITTLE. Written and Illustrated by Margaret Rowlett. Unpaged. New York: Aladdin Books. $2. | | ELIZABETH HODGES. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/germans-to-hear-us-railroad-man-engineer-to-describe-working.html | GERMANS TO HEAR U.S. RAILROAD MAN; Engineer to Describe Working Conditions, What Pay Will Buy in 'Voice' Broadcast | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/gregeryhagemaier.html | GregeryHagemaier | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/wyoming-ends-losing-streak.html | Wyoming Ends Losing Streak | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/pair-wed-in-98-celebrate-mr-and-mrs-alfred-reeves-are-feted-at.html | PAIR WED IN '98 CELEBRATE; Mr. and Mrs. Alfred Reeves Are Feted at Dinner Party | True | Special to THE NEW YORK TIMES. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/traditional-to-modern-wm-chase-in-retrospect-kandinsky-graves.html | TRADITIONAL TO MODERN; W.M. Chase in Retrospect -- Kandinsky -- Graves | True | By Sam Hunter | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/thomas-c-bradley.html | THOMAS C. BRADLEY | True | Special to Ts Nzw Yo Txar. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/edward-d-oneil.html | EDWARD D. O'NEIL | True | Special to Nw Yo. TLZS. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/abroad.html | ABROAD | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/polio-parley-opens-tomorrow.html | Polio Parley Opens Tomorrow | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/boston-orchestra-plays-prokofieff-koussevitzky-conducts-fifth.html | BOSTON ORCHESTRA PLAYS PROKOFIEFF; Koussevitzky Conducts Fifth Symphony -- Sanroma Heard in Ravel Piano Concerto | True | By Olin Downes | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/peachtree-island-by-mildred-lawrence-illustrated-by-mery-steyens.html | PEACHTREE ISLAND. By Mildred Lawrence. Illustrated by Mery Steyens. 294 pp. New YorE: Harcourt, Brace & Co. $9.25. | True | H.K.L. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/review-2-no-title-the-life-of-science-by-geor3e-sarton-yii-j-197-pp.html | Review 2 -- No Title; THE LIFE OF SCIENCE. By Geor3e Sirton. Yii -j- 197 pp. New York: Henry Schuman. $3. | | E.B.G. | | C1B 162689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/mrs-roosevelt-hailed-at-oxford-she-is-presented-in-address-as.html | MRS. ROOSEVELT HAILED AT OXFORD; She Is Presented in Address as 'Pillar of World Affairs' -- Gets Honorary Degree | True | By Herbert L. Matthews | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/miss-louise-s-miller.html | MISS LOUISE S. MILLER | True | Special to T NEw YO.K Tgs. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/evans-dar.html | Evans -- Dar | True | Special to THE Nw YolzI Tira. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/the-isle-of-oug-by-elsie-singmast-decorafons-by-imer-hacler-152-pd.html | THE ISlE OF OUG. By Elsie Singmast. Decorafons by I:/mer Hacler. 152 p.D. New YorL: Longmerts, Green & Co. $2.2s. | True | G.C.C. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/named-general-manager-of-goodrich-sales-unit.html | Named General Manager of Goodrich Sales Unit | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/pacific-scores-3214-upset.html | Pacific Scores 32-14 Upset | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/native-and-foreign-wines.html | Native and Foreign Wines | True | By Jane Nickerson | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/weeks-best-promotions-coats-of-various-styles-prices-lead-list-of.html | WEEK'S BEST PROMOTIONS; Coats of Various Styles, Prices Lead List of Week's Offerings | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/guilty-japanese-bar-clemency-bid-some-may-request-review-of-court.html | GUILTY JAPANESE BAR CLEMENCY BID; Some May Request Review of Court 'Errors' -- Farewell Poems Printed in Press | True | By Lindesay Parrott | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/no-trouble-at-all.html | No Trouble at All | True | J.E. REIZENSTEIN | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/balanced-wheels-railroads-turn-to-them-as-means-of-giving-a.html | BALANCED WHEELS; Railroads Turn to Them as Means of Giving A Smoother Ride at Higher Speeds | True | By Paul J.c. Friedlander | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/canadian-port-loads-bombers-for-china.html | CANADIAN PORT LOADS BOMBERS FOR CHINA | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/fred-the-fifth-earl-of-ickenham-uncle-dynamite-by-pg-wodehouse-312.html | Fred, the Fifth Earl of Ickenham; UNCLE DYNAMITE. By P·G Wodehouse. 312 pp. New York: Didier. $2.75. | True | By John D. Forbes | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/golden-opinions-by-richard-l-tobin-253-pp-new-york-e-p-dutton-co-3.html | GOLDEN OPINIONS. By Richard L. Tobin. 253 pp. New York: E. P. Dutton & Co. $3. | True | By Thomas Haynes | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/use-of-atom-bomb-by-a-foe-assumed-40000-dead-60000-hurt-seen-in-one.html | USE OF ATOM BOMB BY A FOE ASSUMED; 40,000 Dead, 60,000 Hurt Seen in One Burst - - Avoiding Radiological Hazard Stressed | True | Special to THE NEW YORK TIMES. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/how-the-soviet-steam-roller-functions-the-serbs-debacle-in-the.html | HOW THE SOVIET STEAM ROLLER FUNCTIONS; The Serbs' Debacle in the Balkans, And Hungary's Crushing "Liberation" | True | By C.l. Sulzberger | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/stainback-ouster-sought-in-hawaii-territorial-democrats-call-on.html | STAINBACK OUSTER SOUGHT IN HAWAII; Territorial Democrats Call on President to Remove Him as Ignoring the Party | True | Special to THE NEW YORK TIMES. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/sleigh-bells-for-windy-foot-by-frances-frost-illustrated-by-lee.html | SLEIGH BELLS FOR WINDY FOOT. By Frances Frost. Illustrated by Lee Townsend. 184 pp. New YorE: WhileseN House. $2. | True | E.L.B. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/picket-line-at-whippany-dispute-halts-modernization-of-paper-board.html | PICKET LINE AT WHIPPANY; Dispute Halts Modernization of Paper Board Plant | True | Special to THE NEW YORK TIMES. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/i-frances-r-grimball-is-married-in-south.html | i FRANCES R. GRIMBALL IS MARRIED IN SOUTH | True | Special to THE NEW YORK TIMZ. | | C1B 162689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/nov-25-is-named-f0r-thanksgiving-truman-urges-us-to-be-mindful-of.html | NOV. 25 IS NAMED FOR THANKSGIVING; Truman Urges Us to Be Mindful of Our Bounties and Generous in Aid to All Needy | True | Special to THE NEW YORK TIMES. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/picturesque-scene-climbing-plants-are-one-solution-to-the-problem.html | PICTURESQUE SCENE; Climbing Plants Are One Solution to The Problem of Unsightly Stumps | True | By Arthur Prince | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/gentlemen-hush-by-jere-wheelwright-illustrated-by-ralph-ray-193-pp.html | GENTLEMEN HUSH! By Jere Wheelwright. Illustrated by Ralph Ray. 193 pp. New York: Charles Scribner's Sons. $2.50. | True | NASH K. BURGER. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/revised-coalition-likely-at-athens-tsaldaris-accepts-the-forming-of.html | REVISED COALITION LIKELY AT ATHENS; Tsaldaris Accepts the Forming of a New Cabinet -- May Ask Sephoulis to Head It | True | By A.c. Sedgwick | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/loughlin-team-scores-takes-crosscountry-honors-at-schenectady.html | LOUGHLIN TEAM SCORES; Takes Cross-Country Honors at Schenectady -- Meader Wins | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/marymount-alumnae-to-dance.html | Marymount Alumnae to Dance | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/new-approaches-to-the-study-of-cancer-raise-questions-involving.html | New Approaches to the Study of Cancer Raise Questions Involving Further Research | True | By Waldemar Kaempffert | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/book-fair-for-boys-and-girls.html | Book Fair for; Boys and Girls | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/new-packing-field-opens-in-plastics-transparent-boxes-containers.html | NEW PACKING FIELD OPENS IN PLASTICS; Transparent Boxes, Containers Loom for Cosmetics, Candy, Jewelry, Hose, Other Lines | True | By Brendan M. Jones | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/a-clouded-star-by-anne-parrish-242-pp-new-york-harper-bros-275.html | A CLOUDED STAR. By Anne Parrish. 242 pp. New York: Harper & Bros. $2.75. | True | THOMAS LASK. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/sunshine-strike-ends-2000-bakery-workers-agree-to-new-oneyear.html | SUNSHINE STRIKE ENDS; 2,000 Bakery Workers Agree to New One-Year Contract | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/c.html | C | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/astoria-moon-the-moon-is-mine-by-arthemise-goertl-304-pp-new-york.html | Astoria Moon; THE MOON IS MINE. By Arthemise GoertL 304 pp. New York: Whittlesey House. $3. | True | RAY PIERRE. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/strike-here-booms-halifax-port-work.html | STRIKE HERE BOOMS HALIFAX PORT WORK | True | Special to THE NEW YORK TIMES. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/lafayette-tops-ohio-wesleyan-germusa-scores-twice-to-pace-leopards.html | LAFAYETTE TOPS OHIO WESLEYAN; Germusa Scores Twice to Pace Leopards to 27-7 Victory -- Gardner Losers' Star | True | Special to THE NEW YORK TIMES. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/man-of-the-future.html | Man of the Future | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/n-carolina-downs-maryland-49-to-20-tar-heels-pounce-on-fumbles-to.html | N. CAROLINA DOWNS MARYLAND, 49 TO 20; Tar Heels Pounce on Fumbles to Rout Rivals -- Justice's Passes Tally Twice | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/dr-gi-j-hailton-surgeon-47-dead-lecturer-at-polyclilic-medical.html | DR. Gi J. HAILTON, SURGEON, 47, DEAD; Lecturer at Polyclilic, Medical Officer in War, Succumbs 'After Riding at Armory | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/marshall-denies-report-he-has-decided-to-resign.html | Marshall Denies Report He Has Decided to Resign | True | Special to THE NEW YORK TIMES. | | C1B 162689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/scholarship-contest-set.html | Scholarship Contest Set | | Special to THE NEW YORK TIMES. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/race-losers-stage-riot-one-shot-in-demonstration-at-track-in.html | RACE LOSERS STAGE RIOT; One Shot in Demonstration at Track in Argentina | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/government-is-firm.html | Government Is Firm | True | Special to THE NEW YORK TIMES. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/the-struggle-for-peace.html | THE STRUGGLE FOR PEACE | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/joan-vaughan-bride-of-a-navy-physician.html | JOAN VAUGHAN BRIDE OF A NAVY PHYSICIAN | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/report-from-chicago.html | REPORT FROM CHICAGO | True | By Larry Wolters | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/2-more-arrested-in-spanish-game-police-say-all-gang-members-in.html | 2 MORE ARRESTED IN 'SPANISH' GAME; Police Say All Gang Members in Swindle Have Been Taken Into Custody | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/super-markets-hit-400000000-expansion-held-up-in-face-of-shrinking.html | SUPER MARKETS HIT; $400,000,000 Expansion Held Up in Face of Shrinking Profits | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/denmark-is-ready-to-cite-erp-gains-emphasizes-changes-in-levels-of.html | DENMARK IS READY TO CITE ERP GAINS; Emphasizes Changes in Levels of Production Instead of Detailed Accounting | True | By Michael L. Hoffman | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/bergen-beats-arnold-147.html | Bergen Beats Arnold, 14-7 | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/attendance-is-heavy-at-foundation-show.html | ATTENDANCE IS HEAVY AT FOUNDATION SHOW | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/2000000-drive-planned-to-fight-arthritis-in-us-new-voluntary-agency.html | $2,000,000 Drive Planned To Fight Arthritis in U.S.; New Voluntary Agency Seeks the Cause of No. 1 Crippling Disease | True | By Howard A. Rusk, M.d. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/personalities.html | Personalities | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/holland-attacked-on-indies-policies-indonesian-minister-says.html | HOLLAND ATTACKED ON INDIES POLICIES; Indonesian Minister Says Actions Hurt Guilder and the ECA Program | True | By George A. Mooney | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/lehigh-sets-back-carnegie-tech-200-gabriel-scores-2-touchdowns-as.html | LEHIGH SETS BACK CARNEGIE TECH, 20-0; Gabriel Scores 2 Touchdowns as Winners Hand Tartans 25th Straight Defeat | True | Special to THE NEW YORK TIMES. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/ccny-defeats-hofstra-by-476-wagner-scores-3-touchdowns-passes-to.html | C.C.N.Y. DEFEATS HOFSTRA BY 47-6; Wagner Scores 3 Touchdowns, Passes to Dengeles for 2 in Game at Hempstead | True | Special to THE NEW YORK TIMES. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/memoirs-of-the-labor-movement-tomorrow-is-beautiful-by-lucy-robins.html | Memoirs of the Labor Movement; TOMORRO/' IS BEAUTIFUL By Lucy Robins lang. 303 pp. New York: The Macmillan Compenv. $3.50. | True | By Duncan Aikman | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/atomic-energy-problem-questions-of-world-control-and-of-the-kind-of.html | Atomic Energy Problem; Questions of World Control and of the Kind of Peace U.S. Wants Overshadow Others | True | By Hanson W. Baldwin | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/kings-point-eleven-trims-adelphi-2719.html | KINGS POINT ELEVEN TRIMS ADELPHI, 27-19 | True | Special to THE NEW YORK TIMES. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/freight-train-wreck-slows-west-shore.html | FREIGHT TRAIN WRECK SLOWS WEST SHORE | True | Special to THE NEW YORK TIMES. | | C1B 162689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/civil-defense-plan-mapped-against-any-enemy-attack-blueprint-drawn.html | Civil Defense Plan Mapped Against Any Enemy Attack; Blueprint Drawn for Forrestal by Experts Is Designed to Mobilize 15,000,000 Men and Women 'Prepared and Equipped' | True | By Walter H. Waggoner | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/nils-by-ingri-and-edgar-parin-daulaire-illustrated-by-the-authors.html | NILS. By Ingri and Edgar Parin d'Aulaire. Illustrated by the authors. Unpaged. New York: Doubleday & Co. $2.50. | True | MARJORIE BURGER. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/dairy-league-sales-138000000-in-year.html | DAIRY LEAGUE SALES $138,000,000 IN YEAR | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/mrs-b-b-coyne.html | MRS. B. B. COYNE | True | Speetal to T[ Nw YoJ Tt.MSS. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/the-wild-country-by-louis-bromfield-274-pp-new-york-harper-bros-275.html | THE WILD COUNTRY. By Louis Bromfield. 274 pp. New York: Harper & Bros. $2.75. | True | W. MCNEIL LOWRY. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/versatile-ike.html | VERSATILE IKE | True | RICHARD ENGLEMAN. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/more-visas-dropped-britain-belgium-italy-join-countries-cutting-red.html | MORE VISAS DROPPED; Britain, Belgium, Italy Join Countries Cutting Red Tape for Travelers | True | By Samuel A. Tower | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/records-strauss-ravel-and-saintsaens.html | RECORDS; STRAUSS, RAVEL AND SAINT-SAENS | True | By Howard Taubman | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/drlis-ist-dies-ih-germahy-i-former-foreign-minister-71-successor-of.html | DR,L.I,S.I,Si DIES; IH GERMAHY{ -I; Former Foreign Minister, 71{ Successor of* Stresemann, { { Visited U. S. in '30s { | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/by-groups-and-singly-the-whitney-and-others-kuhn-and-osver.html | BY GROUPS AND SINGLY; The Whitney and Others -- Kuhn and Osver | True | By Howard Devree | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/austrians-held-grateful-for-help-feel-occupation-slows-recovery.html | Austrians Held Grateful for Help, Feel Occupation Slows Recovery | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/copper-industry-fears-price-curb-observers-say-strike-shortages-and.html | COPPER INDUSTRY FEARS PRICE CURB; Observers Say Strike, Shortages and Heavy U.S. Demand May End in Allocations | True | By John P. Callahan | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/streptomycin-found-aid-in-tuberculosis.html | STREPTOMYCIN FOUND AID IN TUBERCULOSIS | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/hartwick-stops-wagner-rallies-with-3-touchdowns-in-last-period-to.html | HARTWICK STOPS WAGNER; Rallies With 3 Touchdowns in Last Period to Win, 25-12 | True | Special to THE NEW YORK TIMES. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/the-chips-are-down-by-jeanpaul-sartre-187-pp-new-york-lear.html | THE CHIPS ARE DOWN. By Jean-Paul Sartre. 187 pp. New York: Lear Publishers. $2.75. | True | By Patricia Blake | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/alabamas-alert-play-upsets-georgia-tech-in-thrilling-game-at.html | Alabama's Alert Play Upsets Georgia Tech in Thrilling Game at Atlanta; CRIMSON TIDE TOPS ENGINEERS, 14 TO 12 | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/packard-promotes-clennan.html | Packard Promotes Clennan | True | | | C1B 162689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/british-bar-talk-during-blockade-authoritative-sources-declare.html | BRITISH BAR TALK DURING BLOCKADE; Authoritative Sources Declare Lifting of Ban Must Precede Any 4-Power German Parley | | Special to THE NEW YORK TIMES. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/ms-e-bat_o-to-wet-she-and-alfred-victor-du-pont-take-out-license.html | M.s. . E. BA.T_o. To wE.t; She and Alfred Victor du Pont[ Take Out License Here I | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/troth-of-miss-faith-paneth.html | Troth of Miss Faith Paneth | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/israel-will-speed-negeb-colonizing-government-to-lunch-a-fullscale.html | ISRAEL WILL SPEED NEGEB COLONIZING; Government to Lunch a Full-Scale Plan Centered on the Town of Beersheba | True | By Sydney Gruson | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/miss-joyce-carlson-engaged.html | Miss Joyce Carlson Engaged | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/eleanor-ann-shelly-affianced.html | Eleanor Ann Shelly Affianced | True | Spec {al to TH lv YOK TIMES. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/sixday-bike-race-to-start-tonight-diggelman-and-koblet-pavored-to.html | SIX-DAY BIKE RACE TO START TONIGHT; Diggelman and Koblet Pavored to Win Event Opening at 22d Engineers Armory | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/crushed-by-pile-of-steel.html | Crushed by Pile of Steel | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/sam-j10-the-superdroop-by-munro-leaf-illuscrated-by-the-author-j22.html | SAM J10 THE SUPERDROOP. By Munro leaf. IlJus'erated by the author. J22 pp. Nw YorE: The Ving Press. $1.50. | | FRANCES SMITH. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/new-new-deal.html | New New Deal | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/miss-mead-fiancee-of-peter-f-strong.html | MISS MEAD FIANCEE OF PETER F. STRONG | True | Special to Nzw Nom Tr.. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/a-sane-survey-of-polio-polio-and-its-problems-by-roland-h-berg-174.html | A Sane Survey of Polio; POLIO AND ITS PROBLEMS. By Roland H. Berg. 174 pp. Philadelphia: J.B. Lippincott Company. $3. | True | F.G.S. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/colgate-topples-syracuse-20-to-13-36232-see-egler-allaire-and.html | COLGATE TOPPLES SYRACUSE, 20 TO 13; 36,232 See Egler, Allaire and Mulligan Pace Red Raiders' Attack | | Special to THE NEW YORK TIMES. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/recovery-forecast.html | Recovery Forecast | True | Special to THE NEW YORK TIMES. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/lloyd-l-smith.html | .LLOYD L. SMITH | True | Special to TH W YORK TIMZS. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/two-sofas-bring-1200-they-are-items-in-collections-that-sell-for.html | TWO SOFAS BRING $1,200; They Are Items in Collections That Sell for $44,697 | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/spotlight-on-the-fighter-pilots.html | SPOTLIGHT ON THE FIGHTER PILOTS | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/myrl-l-sacobs-dies-i-steel-executive-63i.html | MYRL L.-$ACOBS DIES ;I STEEL EXECUTIVE, 63I | True | SpLl to Tz w No Tnzs. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/dr-w-h-nyder-dies-a-surgeon-so-years.html | DR. W. H. $NYDER DIES ; A SURGEON SO YEARS | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/education-in-review-need-for-citizenship-training-is-emphasized-in.html | EDUCATION IN REVIEW; Need for Citizenship Training Is Emphasized In Conference at Wilmington College | | By Benjamin Fine | | C1B 162689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/low-wallace-vote-explained-by-red-dennis-says-masses-still-are.html | LOW WALLACE VOTE EXPLAINED BY RED; Dennis Says Masses Still Are 'Confused and Misled,' but He Plans to Continue Fight | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/plans-new-building-french-evangelical-church-to-erect-200000.html | PLANS NEW BUILDING; French Evangelical Church to Erect $200,000 Edifice | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/ella-feldma_____nn-a_ffiancedi-senior-at-smith-college-will-bei.html | ELLA FELDMA_____NN A_FFIANCEDI; Senior at Smith College Will Bel | True | ?c,:7::':;o27I | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/firstgrade-registration-to-reach-peak-in-1953.html | First-Grade Registration To Reach Peak in 1953 | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/back-to-work-two-postelection-comments.html | BACK TO WORK -- TWO POST-ELECTION COMMENTS | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/fickle-public.html | FICKLE PUBLIC | True | OLIVER HINSDELL. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/the-masthead-of-the-romantics-to-seize-a-dream-by-virginia-hersch-3.html | The Masthead of the Romantics; TO SEIZE A DREAM. By Virginia Hersch. 341 pp. New York: Crown Publisher $3. | | By Anne Fremantle | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/rat-aristocrats-puzzle-scientists-not-blue-blood-but-good-food-and.html | RAT ARISTOCRATS PUZZLE SCIENTISTS; Not Blue Blood but Good Food and Ease Seem Their Secret, Academy Members Hear | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/magic-a-difficult-definition-the-myth-of-the-magus-by-f_-m-butler.html | Magic: A Difficult Definition; THE MYTH OF THE MAGUS. By F_M. Butler. 282 pp. Illustrated. New York: The Macmillan Company. $3.75. | True | P.W.W. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/louis-r-little.html | LOUIS R. LITTLE | True | SDecI&! tO T1-E NKW NOr-.K TIES. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/cairo-accuses-israelis-charges-truce-violation-in-an-attack-on.html | CAIRO ACCUSES ISRAELIS; Charges Truce Violation in an Attack on Faluja | True | Special to THE NEW YORK TIMES. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/in-cold-blood-by-george-bagbn-187-pp-new-york-crime-club-doubleday.html | IN COLD BLOOD. By George BagbN. 187 pp. New York: Crime Club* Doubleday & Co. $2. | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/bundle-for-britain.html | "BUNDLE FOR BRITAIN" | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/laughs-from-europe-personalities-current-problems-and-politics-are.html | Laughs From Europe; Personalities, current problems and politics are the main sources of today's wit abroad. | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/wedto-fdjenkinb-she-is-escorted-by-brother-at-marriage-in-rye.html | WEDTO F:D.JENKINB; She is Escorted by Brother at Marriage in Rye Church to Columbia Graduate | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/5-dead-in-calcutta-clash-outbreak-occurs-when-moslem-procession-is.html | 5 DEAD IN CALCUTTA CLASH; Outbreak Occurs When Moslem Procession Is Attacked | True | Special to THE NEW YORK TIMES. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/brooklyn-college-trips-alfred-317-weiners-2-touchdowns-pace.html | BROOKLYN COLLEGE TRIPS ALFRED, 31-7; Weiner's 2 Touchdowns Pace Kingsman Eleven to Seventh Triumph of Campaign | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/a-convoy-through-the-dream-by-scott-graham-williamson-272-pp-new.html | A CONVOY THROUGH THE DREAM. By Scott Graham Williamson. 272 pp. New York: The Macmillan Company. $3.50. | True | By Donald Barr | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/17-oil-fields-face-closure-in-texas-state-expected-to-sign-orders.html | 17 OIL FIELDS FACE CLOSURE IN TEXAS; Slate Expected to Sign Orders Tomorrow to End Wasteful Flaring of Well Gas | True | | | C1B 162689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/excerpts-from-vishinskys-speech-before-un-charging-that-the-us.html | Excerpts From Vishinsky's Speech Before U.N. Charging That the U.S. Instigates War | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/text-of-communication-to-big-four.html | Text of Communication to Big Four | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/germans-criticize-french-investors-say-they-are-gaining-control-of.html | GERMANS CRITICIZE FRENCH INVESTORS; Say They Are Gaining Control of Industry as They Did After End of World War I | True | By Edward A. Morrow | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/bowie-knife-by-raymond-t-thorp-167-pp-santa-fe-university-of-new.html | BOWIE KNIFE. By Raymond T/. Thorp. 167 pp. Santa Fe: University of New Mexico Press. $3.; MEAN AS HELL By Dee Harkey. 223 pp. Santa Fe: University of New Mexje, o Press. $3. | True | H.B. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/eca-scheme-laid-to-foreign-lines-rates-wilfully-depressed-to-get-us.html | ECA SCHEME LAID TO FOREIGN LINES; Rates Wilfully Depressed to Get U.S. Crafts' Cargoes, Mellen Declares | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/squadron-a-wins-2214-miller-sets-pace-for-defeat-of-ramapo-in.html | SQUADRON A WINS, 22-14; Miller Sets Pace for Defeat of Ramapo in Indoor Polo | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/cornell-conquers-dartmouth-2726-rallies-for-2-touchdowns-in-4th.html | CORNELL CONQUERS DARTMOUTH, 27-26; Rallies for 2 Touchdowns in 4th Period -- Dean Makes 2d, Kicks Deciding Point | True | By Michael Strauss | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/rp-patterson-to-speak.html | R.P. Patterson to Speak | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/merchant-marine-to-get-mday-plan-armed-forces-are-developing-secret.html | MERCHANT MARINE TO GET M-DAY PLAN; Armed Forces Are Developing Secret Program for Efficient Fleet in Case of Need | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/a-civil-defense-plan.html | A CIVIL DEFENSE PLAN | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/space-cadet-by-robert-a-heinlein-illustrated-by-clifford-n-geary.html | SPACE CADET. By Robert A. Heinlein. Illustrated by Clifford N. Geary. 242 pp. New York: Charles Scribners Sons, $9.50. | True | C.P. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/buffalo-beats-bucknell-price-and-cleri-score-twice-each-in-4713.html | BUFFALO BEATS BUCKNELL; Price and Cleri Score Twice Each in 47-13 Victory | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/j-clyde-franklin.html | J. CLYDE FRANKLIN | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/britain-us-accused-albanian-premier-says-their-interference-was.html | BRITAIN, U.S. ACCUSED; Albanian Premier Says Their Interference Was Checked | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/palestine-solvent-dr-ralph-bunche-bernadottes-successor-is-a.html | Palestine Solvent; Dr. Ralph Bunche, Bernadotte's successor, is a capable man in a world imbroglio. | True | By Sam Pope Brewer | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/tales-my-father-told-by-agnes-cemlell-illuseed-by-rcherd-kennedy-i.html | TALES MY FATHER TOLD. By Agnes Cemlell. Illuseed by Rcherd Kennedy. I pp. New Yo,: V/hlttlesey House. $2. | True | A.N.F. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/boys-and-girls-in-everyday-life-is-it-hard-is-it-easy-by-m4ry.html | Boys and Girls in Everyday Life; IS IT HARD? IS IT EASY? By M4ry McBurney Green. Illustrated by Lucienne Bloch. 19 pp. New Yor: illiem R. Sootb $1. | True | L.P. | | C1B 162689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/king-of-the-wind-by-marguerite-hen-illustrated-by-wesley-dennis-176.html | KING OF THE WIND. By Marguerite Hen. Illustrated by Wesley Dennis. 176 pp. Chicago, Ill.: Rand NallN & Co. $2.?5. | | GLADYS CROFOOT CASTOR. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/mission-opens-tonight.html | Mission Opens Tonight | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/stolen-pony-by-glen-rounds-illustrated-by-the-author-154-pp-new.html | STOLEN PONY. By Glen Rounds. Illustrated by the author. 154 pp. New York: Holiday House. $2. | | M.F. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/eaton-still-urges-competitive-bids-principal-in-otis-co-says-firm.html | EATON STILL URGES COMPETITIVE BIDS; Principal in Otis & Co. Says Firm Is Forming Syndicate to Seek Stock Issues | | By H. Walton Cloke | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/cotton-depressed-by-hedge-selling-net-losses-up-to-10-points.html | COTTON DEPRESSED BY HEDGE SELLING; Net Losses Up to 10 Points Recorded -- Early Orders Start Decline | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/suggestion.html | Suggestion | True | PAULINE LEADER | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/voice-out-of-darkness-by-ursu-curtiss-916-pp-new-york-dodd-mead-co.html | VOICE OUT OF DARKNESS. By Ursu Curtiss. 916 pp. New York: Dodd, Mead & Co. $2.80. | True | By Isaac Anderson | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/the-case-of-william-smith-by-petricie-yerrtworth-251-pp.html | THE CASE OF WILLIAM SMITH. By Petricie Y/errtworth. 251 pp. Philedelphle, Pe.:-J. B. Lippincott Company. $2.50. | | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/auto-men-called-to-house-inquiry-tomorrow-on-giant-sales-gouge-car.html | Auto Men Called to House Inquiry Tomorrow on Giant Sales Gouge; CAR GOUGE INQUIRY BEGINS TOMORROW | True | Special to THE NEW YORK TIMES. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/hitler-aides-charge-reduced.html | Hitler Aide's Charge Reduced | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/barbara-muller-engaged-to-p-r-knaur.html | Barbara Muller Engaged to P. R. Knaur; | True | Special to Tm. NEW YO TtMzs. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/by-secret-railway-by-enid-ia-monte-meadowcmfl-iiltated-iy-henry-c.html | BY SECRET RAILWAY. By Enid L.,a Monte MeadowcmfL IIl?tated iy Henry C P'dz. 275 pp. New Yod: Thomas Y. Crowdl Company. $3. | | WILLIAM G. TYRRELL | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/new-ideas-and-inventions.html | New Ideas and Inventions | | By Mary Roche | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/elise-h-schilt-engaged-junior-at-simmons-college-the-fiancee-of.html | ELISE H. SCHILT ENGAGED; Junior at Simmons College the Fiancee of John Ezra Clark | True | S[al to TKZ Nsw'olu Tn4ES. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/the-meek-shall-inherit-by-zofia-kossak-252-pp-new-york-roy.html | THE MEEK SHALL INHERIT. By Zofia Kossak. 252 pp. New York: Roy Publishers. $3. | | By Robert Gorham Davis | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/the-far-distant-bugle-by-loring-mackaye-decorations-by-avery.html | THE FAR DISTANT BUGLE. By Loring Mackaye. Decorations by Avery Johnson. 264 pp. New York: Longmans, Green & Co. $2.50. | | R.A.B. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/russia-still-sees-a-us-depression-annual-forecast-of-a-collapse.html | RUSSIA STILL SEES A U.S. DEPRESSION; Annual Forecast of a Collapse Gives Grudging Excuse for Past Wrong Guesses | | By Will Lissner | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/womens-league-to-meet.html | Women's League to Meet | True | Special to THE NEW YORK TIMES. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/sports-of-the-times-magicians-with-the-t.html | Sports of the Times; Magicians With the T | True | By Arthur Daley | | C1B 162689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/effects-of-xrays-nobel-laureate-says-they-may-cause-hereditary.html | Effects of X-Rays; Nobel Laureate Says They May Cause Hereditary Changes | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/un-is-still-striving-for-a-berlin-solution-in-paris-officials-of.html | U.N. IS STILL STRIVING FOR A BERLIN SOLUTION; In Paris Officials of Both Assembly And Security Council Try to Bring East and West Together | True | By Edwin L. James | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/radcliffe-will-honor-dean-on-her-25year-service.html | Radcliffe Will Honor Dean On Her 25-Year Service | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/by-sun-and-star-by-venya-oaees-166-pp-new-yore-the-macmillan.html | BY SUN AND STAR. By Venya OaEes. 166 pp. New YorE: The Macmillan Company. $2.50. | True | CORNELIA ERNST ZAGAT. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/alida-y-pennie-is-engaged.html | Alida Y. Pennie Is Engaged | True | Special to THE NEW Yo TL, ar. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/workers-held-exploited-chilean-says-latin-americans-must-fight-all.html | WORKERS HELD EXPLOITED; Chilean Says Latin Americans Must Fight All Groups | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/footlights-and-highlights-by-crosby-gelgo-390-pp-new-york-e-p-ouon.html | FOOTLIGHTS AND HIGHLIGHTS. By Crosby Gelgo. 390 pp. New York: E. P. Ouon & Co. $4. | True | LEWIS ROBBINS. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/trough-hill-wins-middleburg-chase-beats-adaptable-by-5-lengths-in.html | TROUGH HILL WINS MIDDLEBURG CHASE; Beats Adaptable by 5 Lengths in Mary Mellon -- Timber Test to Big Mike | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/the-dance-gossip-ruth-st-denis-is-busy-benefits-at-the-y.html | THE DANCE: GOSSIP; Ruth St. Denis Is Busy -- Benefits at the 'Y' | True | By John Martin | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/philadelphias-pet-high-hopes-entertained-for-the-citys-experimental.html | PHILADELPHIA'S 'PET'; High Hopes Entertained for the City's Experimental Theatre Project | True | By William G. Weart | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/bocce-rolls-on.html | Bocce Rolls On | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/wl-trips-davidson-2120.html | W. & L. Trips Davidson, 21-20 | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/tigers-keep-title-hold-big-three-crown-as-two-tallies-in-last.html | TIGERS KEEP TITLE; Hold Big Three Crown as Two Tallies in Last Period Top Yale | True | By Lincoln A. Werden | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/iily-m-de-twileh-bride-of-r-r-uhl-wears-ivory-satin-at-wedding-to.html | IILY M DE TWILEH BRIDE OF R. R. UHL; Wears Ivory Satin at Wedding; to Graduate of Princeton in Lancaster, Pa,, Church | True | Sl3eciat to Nw Yo T4zs. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/the-mystery-of-lost-valley-by-manly-yacle-yellman-illustrated-by.html | THE MYSTERY OF LOST VALLEY. By Manly %Y/acle ,Y/ellman. Illustrated by Arthur Harper. 176 pp. New York: Thomas Nelson & Sons. $2.50. | True | FELIX RIESENBERG JR. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/us-wheat-expert-to-advise-africans-leaves-today-to-help-french.html | U.S. WHEAT EXPERT TO ADVISE AFRICANS; Leaves Today to Help French Increase Output in Tunisia, Algiers and Morocco | True | By Russell Porter | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/stories-by-sholem-asch-tales-of-my-people-by-sholem-asch-272-pp-new.html | Stories by Sholem Asch; TALES OF MY PEOPLE. By Sholem Asch. 272 pp. New York: G.P. Putnam's Sons. $3. | True | By Lawrence Lee | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/to-give-30-scholarships-textile-group-will-aid-firstyear-men-at.html | TO GIVE 30 SCHOLARSHIPS; Textile Group Will Aid First Year Men at Institutes | True | Special to THE NEW YORK TIMES. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/a-plea-to-america-not-to-undersell-itself-a-briton-says-we-can.html | A Plea to America Not to Undersell Itself; A Briton says we can offer the world much more than our economic and material strength. | True | By D.w. Brogan | | C1B 162689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/miss-g-brittingham-i-a-brio-in-olawai.html | MISS G. BRITTINGHAM I A BRIO IN OLAWAI | True | Special to NL'W YO TLZ.. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/canadiens-defeat-ranger-sextet-31-15864-at-garden-see-carveth-count.html | CANADIENS DEFEAT RANGER SEXTET, 3-1; 15,864 at Garden See Carveth Count Twice for Montreal -- Kullman Losers' Scorer | True | By Joseph C. Nichols | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/six-fliers-killed-in-runway-crash-c47-taking-to-air-in-alaska.html | SIX FLIERS KILLED IN RUNWAY CRASH; C-47 Taking to Air in Alaska Ground-Loops Into Bomber -- 15 Go to Hospitals | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/george-seaton-on-top-being-an-introduction-to-a-modest-and.html | GEORGE SEATON ON TOP; Being an Introduction to a Modest and Successful Movie Writer-Director | True | By Helen Colton | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/housing-problem.html | "HOUSING PROBLEM" | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/boston-college-ties-william-and-mary-in-closing-minutes-of-bruising.html | Boston College Ties William and Mary in Closing Minutes of Bruising Game; LATE RALLY PULLS EAGLES UP TO 14-14 | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/great-neck-20-flushing-7.html | Great Neck 20, Flushing 7 | True | Special to THE NEW YORK TIMES. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/ristmas-sale-this-week.html | ristmas Sale This Week | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/jackson-captures-psal-run-title-helfenstein-of-fort-hamilton-first.html | JACKSON CAPTURES P.S.A.L. RUN TITLE; Helfenstein of Fort Hamilton First in 2 1/4-Mile Grind at Van Cortlandt Park | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/news-notes-along-camera-row.html | NEWS NOTES ALONG CAMERA ROW | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/approach-to-boston-lore-about-boston-sight-sound-flavor-inflection.html | Approach to Boston Lore; ABOUT BOSTON. Sight,, Sound, Flavor & Inflection. By De.el McCord. Illhzsod by the author. New Yort:. Doubleday & Co. $2.50. | True | By William Germain Dooley | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/luke-baldyins-voxy-by-modey-callaghan-illusf-rated-by-stanley.html | LUKE BALD%Y/IN'S VOXY/. By Modey Callaghan. Illusf. rated by Stanley Turner. 187 pp. Philadelphia, Pa.: The John C. nston Company. $2 =;0. | True | E.H. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/is-d-in-ap-izon-chairman-of-international-paper-company-after-being.html | 'Is D. - iN AP, IZON; Chairman of International Paper Company After Being Its President 7 Years | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/liner-docks-unaided-empress-of-canada-affected-by-liverpool-strike.html | LINER DOCKS UNAIDED; Empress of Canada Affected by Liverpool Strike | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/1000-ill-children-inflation-victims-cuts-in-one-agency-staff-have.html | 1,000 ILL CHILDREN INFLATION VICTIMS; Cuts in One Agency Staff Have Left That Number Unaided, Says Mrs. Sidney Borg | True | By Lucy Freeman | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/afl-acts-to-oust-its-reds-in-canada-plans-to-purge-affiliates-and.html | AFL ACTS TO OUST ITS REDS IN CANADA; Plans to Purge Affiliates and Trades-Labor Council by Threat of Lifting Charters | True | By Louis Stark | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/public-health-centennial.html | PUBLIC HEALTH CENTENNIAL | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/minnesota-wins-from-iowa-2821-82yard-march-decides-battle-in-last.html | MINNESOTA WINS FROM IOWA, 28-21; 82-Yard March Decides Battle in Last Period -- Three Tallies for Bye | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/specter-gets-french-decoration.html | Specter Gets French Decoration | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/dies-at-grave-of-her-husband.html | Dies at Grave of Her Husband | True | | | C1B 162689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/biography-of-a-town-crossroads-of-america-the-story-of-kansas-gty.html | Biography of a Town; CROSSROADS OF AMERICA: The Story of Kansas Gty. By Darrell Garwood. Illustrated with photo. graphs. 331 pp. New York. V. W. Norton & Co. 4. | True | By Victor P. Hass | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/new-sartre-play-will-assist-boys-berkshire-farm-will-benefit-from.html | NEW SARTRE PLAY WILL ASSIST BOYS; Berkshire Farm Will Benefit From Performance Here of 'Red Gloves' on Dec. 12 | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/grains-held-back-by-harbor-strikes-wheat-moves-irregularly-but.html | GRAINS HELD BACK BY HARBOR STRIKES; Wheat Moves Irregularly but Narrowly, While Corn, Oats, Rye Decline | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/gatherings-to-aid-drive-volunteers-seek-16500000-for-jewish.html | GATHERINGS TO AID DRIVE; Volunteers Seek $16,500,000 for Jewish Federation | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/col-julo-darbelle.html | COL. JUL!O DARBELLES | True | Special to Nw YOR. T.zz4.v. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/consumers-to-discuss-milk-rise.html | Consumers to Discuss Milk Rise | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/colorado-aggies-on-top.html | Colorado Aggies on Top | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/the-skin-of-dreams-by-raymond-queneeu-translated-by-hj-kaplan-115.html | THE SKIN OF DREAMS. By Raymond Queneeu. Translated by H.J. Kaplan. 115 pp. New York: New Directions. $1.50. | True | By Gerald Sykes | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/the-c41agres-river-of-ye-tvard-passage-by-john-easter-minter-i.html | THE C4.1AGRES: RIVER OF Y/. E._ TV/ARD PASSAGE. By John Easter Minter. I. llustrated by Xt'iniem ellons. 418 pp. Rivers of Amezoa Series. New York: Rinehert & Co. 4. | True | By Herschel Brickell | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/hague-court-named-as-genocide-arbiter.html | HAGUE COURT NAMED AS GENOCIDE ARBITER | True | Special to THE NEW YORK TIMES. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/the-director-is-a-lady.html | THE DIRECTOR IS A LADY | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/smu-downs-arkansas-wins-1412-as-page-scores-on-last-play-of-the.html | S.M.U. DOWNS ARKANSAS; Wins, 14-12, as Page Scores on Last Play of the Contest | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/symposium-on-economics-foreign-economic-policy-for-the-united.html | Symposium On Economics; FOREIGN ECONOMIC POLICY FOR THE UNITED STATES. Edited by Seymour E. Harris. xiii+490 pp. Cambridge, Mass.: Harvard University Press. $6. | True | By Keith Hutchison | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/canadian-bank-at-cali-closed.html | Canadian Bank at Cali Closed | True | Special to THE NEW YORK TIMES. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/stock-dividend-halted-court-on-fpc-plea-enjoins-deal-of-oil.html | STOCK DIVIDEND HALTED; Court, on FPC Plea, Enjoins Deal of Oil Concerns | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/the-truman-cabinet-no-1-topic-in-washington.html | THE TRUMAN CABINET: NO. 1 TOPIC IN WASHINGTON | True | Who Will Go Out and Who Will Come In Is of Great Concern to Capital | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/abor-man-meets-girl-sir-and-brother-by-harry-lee-302-pp-new-york.html | abor Man Meets Girl; SIR AND BROTHER. By Harry Lee. 302 pp. New York: Appleton-Century-Crofts. $3. | True | HERBERT MITGANG. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/the-mohawk-by-codman-hislop-illustrated-xv-367-pp-new-york-rinehart.html | THE MOHAWK. By Codman Hislop. Illustrated. xv + 367 pp. New York: Rinehart & Co. $3.75. | True | E.B.G. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/one-of-triplet-babies-dies.html | One of Triplet Babies Dies | True | | | C1B 162689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/snov-dog-by-jim-kjelgaard-illustrated-by-jacob-landau-236-pp-new.html | SNOV DOG. By Jim Kjelgaard. Illustrated by Jacob Landau. 236 pp. New Yo,k: Holiday House. $2-q0. | True | HOWARD BOSTON. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/middlebury-on-top-1312-rallies-to-beat-vermont-and-keep-conference.html | MIDDLEBURY ON TOP, 13-12; Rallies to Beat Vermont and Keep Conference Title | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/rise-in-scrap-here-aids-steel-output-mills-increase-inventories-by.html | RISE IN SCRAP HERE AIDS STEEL OUTPUT; Mills Increase Inventories by 1,000,000 Tons -- Iron Ore Loadings Also Up | True | By Thomas E. Mullaney | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/lakes-shipping-rises-european-freighters-have-57-sailings-this.html | LAKES SHIPPING RISES; European Freighters Have 57 Sailings This Season | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/toscanini-concert-again-is-telecast-making-his-third-appearance-on.html | TOSCANINI CONCERT AGAIN IS TELECAST; Making His Third Appearance on Medium, Conductor Leads Fourth Brahms Program | True | R.P. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/noiei-bap-we-to-gordon-g-ryai-their-marriage-in-st-marys-church-in.html | NOIEI BAP WE]) TO GORDON G. RYAI; Their Marriage in St. Mary's Church in Greenwich-Reception !s at'Club | True | Special,to liv Yo 'Trs: | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/southwest.html | SOUTHWEST | True | Special to THE NEW YORK TIMES. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/warn-on-lamp-poisoning.html | Warn on Lamp Poisoning | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/holy-cross-passes-halt-fordham-136-brennan-hurls-to-dieckelman-troy.html | HOLY CROSS PASSES HALT FORDHAM, 13-6; Brennan Hurls to Dieckelman, Troy in 3d Period -- Three Ram Threats Thwarted | True | Special to THE NEW YORK TIMES. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/a-scottish-cartoonist-portrays-the-new-mandarins.html | A SCOTTISH CARTOONIST PORTRAYS "THE NEW MANDARINS" | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/lincoln-7-madison-0.html | Lincoln 7, Madison 0 | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/admired-first-at-salem-outraces-norwest-with-sneak-third-in.html | ADMIRED FIRST AT SALEM; Outraces Nor'West With Sneak Third in Juvenile Feature | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/knicks-overcome-bullets-by-9187-new-york-five-leads-from-the-start.html | KNICKS OVERCOME BULLETS BY 91-87; New York Five Leads From the Start -- Gains Tie for Top in Eastern Division | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/dr-conrad-s-baker.html | DR. CONRAD S. BAKER | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/ama-insurance-group-to-meet.html | AMA Insurance Group to Meet | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/third-record-set-by-college-rolls-2408307-rise-of-70000-reported.html | THIRD RECORD SET BY COLLEGE ROLLS; 2,408,307, Rise of 70,000, Reported, but Leveling Off Appears to Be in Sight | True | By Bess Furman | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/new-hotels-in-floridu.html | NEW HOTELS IN FLORIDA | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/review4-no-title-main-line-fifty-years-of-railroading-w-the.html | Review 4 -- No Title; MAIN LINE: fifty Years of Railroading w the Southern Pacific. By Ernest I . King, as told to Robc E. Mahaffay. 271 pp. New York: Doubleday & Co. $3. | True | By L. Sprague de Camp | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/delinquency-film-to-be-shown.html | Delinquency Film to Be Shown | True | | | C1B 162689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/arab-heads-meet-in-cairo.html | Arab Heads Meet in Cairo | True | Special to THE NEW YORK TIMES. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/new-dorp-25-columbus-0.html | New Dorp 25, Columbus 0 | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/iraq-urges-banks-aid-says-international-body-should-assist.html | IRAQ URGES BANK'S AID; Says International Body Should Assist Underdeveloped Areas | True | Special to THE NEW YORK TIMES. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/standley-sees-no-soviet-threat.html | Standley Sees No Soviet Threat | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/the-scottish-literary-scene.html | The Scottish Literary Scene | True | By W.s. Graham | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/lowell-textile-in-66-draw.html | Lowell Textile in 6-6 Draw | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/youth-forum-sees-new-hope-of-unity-high-school-students-stress.html | YOUTH FORUM SEES NEW HOPE OF UNITY; High School Students Stress Marshall Plan's Effects on Outlook for Peace | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/smugglers-submarine-seized.html | Smugglers' Submarine Seized | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/bridge-honors-rule-cases-show-wisdom-of-covering-second-rather-than.html | BRIDGE: HONORS RULE; Cases Show Wisdom of Covering Second Rather Than First High Card Lead | True | By Albert H. Morehead | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/weekly-news-and-events.html | WEEKLY NEWS AND EVENTS | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/michigan-clinches-at-least-tie-for-big-nine-football-title-by.html | Michigan Clinches at Least Tie for Big Nine Football Title by Routing Indiana; WOLVERINES TAKE 22D STRAIGHT, 54-0 | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/mrs-a-g-schmedeman.html | MRS. A. G. SCHMEDEMAN | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/alekos-island-by-edward-fenton-illustrated-by-dimitris-davis-246-pp.html | ALEKO'S ISLAND. By Edward Fenton. Illustrated by Dimitris Davis. 246 pp. New York: Doubleday & Co. $2.50. | True | M.F. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/ohio-state-routs-illinois-34-to-7-65732-see-buckeyes-crush-rivals.html | OHIO STATE ROUTS ILLINOIS, 34 TO 7; 65,732 See Buckeyes Crush Rivals With Three Last-Period Touchdowns | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/georgias-aerials-trip-auburn-4214-rauchs-tosses-chief-factor-in.html | GEORGIA'S AERIALS TRIP AUBURN, 42-14; Rauch's Tosses Chief Factor in Fifth Straight Victory in Southeastern Group | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/ballet-milieu-an-analysis-approach-to-the-ballet-by-a-h-franks.html | Ballet Milieu: An Analysis; APPROACH TO THE BALLET. By A. H. Franks. Illustrated. xli -- I-300 pp. New York: Pi'tman Publishing Corp. SS. | True | By John Martin | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/pittsburgh-sees-shorty-play-by-former-miner-and-his-wife-has-its.html | PITTSBURGH SEES 'SHORTY'; Play by Former Miner and His Wife Has Its Premiere | True | Special to THE NEW YORK TIMES. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/william-f-tilton.html | WILLIAM F. TILTON | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/what-to-do-about-china-is-a-major-us-problem-in-view-of-high.html | WHAT TO DO ABOUT CHINA IS A MAJOR U.S. PROBLEM; In View of High Strategic Stakes Involved, We Must Make Important Decisions | True | By Bertram D. Hulen | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/air-wing-needs-17-officers.html | Air Wing Needs 17 Officers | True | Special to THE NEW YORK TIMES. | | C1B 162689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/de-gaulles-gains-make-elections-more-likely-showdown-however-may-be.html | DE GAULLE'S GAINS MAKE ELECTIONS MORE LIKELY; Showdown, However, May Be Delayed Temporarily by Center Parties | | By Lansing Warren | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/irregular-gains-made-by-stocks-steels-oils-and-rails-mixed-market.html | IRREGULAR GAINS MADE BY STOCKS; Steels, Oils and Rails Mixed -- Market Narrow - Volume of Trading Small | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/total-of-12-comets-reported-this-year.html | TOTAL OF 12 COMETS REPORTED THIS YEAR | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/lastperiod-rally-by-irish-trips-northwestern-squad-a-dive-over-the.html | Last-Period Rally by Irish Trips Northwestern Squad; A DIVE OVER THE LINE THAT KEPT NOTRE DAME IN THE UNBEATEN CLASS | True | By Louis Effrat | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/amherst-subdues-williams-13-to-7-comes-from-behind-to-triumph-on-2.html | AMHERST SUBDUES WILLIAMS, 13 To 7; Comes From Behind to Triumph on 2 Touchdowns by Simon in Little Three Contest | True | Special to THE NEW YORK TIMES. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/textile-industry-foresees-losses-need-for-positive-action-cited-as.html | TEXTILE INDUSTRY FORESEES LOSSES; Need for Positive Action Cited as Break-Even Point Nears in Ratio of Sales to Costs | True | By Herbert Koshetz | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/maher-harrison.html | Maher -- Harrison | True | Special to Tmz Nuw Yo TIMES. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/shipping-subsidy-a-canadian-issue-hardpressed-owners-have-not-made.html | SHIPPING SUBSIDY A CANADIAN ISSUE; Hard-Pressed Owners Have Not Made Request -- Await Action of Commission | True | Special to THE NEW YORK TIMES. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/onestep-camera-model-ready-for-market-applauded-at-exhibit.html | ONE-STEP CAMERA; Model Ready for Market Applauded at Exhibit | | By Jacob Deschin | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/va-medical-data-confidential.html | VA Medical Data Confidential | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/russian-vitriolic-says-we-are-preparing-sneak-attack-like-pearl.html | RUSSIAN VITRIOLIC; Says We Are Preparing Sneak Attack Like Pearl Harbor | True | By George Barrett | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/skiing-twins-married-rhona-rhoda-wurtele-brides-in-double-ceremony.html | SKIING TWINS MARRIED; Rhona, Rhoda Wurtele Brides in Double Ceremony at Montreal | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/south-dakota-state-wins.html | South Dakota State Wins | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/honolulu-choir-tugboat-officer-organizes-an-oratorio-society.html | HONOLULU CHOIR; Tugboat Officer Organizes An Oratorio Society | True | By Ben Hyams | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/our-bumper-crops.html | OUR BUMPER CROPS | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/duchess-jailed-again-in-spain.html | Duchess Jailed Again in Spain | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/girl-combs-a-picture-crackle-resulting-from-strokes-ionizes-a.html | GIRL 'COMBS A PICTURE; Crackle Resulting From Strokes Ionizes a Photo-Tube | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/benon-o-tekirian.html | BENON O. TEKIRIAN | True | Spedal to NwYOR 'ros. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/blood-center-opened-red-mogen-dovid-sets-up-new-donor-service-for.html | BLOOD CENTER OPENED; Red Mogen Dovid Sets Up New Donor Service for Israel | True | | | C1B 162689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/core-of-anthropology-man-and-his-works-the-scence-of-cultural.html | Core of Anthropology; MAN AND HIS WORKS: The Sc;ence of Cultural AmropologNo Ry Melville J. Herslcovi'cs. 678 pp. New York: Alfred Knopf. $6.75. | | By Gitel Poznanski | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/doyle-sonn.html | Doyle -- Sonn | True | Special to Nw Yo. zs | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/amazing-suggestion.html | AMAZING SUGGESTION | True | B.E. COLE. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/reynolds-to-move-plant-kentucky-extrusion-operations-to-be-shifted.html | REYNOLDS TO MOVE PLANT; Kentucky Extrusion Operations to Be Shifted to Alabama | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/churchill-criticizes-oneparty-mission.html | Churchill Criticizes One-Party Mission | True | Special to THE NEW YORK TIMES. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/names-of-dead-given.html | Names of 'Dead Given | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/the-nation.html | THE NATION | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/christmas-sale-tea-tuesday-wednesday-with-help-new-york-city.html | Christmas Sale, Tea Tuesday, Wednesday With Help New York City Mission Society | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/a-rabbit-and-other-animals-robbut-a-tale-of-tals-wrcecn-and.html | A Rabbit and Other Animals; ROBBUT: A Tale of Tals. WrcEcn and illustrated by Robert Lawson. 94 pp. New Yortr: Vlng Press. $9-50 | | P.F. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/guter-in-st-michaels-post.html | Guter in St. Michael's Post | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/riverdale-40-hackley-6.html | Riverdale 40, Hackley 6 | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/something-gleaiaed-by-theda-kenyon-374-pp-new-york-julian-messner-3.html | SOMETHING GLEAIAED. By Theda Kenyon. 374 pp. New York: Julian Messner. $3. | True | BEATRICE SHERMAN. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/assails-refusal-to-hire-disabled-va-official-tells-business.html | ASSAILS REFUSAL TO HIRE DISABLED; VA Official Tells Business Education Group Both Sides Need Orientation Program | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/perry-donan.html | Perry -- Donan | True | Special to THE NEW YORK TIMES. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/new-grading-system-at-princeton.html | New Grading System at Princeton | True | LEONARD BUDER. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/no-mystery.html | NO MYSTERY | True | CLARENCE P. DYER. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/planting-schemes-roses-of-various-heights-and-colors-make.html | PLANTING SCHEMES; Roses of Various Heights and Colors Make Attractive Groupings | | By Martha Pratt Haislip | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/modern-liberalism-the-poutical-tradmon-of-the-west-a-study-in-the.html | Modern Liberalism; THE POUTICAL TRADmON OF THE WEST. A Study in the Development of Modern Liberalism. By Fredejic[ W&tl. 368 pp. Cambridge, Mss Hervard University Press. $5. | | By R.m. MacIver | | | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/whats-this-talk-about-people-voting-for-president.html | "WHAT'S THIS TALK ABOUT PEOPLE VOTING FOR PRESIDENT?" | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/student-interchange-effect-of-restrictions-on-scope-of-activities.html | Student Interchange; Effect of Restrictions on Scope Of Activities Pointed Out | | HARRY H. PIERSON | | C1B 162689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/army-bars-uniforms-in-communist-events.html | ARMY BARS UNIFORMS IN COMMUNIST EVENTS | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/miss-mary-l-wagner-engaged.html | Miss Mary L. Wagner Engaged | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/the-citizens-burden.html | "THE CITIZEN'S BURDEN" | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/the-marshall-plan-is-not-enough-to-meet-the-challenge-of-the.html | 'The Marshall Plan Is Not Enough'; To meet the challenge of the Communists the non-Communist world needs a real union. | True | By Barbara Ward | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/harry-l-manges.html | HARRY L. MANGES | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/high-ideals-and-warm-piety-instead-of-arms-8y-count-follce.html | "High Ideals and Warm Piety"; INSTEAD OF' ARMS. 8y Count Follce Bernedotte. 228 pp. New YorE: Bonnler $3_ | True | By Frank S. Adams | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/the-vanishing-visa.html | THE VANISHING VISA | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/grandfather-tales-collected-and-retold-by-richard-chase-illustrated.html | GRANDFATHER TALES. Collected and retold by Richard Chase. Illustrated by Berkeley Williams Jr. 240 pp. Boston, Mass.: Houghton Mifflin Company. $2.75.; NEW ENGLAND BEAN-POT: American Folk Stories to Read and to Tell. By M. Jagendoff. Illustrated by Donald MeKaN. Introduction by B. A. Botkin. 272 pp. New YorL.: The Vanguard Press. $2.S0. | True | E.L.B. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/key-west-retreat-presidents-vacation-spot-is-fishermens-country.html | KEY WEST RETREAT; President's Vacation Spot Is Fishermen's Country | True | By George Copeland | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/hoffackerdodge.html | HoffackerDodge | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/card-of-36-games-booked-for-giants-pologrounders-will-oppose-only.html | CARD OF 36 GAMES BOOKED FOR GIANTS; Polo-Grounders Will Oppose -- Only Major League Teams on Exhibition Tour | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/formal.html | FORMAL | True | BETTY KENNELLY. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/disagrees-with-davis.html | Disagrees With Davis | True | ARTHUR B. ANDERSON | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/the-postman-by-samuel-marshal-illustrated-hy-lloyd-mckean-unpaged.html | THE POSTMAN. By Samuel Marshal Illustrated by Lloyd McKean. Unpaged. New York: Shady Hill Press. $1.25. | True | L.G | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/impact-of-gandhi-on-his-age-mahatma-gandhi-an-interpretation-by-e.html | Impact of Gandhi on His Age; MAHATMA GANDHI: An Interpretation. By E. Stanley Jones. 160 pp. New York: Abingdon-Cokesbury. $2. | True | P.W.W. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/us-to-provide-ships.html | U.S. to Provide Ships | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/mrs-charles-f-brown.html | MRS. CHARLES F. BROWN | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/card-fete-to-help-sheltering-arms-tenth-annual-party-at-home-of-mrs.html | CARD FETE TO HELP SHELTERING ARMS; Tenth Annual Party at Home of Mrs. Harold C. Richard Will Be Given on Dec. 7 | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/primitive-man-and-his-religions-the-heathens-by-william-howells-30.html | Primitive Man and His Religions; THE HEATHENS. By William Howells. 30& pp. New yorr.: Doubleday & Co. $3.7S, | True | By Gitel Poznanski | | C1B 162689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/the-ring-of-danger-by-alfred-h-bill-illustrated-by-frederick-1.html | THE RING OF DANGER. By Alfred H. Bill. Illustrated by Frederick 1'. ChaDman. 2S9 pp. New York: Alfred A. Knopf. $3. | True | F.C.S. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/key-to-the-new-budget-is-the-world-situation-expenditures-for.html | KEY TO THE NEW BUDGET IS THE WORLD SITUATION; Expenditures for Defense and Foreign Aid Are the Great Imponderables | True | By John D. Morris | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/obtains-painting-by-earl-national-gallery-announces-gift-from-mrs-w.html | OBTAINS PAINTING BY EARL; National Gallery Announces Gift From Mrs. W. Murray Crane | True | Special to THE NEW YORK TIMES. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/toward-subsidy-drive-to-gain-governmental-support-for-national.html | TOWARD SUBSIDY; Drive to Gain Governmental Support For National Theatre Is Planned | True | By J.p. Shanley | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/highways-and-byways-of-finance.html | HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Ralph Thompson | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/mrs-donaldson-rites-tuesday.html | Mrs. Donaldson Rites Tuesday | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/miss-akerley-wed-to-james-sghrim-indiana-girl-becomes-bride-of-son.html | 'MISS AKERLEY WED TO JAMES SGHRIM; Indiana Girl Becomes Bride of Son of Stock Exchange Head in Terre Haute | True | Special to Tm Nw YOIK TIMZS. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/good-and-bad.html | Good and Bad | True | JAMES W. BRADY | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/trumans-visit-dry-tortugas-where-dr-mudd-beat-fever-trumans-cruise.html | Trumans Visit Dry Tortugas, Where Dr. Mudd Beat Fever; TRUMANS CRUISE TO DRY TORTUGAS | True | By Anthony Leviero | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/miss-saltzman-fiancee-brooklyn-girl-to-become-bride-of-seymour.html | MISS SALTZMAN FIANCEE; Brooklyn Girl to Become Bride of Seymour Miller in April | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/carroll-work-returned-original-manuscript-of-alice-presented-to.html | CARROLL WORK RETURNED; Original Manuscript of 'Alice' Presented to British Museum | True | Special to THE NEW YORK TIMES. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/st-augustine-book-is-published-here-fifth-volume-of-translations-of.html | ST. AUGUSTINE BOOK IS PUBLISHED HERE; Fifth Volume of Translations of Fathers of Church Contains 4 Works | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/drop-search-for-father-5-sons-of-man-buried-by-quarry-slide-end.html | DROP SEARCH FOR FATHER; 5 Sons of Man Buried by Quarry Slide End Week-Long Vigil | True | Special to THE NEW YORK TIMES. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/mrs-griffith-builds-newarks-musical-life.html | MRS. GRIFFITH BUILDS NEWARK'S MUSICAL LIFE | True | By Edward O'Gorman | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/ice-follies-to-aid-bonnie-brae-farm-institution-for-boys-will-be-be.html | ICE FOLLIES TO AID BONNIE BRAE FARM; Institution for Boys Will Be Beneficiary of Performance on Nov. 23 at the Garden | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/midwest.html | MIDWEST | True | Special to THE NEW YORK TIMES. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/dr-max-may.html | DR. MAX MAY | True | Spect to NswoL | | C1B 162689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/us-paper-output-declines.html | U.S. Paper Output Declines | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/solution-is-seen-for-jewish-dps-dr-haber-says-that-they-are-leaving.html | SOLUTION IS SEEN FOR JEWISH DP'S; Dr. Haber Says That They Are Leaving Camps for Israel at Rate of 4,000 a Month | True | Special to THE NEW YORK TIMES. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/valley-of-the-shadow-by-charles-marquis-yarren-255-pp-new-york-doub.html | VALLEY OF THE SHADOW. By Charles Marquis Y/arren. 255 pp. New York: Doub edaN & Co.' $2.7B. | True | HOFFMAN BIRNEY. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/wesleyan-takes-22d-game-in-row-cardinal-squad-beats-trinity-by-160.html | WESLEYAN TAKES 22D GAME IN ROW; Cardinal Squad Beats Trinity by 16-0 -- Forbes Stars as Passer, Kicker, Runner | True | Special to THE NEW YORK TIMES. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/mountain-states.html | MOUNTAIN STATES | True | Special to THE NEW YORK TIMES. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/export-controls-face-early-action-due-to-expire-feb-28-laws-renewal.html | EXPORT CONTROLS FACE EARLY ACTION; Due to Expire Feb. 28, Law's Renewal Will Have Priority Before New Congress | True | By Thomas F. Conroy | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/doctor-sees-her-at-8-pm.html | Doctor Sees Her at 8 P.M. | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/oklahoma-conquers-nebraska-by-41-to-14.html | OKLAHOMA CONQUERS NEBRASKA BY 41 TO 14 | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/oil-exploration-stalled-in-peru-contract-with-standard-of-nj-held.html | OIL EXPLORATION STALLED IN PERU; Contract With Standard of N.J. Held Up as Result of Political Upset | True | By Milton Bracker | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/wallace-sounds-no-retreat-cry-he-tells-aides-in-progressive-party.html | WALLACE SOUNDS 'NO RETREAT' CRY; He Tells Aides in Progressive Party They Must Fight Harder or 'People Will Be Betrayed' | True | Special to THE NEW YORK TIMES. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/van-sweringen-corp-is-ruled-solvent-assets-2842000-had-371-cash-in.html | Van Sweringen Corp. Is Ruled Solvent; Assets, $2,842,000; Had $3.71 Cash in '36 | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/of-beasts-men-and-god-tile-seven-miracles-of-gubbio-and-the-eighth.html | Of Beasts, Men and God; Tile SEVEN MIRACLES OF GUBBIO: And the Eighth. By Raymond Leopold BinckbercJar. Translated by Gerald Leuck. Illustrated by Pater I. auc. 60 pp. New York: Clhlttlese7 House. $l.50. | True | By Nash K. Burger | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/dulles-church-speaker-he-and-ambassador-stuart-will-address-federal.html | DULLES CHURCH SPEAKER; He and Ambassador Stuart Will Address Federal Council | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/protestant-group-elects.html | Protestant Group Elects | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/benefit-for-st-barnabas-art-display-nov-22-will-assist-hospital-for.html | BENEFIT FOR ST. BARNABAS; Art Display Nov. 22 Will Assist Hospital for Chronic Diseases | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/forrestal-meets-british-war-heads-confers-again-with-alexander-in.html | FORRESTAL MEETS BRITISH WAR HEADS; Confers Again With Alexander in Europe Defense Survey -- Arrives in Berlin | True | Special to THE NEW YORK TIMES. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/democracy-in-china-on-its-achievement-writer-says-depends.html | Democracy in China; On Its Achievement, Writer Says, Depends Communists' Defeat | True | HARRY ROSKOLENKO | | C1B 162689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/the-snake-pit-question-of-exhibition-raised-by-new-film.html | 'THE SNAKE PIT'; Question of Exhibition Raised by New Film | True | By Bosly Crowther | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/the-china-crisis-is-a-crisis-for-us-we-face-an-acute-choice-to.html | The China Crisis Is a Crisis for Us; We face an acute choice -- to intervene in full force with our armies, or to write China off as lost. | True | By Nathaniel Peffer | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/patsy-jefferson-of-monticello-by-marguerite-vance-illustrated-by.html | PATSY JEFFERSON OF MONTICELLO. By Marguerite Vance. Illustrated by Nedda Walker. 154 pp. New York: E.P. Duton & Co. $2.50. | True | E.H. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/edward-h-rathbun-industrialist-dead.html | EDWARD H. RATHBUN, INDUSTRIALIST, DEAD | True | .peciai to T Nw'om | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/set-my-people-free-theatre-guild-stages-historical-negro-drama-with.html | 'SET MY PEOPLE FREE'; Theatre Guild Stages Historical Negro Drama With Some Superb Players | True | By Brooks Atkinson | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/hour-of-music-concert-program-on-tuesday-will-aid-debuts-of-young.html | 'HOUR OF MUSIC CONCERT; Program on Tuesday Will Aid Debuts of Young Artists | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/youngdoktor-box-tuesday.html | Young-Doktor Box Tuesday | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/brides-mother-dies.html | Bride's Mother Dies | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/the-house-on-the-river-written-and-illustrated-by-charlotte-baker.html | THE HOUSE ON THE RIVER. Written and illustrated by Charlotte Baker. 128 pp. New York: Covarel-McCann. $2.50. | True | M.F. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/virginia-tech-in-7-7-tie.html | Virginia Tech in 7-7 Tie | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/arnhem-is-adopted-wilkesbarre-will-aid-dutch-town-scene-of-bitter.html | ARNHEM IS 'ADOPTED'; Wilkes-Barre Will Aid Dutch Town, Scene of Bitter Fighting | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/around-the-garden.html | AROUND THE GARDEN | True | BY Dorothy H. Jenkins | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/would-keep-group-on-small-business-patman-once-head-of-special.html | WOULD KEEP GROUP ON SMALL BUSINESS; Patman, Once Head of Special House Committee, Predicts Inquiries Will Continue | True | Special to THE NEW YORK TIMES. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/cairo-bomb-arrest-made-paper-says-police-have-good-description-of.html | CAIRO BOMB ARREST MADE; Paper Says Police Have Good Description of Perpetrator | True | Special to THE NEW YORK TIMES. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/quartet-begins-concert-series-loewenguth-string-ensemble-shows-fire.html | QUARTET BEGINS CONCERT SERIES; Loewenguth String Ensemble Shows Fire and Brilliance in All-Beethoven Program | True | C.H. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/treasure-chest.html | Treasure Chest | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/israel-and-egypt-get-bunche-order-to-retire-in-negeb-withdrawal-to.html | ISRAEL AND EGYPT GET BUNCHE ORDER TO RETIRE IN NEGEB; Withdrawal to Oct. 14 Lines Is Opposed by Both Sides for Strategic Reasons | True | By Thomas J. Hamilton | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/patterson-calls-for-work-or-fight-former-secretary-urges-quick.html | PATTERSON CALLS FOR 'WORK OR FIGHT'; Former Secretary Urges Quick Enactment of Law in Event of Another Conflict | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/police-chaplain-in-hospital.html | Police Chaplain in Hospital | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/adventure-abroad-ab-carmodys-treasure-by-cyrus-t-fisher.html | Adventure Abroad; AB CARMODY'S TREASURE. By Cyrus T. Fisher. Illustrations by Lou Block. 280 pp. New York: Henry Holt & Co. $3 | True | N.B.B. | | C1B 162689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/suchows-defense-crumbled-in-east-by-the-communists-airfield-five.html | SUCHOW'S DEFENSE CRUMBLED IN EAST BY THE COMMUNISTS; Airfield Five Miles From Key Rail Center in China Said to Have Been Shelled | True | By Henry R. Lieberman | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/mary-ann-dunham-affianced.html | Mary Ann Dunham Affianced | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/mississippi-beats-tennessee-by-1613-tiblier-dashes-80-yards-for.html | MISSISSIPPI BEATS TENNESSEE BY 16-13; Tiblier Dashes 80 Yards for Rebels' 2d Tally -- Victors Stay in Title Running | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/our-electoral-college-its-abolition-urged-to-prevent-reversal-of.html | Our Electoral College; Its Abolition Urged to Prevent Reversal of Popular Will | True | RICHARD H. WELS | | | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/in-the-un-yesterday.html | In the U.N. yesterday | True | Special to THE NEW YORK TIMES. | | | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/carmen-dec-14-toaid-smith-club-performance-at-metropolitan-opera.html | 'CARMEN DEC. 14 TO'AID SMITH CLUB; Performance at Metropolitan Opera Will Help Maintain Scholarship Fund | True | | | | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/adelphi-gets-french-books.html | Adelphi Gets French Books | True | Special to THE NEW YORK TIMES. | | | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/derby-is-downed-by-newcastle-30-defeat-first-of-season-for-leader.html | DERBY IS DOWNED BY NEWCASTLE, 3-0; Defeat First of Season for Leader in English Soccer -- Portsmouth Draws | True | | | | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/sally-h-whitney-married-in-jersey-south-orange-church-is-scene-of-w.html | SALLY H. WHITNEY MARRIED IN JERSEY; South Orange Church Is Scene of Wedding to Lester W. Rice Jr,, Colgate Alumnus | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/donor-131-shot-outruns-phalanx-by-two-lengths-in-85950-butler-an.html | Donor, 13-1 Shot, Outruns Phalanx By Two Lengths in $85,950 Butler; AN OUTSIDER WINNING THE RICH BUTLER HANDICAP AT JAMAICA | True | By James Roach | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/mrs-j-w-andrews.html | MRS. J.' W. ANDREWS | True | Special to Ih-w Yo | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/the-lock-and-the-key-by-franic-grubes-180-pp-new-york-rincha-co-2.html | THE LOCK AND THE KEY. By Franic Grubes. 180 pp. New York: Rincha & Co. $2. | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/aged-pair-found-stricken-for-days-they-lay-helpless-on-floor-in.html | AGED PAIR FOUND STRICKEN; For Days They Lay Helpless on Floor in Staten Island Home | True | | | | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/ch-snow-boy-of-fircot-miniature-poodle-is-winner-in-philadelphia.html | Ch. Snow Boy of Fircot, Miniature Poodle, Is Winner in Philadelphia Show; ENGLISH-BRED DOG TOPS FIELD OF 1,214 | True | By John Rendel | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/rosemary-lynch-will-be-wed-i.html | Rosemary Lynch Will Be Wed I | True | Special to THZ NEW YO TIMgS. | | | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/caen-cornerstone-laid-ancient-university-will-be-rebuilt-on-modern.html | CAEN CORNERSTONE LAID; Ancient University Will Be Rebuilt on Modern Lines | True | Special to THE NEW YORK TIMES. | | | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/news-and-gossip-of-the-rialto-new-play-stirs-anxiety-in-some.html | NEWS AND GOSSIP OF THE RIALTO; New Play Stirs Anxiety In Some Quarters -- Other Items | True | By Lewis Funke | | | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/need-of-revision-of-pensions-seen-banker-sees-career-average-plan.html | NEED OF REVISION OF PENSIONS SEEN; Banker Sees 'Career Average' Plan Due for Change to Raise Benefits Upon Retirement | True | By Alfred B Zipser Jr. | | C1B 162689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/its-an-old-new-orleans-custom-by-lura-robinson-203-pp-new-york-the.html | IT'S AN OLD NEW ORLEANS CUSTOM. By Lura Robinson. 203 pp. New York: The Vanguard Press. $3. | True | HARNETT T. KANE. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/wait-till-the-moon-is-full-by-margaret-wise-brown-illustrated-by.html | WAIT TILL THE MOON IS FULL By Margaret Wise Brown. Illustrated by Garth Williams. Unpaged. New York: Harper & Bros. $1.75. | True | E.L.B. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/92000-raised-for-church.html | $92,000 Raised for Church | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/test-for-blood-sugar-is-simplified.html | Test for Blood Sugar Is Simplified | True | W.K. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/rites-for-capt-john-j-shannoni.html | 'Rites for Capt. John J. ShannonI | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/yugoslavia-pushes-attack-on-kulaks-slovene-communists-directed-to.html | YUGOSLAVIA PUSHES ATTACK ON KULAKS; Slovene Communists Directed to Speed Establishment of Collective Cooperatives | True | By M.s. Handler | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/west-indies-shooting-sportsmen-fly-to-islands-for-good-hunting.html | WEST INDIES SHOOTING; Sportsmen Fly to Islands For Good Hunting | True | By Oscar E. Boline | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/camera-notes-plans-for-dealers-show-prints-on-view.html | CAMERA NOTES; Plans for Dealers' Show-- Prints on View | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/the-deer-cry-by-william-g-schofield-307-pp-new-york-longmans-green.html | THE DEER CRY. By William G. Schofield. 307 pp. New York: Longmans Green & Co. $3. | True | THOMAS SUGRUE. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/south-carolina-trims-tulsa.html | South Carolina Trims Tulsa | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/chambray-shirts-drop-sales-in-first-quarter-to-reflect-3cent-fabric.html | CHAMBRAY SHIRTS DROP; Sales in First Quarter to Reflect 3-Cent Fabric Price Decrease | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/a-gaullist-hope.html | A GAULLIST HOPE | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/ford-offers-new-model-delivery-chassis-to-be-available-in-104-and.html | FORD OFFERS NEW MODEL; Delivery Chassis to Be Available in 104 and 122 Inch Wheelbase | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/dance-to-assist-school-scarborough-institution-will-be-beneficiary.html | DANCE TO ASSIST SCHOOL; Scarborough Institution Will Be Beneficiary of Saturday Fete | True | Special to THE NEW YORK TIMES. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/automobiles-records-first-hundred-million-vehicles-made-in-this.html | AUTOMOBILES; RECORDS; First Hundred Million Vehicles Made in This Country -- New York's Share | True | By Bert Pierce | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/rutgers-crushes-new-york-u-400-scarlet-gains-almost-at-will-scoring.html | RUTGERS CRUSHES NEW YORK U., 40-0; Scarlet Gains Almost at Will, Scoring Three Touchdowns in the Third Period | True | By Roscoe McGowen | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/historic-meeting-good-talk-when-wagner-called-on-rossini.html | HISTORIC MEETING; Good Talk When Wagner Called on Rossini | True | By Olin Downes | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/symposium-on-the-mind-and-soul-psychiatry-and-religion-edited-by.html | Symposium on the Mind and Soul; PSYCHIATRY AND RELIGION. Edited by Joshua Loth Liebman. Introduction by Albert A. Goldman. xix 202 pp. Boston: The Beacon Press. $3. | True | By John W. Chase | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/samuel-w-monsell.html | SAMUEL W. MONSELL | True | Special to TH NIw YOx TXtzS. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/hobart-triumphs-by-240-beats-sampson-in-final-game-de-roza-scores.html | HOBART TRIUMPHS BY 24-0; Beats Sampson in Final Game -- De Roza Scores Twice | True | Special to THE NEW YORK TIMES. | | C1B 162689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/aspen-gets-title-skiing-world-slalom-downhill-set-fort-colorado-in.html | ASPEN GETS TITLE SKIING; World Slalom, Downhill Set fort Colorado in 1950 | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/rebels-counterattack-greek-army-meets-action-at-mount-bikovik-in.html | REBELS COUNTER-ATTACK; Greek Army Meets Action at Mount Bikovik in Vitsi | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/mayor-takes-plane-for-home.html | Mayor Takes Plane for Home | True | Special to THE NEW YORK TIMES. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/franco-views-reprinted-new-york-times-interview-is-widely.html | FRANCO VIEWS REPRINTED; New York Times Interview Is Widely Circulated in Spain | True | Special to THE NEW YORK TIMES. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/costs-to-blame.html | Costs to Blame | True | CARROLL CARPENTER | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/hoover-board-plans-affected-by-election-proposed-changes-in-the.html | HOOVER BOARD PLANS AFFECTED BY ELECTION; Proposed Changes in the Government Machine May Not Be Drastic | True | By Cabell Phillips | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/early-skiing-in-utah-alta-and-brighton-expand-lodge-accommodations.html | EARLY SKIING IN UTAH; Alta and Brighton Expand Lodge Accommodations | True | By Jack Goodman | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/french-miners-a-case-study-of-communism-three-workers-of-differing.html | French Miners: A Case Study of Communism; Three workers of differing political views tell why they support the Communist-led strike. | True | By Raymond Daniell | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/picture-book-of-the-yeather-by-jerome-s-meyer-illustrated-by.html | PICTURE BOOK OF THE Y/EATHER. By Jerome S. Meyer. Illustrated by Richard Floethe. 48 pp. New Y_o.,/E: Lothrop, Lee & Sheperd Company. .. | True | E.L.B. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/music-lovers-program-international-guilds-concert-is-directed-by.html | MUSIC LOVERS PROGRAM; International Guild's Concert Is Directed by Ernst Fischer | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/gets-rensselaer-poly-post.html | Gets Rensselaer Poly Post | True | Special to THE NEW YORK TIMES. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/clemson-conquers-wake-forest-2114-cones-fourth-period-tally-gives.html | CLEMSON CONQUERS WAKE FOREST, 21-14; Cone's Fourth Period Tally Gives Tigers Seventh Victory in Row | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/to-get-scientific-award-of-the-grocery-industry.html | To get Scientific Award of the Grocery Industry | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/a-psychoanalytic-autobiography-search-for-a-soul-by-phys-bottornc.html | A Psychoanalytic Autobiography; SEARCH FOR A SOUL. By Phy's Bottornc. 306 pp. A R,...-Nnal & Hitdcoc Book. New York: Harcou, Brace & Co. $3.S0. | True | By Mary McGrory | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/a-t-harrison-jr-to-wed-gloria-gimma-gimma-harrison.html | A. T. Harrison Jr. to Wed Gloria Gimma; Gimma -- Harrison | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/dies-after-collapsing-at-game.html | Dies After Collapsing at Game | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/garnered-from-the-studios.html | GARNERED FROM THE STUDIOS | True | By Sidney Lohman | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/home-for-women-to-hold-a-benefit-st-lukes-annual-luncheon-and-sale.html | HOME FOR WOMEN TO HOLD A BENEFIT; St. Luke's Annual Luncheon and Sale Will Be Given Here Wednesday and Thursday | True | | | C1B 162689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/new-york.html | New York | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/aviation-winter-safety-navigational-aids-and-new-equipment-will.html | AVIATION: WINTER SAFETY; Navigational Aids and New Equipment Will Increase Commercial Flights | True | By Frederick Graham | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/no-8-for-cadets-galiffa-pass-to-trent-in-last-30-seconds-keeps.html | NO. 8 FOR CADETS; Galiffa Pass to Trent in Last 30 Seconds Keeps Army's Slate Clean | True | By Allison Danzig | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/christmas-thought.html | CHRISTMAS THOUGHT | True | GEORGE R. KEMP. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/a-pioneer-among-the-chemists-and-a-historian-of-science-mendeleyev.html | A Pioneer Among the Chemists -- and a Historian of Science; MENDELEYEV. By Daniel Q. Posin. 345 pp. New York: Whittlesey House. $4.50. | True | By E.b. Garside | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/what-do-i-do-now.html | "WHAT DO I DO NOW?" | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/named-to-nyu-alumni-group.html | Named to N.Y.U. Alumni Group | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/investigator-investigated.html | "INVESTIGATOR INVESTIGATED" | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/n-democracy.html | N. Democracy | True | MORTON I. MOSKOWITZ | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/hofstra-harriers-win-2134.html | Hofstra Harriers Win, 21-34 | True | Special to THE NEW YORK TIMES. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/sally-tait-by-frances-clarke-sayers-illurated-by-gileen-ians-126-pp.html | SALLY TAIT. By Frances Clarke Sayers. Illurated by Gileen I,ans. 126 pp. New York: Viking Press. $2. | True | P.F. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/some-poems-and-paeans-poems-1943-47-by-c-day-lcw-74-pp-new-yorl.html | Some Poems and Paeans; POEMS 1943 -- 47. By C. Day Lcw 74 pp. New YorL: Oxford Unlverr.'y Press. $2.75. | True | By Dudley Flits | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/junta-gains-recognition.html | Junta Gains Recognition | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/what-they-are-like-behind-the-rail-or-sro-those-behind-the-rail-or.html | WHAT THEY ARE LIKE BEHIND THE RAIL -- OR, SRO; THOSE BEHIND THE RAIL -- OR, SRO | True | By Levis Nichols | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/seward-park-20-tilden-6.html | Seward Park 20, Tilden 6 | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/dr-trotter-and-his-big-gold-watch-by-helen-earle-gilbert.html | DR. TROTTER AND HIS BIG GOLD WATCH. By Helen Earle Gilbert. Illustrated by Margaret Bradfield. Unpaged. New York: Abingdon-Cokesbury. $2. | True | SARAH CHOKLA GROSS. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/election-promises-called-new-hope-if-kept-world-faces-better-future.html | ELECTION PROMISES CALLED NEW HOPE; If Kept, World Faces Better Future, Rabbi Newman Tells Congregation | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/little-man-against-big-nature-the-northerner-by-joan-colebrook-540.html | Little Man Against Big Nature; THE NORTHERNER. By Joan Colebrook. 540 pp. New York: Charles Scribner's Sons. $3.50. | True | L.L. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/press-group-drops-ethics-code-study.html | PRESS GROUP DROPS ETHICS CODE STUDY | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 162689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/babars-cousin-that-rascal-arthur-by-lament-de-brunhoff-translated.html | BABAR'S COUSIN: THAT RASCAL ARTHUR. By Lament de Brunhoff. Translated from the French by Merle Haas. Illustrated by the author. 48 pp. New York: Random House. $3.50. | True | ALICE FEDDER. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/loritz-says-illness-led-to-jail-break.html | LORITZ SAYS ILLNESS LED TO JAIL BREAK | True | Special to THE NEW YORK TIMES. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/november-rain.html | NOVEMBER RAIN | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/parley-soon-asked-letter-asserts-failure-to-reach-agreement-will.html | PARLEY SOON ASKED; Letter Asserts Failure to Reach Agreement Will Endanger Peace | True | By Camille M. Cianfarra | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/skiff-appointed-pilot-of-kansas-city-blues.html | Skiff Appointed Pilot Of Kansas City Blues | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/president-and-conscience-of-israel-dr-chaim-weizmann-wants-to-see.html | President and 'Conscience of Israel; Dr. Chaim Weizmann wants to see his new nation become 'great not in size but in a moral and cultural sense.' | True | TEL AVIV (By Wireless). By Flora Lewis | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/importance-of-the-mothers-diet.html | Importance of the Mother's Diet | True | By Lawrence K. Frank | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/the-hollywood-wire-eagle-lion-halts-production-back-from-tokyo-and.html | THE HOLLYWOOD WIRE; Eagle Lion Halts Production -- Back From Tokyo and Other Assorted Matters | True | By Thomas F. Brady | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/london-library.html | LONDON LIBRARY | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/heavy-equipment-continues-steady-high-level-still-holds-despite.html | HEAVY EQUIPMENT CONTINUES STEADY; High Level Still Holds Despite Reports of Spotty Conditions Due to Seasonal Declines | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/vote-discussion-planned-wqxr-forum-to-hear-ideas-on-election-of.html | VOTE DISCUSSION PLANNED; WQXR Forum to Hear Ideas on Election of President | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/democracy-and-critics-equanimity-at-the-box-offices-child-actors.html | Democracy and Critics -- Equanimity at the Box Offices -- Child Actors | True | THOMAS G. MORGANSEN | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/ccny-soccer-victor-30.html | C.C.N.Y. Soccer Victor, 3-0 | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/goes-to-aid-schooner-off-cuba.html | Goes to Aid Schooner Off Cuba | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/community-council-to-meet.html | Community Council to Meet | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/critical-steel-shortages-relieved-by-increased-ingot-output-method.html | Critical Steel Shortages Relieved By Increased Ingot Output Method; Many Big Furnaces Are Being Converted For New Operations -- Detroit District's Potential Is Put at 2,500 Tons a Day | True | By Hartley W. Barclay | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/new-yorker-ousted-by-avc-committee.html | NEW YORKER OUSTED BY AVC COMMITTEE | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/daughter-to-mrs-alan-k-gage.html | Daughter to Mrs. Alan K. Gage | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/the-sevenths-staghound-by-fairfaz-domey-illustzated-by-paul-brown.html | THE SEVENTH'S STAGHOUND. By Fairfaz Do,mey Illustzated by Paul Brown. 230 pp. Near YorE: Docld, Mead & Co. $2.50. | True | HENRY B. LENT. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/20-hukbalahaps-slain-by-police.html | 20 Hukbalahaps Slain by Police | True | | | C1B 162689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/pelican-here-pelican-there-by-leonard-weisgard-illustrated-by-the.html | PELICAN HERE, PELICAN THERE. By Leonard Weisgard. Illustrated by the Author. 27 pp. New York: Charles Scribner's Sons. $2. | True | VIRGINIA H. MATHEWS. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/britain-cautions-soviet-on-airlift-robertson-aide-asserts-any.html | BRITAIN CAUTIONS SOVIET ON AIRLIFT; Robertson Aide Asserts Any Interference Will Be Viewed With 'Utmost Gravity' | True | Special to THE NEW YORK TIMES. | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/to-confirm-fackenthal-associated-universities-to-act-on-appointment.html | TO CONFIRM FACKENTHAL; Associated Universities to Act on Appointment of President | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/boys-high-topples-erasmus-hall-70-wins-fourth-in-row-in-series-on.html | BOYS HIGH TOPPLES ERASMUS HALL, 7-0; Wins Fourth in Row in Series on Score by Herman -- Manual Sets Back New Utrecht | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/us-zone-in-korea-under-martial-law.html | U.S. ZONE IN KOREA UNDER MARTIAL LAW | True | | | C1B 162689 | |
| 1948-11-14 | 1948-11-14 | https://www.nytimes.com/1948/11/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 162689 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/dr-s-a-rabinowitz.html | DR. S. A. RABINOWITZ | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/cushing-condemns-all-forms-of-bias-archbishop-first-to-address.html | CUSHING CONDEMNS ALL FORMS OF BIAS; Archbishop, First to Address Hebrew Union, Asks in Boston for Christian Tolerance ENMITY HELD 'STAGGERING' Prelate Pledges 'the Friendship of My People' -- Officials Cite Rise in Liberal Judaism | True | By Albert J. Gordonspecial To the New York Times. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/de-gaulle-obtains-eight-more-seats-socialists-win-equal-number-in.html | DE GAULLE OBTAINS EIGHT MORE SEATS; Socialists Win Equal Number in Vote for Colonial Places on Council of Republic | True | By Lansing Warrenspecial To the New York Times. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/social-aid-groups-in-brooklyn-unite-2-organizations-dating-from.html | SOCIAL AID GROUPS IN BROOKLYN UNITE; 2 Organizations Dating From Last Century Merge Services to Families and Children | True | By Lucy Freeman | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/its-a-boy.html | IT'S A BOY | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/vd-in-draft-feared-us-officials-work-to-prevent-increase-in.html | VD IN DRAFT FEARED; U.S. Officials Work to Prevent Increase in Diseases | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/mt-st-michael-33-fordham-prep-13.html | Mt. St. Michael 33, Fordham Prep 13 | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/redskins-score-four-touchdowns-in-last-period-to-beat-lions-4621.html | Redskins Score Four Touchdowns In Last Period to Beat Lions, 46-21; Baugh Passes for Three Tallies and Sets Up Other -- Nussbaumer, Farmer, Todd, Quirk Register in Winning Rally | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/virginia-iels-becomes-bride.html | Virginia I=e!ls Becomes Bride | True | Special to Tins Nw Yoc hazs. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/new-rayon-mill-for-puerto-rico.html | New Rayon Mill for Puerto Rico | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/writers-hail-citation-calumet-star-voted-horse-of-year-and-triple.html | WRITERS HAIL CITATION; Calumet Star Voted 'Horse of Year' and Triple Champion | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/cardinals-topple-steelers-24-to-7-two-touchdowns-in-first-3-minutes.html | CARDINALS TOPPLE STEELERS, 24 TO 7; Two Touchdowns in First 3 Minutes Give Lead, With Trippi, Harder Excelling | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/yvonne-lefebure-makes-local-bow-french-pianist-is-at-her-best-in.html | YVONNE LEFEBURE MAKES LOCAL BOW; French Pianist Is at Her Best in the Modern Compositions of Town Hall Program | True | By Noel Straus | | C1B 162690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/james-p-parker-74-insurance-official.html | JAMES P. PARKER, 74, INSURANCE OFFICIAL | True | Spec to T Nv Yo | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/passing-of-day-line-mourned.html | Passing of Day Line Mourned | True | HERBERT KAUFMAN. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/will-direct-cancer-committee.html | Will Direct Cancer Committee | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/jane-b-spratt-engaged-to-wed.html | Jane B. Spratt Engaged to Wed | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/sculptor-wife-slain-in-florida-police-discount-robbery-evidence.html | Sculptor, Wife Slain in Florida; Police Discount Robbery Evidence; SCULPTOR AND WIFE KILLED IN FLORIDA | True | By the United Press. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/gets-rail-position-here-hb-stetson-is-superintendent-of-long-island.html | GETS RAIL POSITION HERE; H.B. Stetson Is Superintendent of Long Island Road | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/towels-for-school-children.html | Towels for School Children | True | ESTELLE GOODMAN. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/reuben-rosenthal.html | REUBEN 'ROSENTHAL | True | Sp *ecal to w'You Tns. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/six-overcome-here-fighting-ship-fire-victims-are-taken-to-bellevue.html | SIX OVERCOME HERE FIGHTING SHIP FIRE; Victims Are Taken to Bellevue by Boat From Freighter Centauro at Pike Slip | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/bank-auditors-to-meet.html | Bank Auditors to Meet | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/bears-set-back-green-bay-eleven-with-lawlers-placement-7-to-6.html | Bears Set Back Green Bay Eleven With Lawler's Placement, 7 to 6; Chicago Halfback Converts in Third Period After Layne Passes to McAfee for Tally -- Packers Score in Final Minutes | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/puts-action-up-to-afl.html | Puts Action Up to AFL | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/douglas-in-paris-for-talks.html | Douglas in Paris for Talks | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/abroad-soviet-voice-in-un-as-loud-but-reaction-is-fainter.html | Abroad; Soviet Voice in U.N. as Loud, but Reaction Is Fainter | True | By Anne O'Hare McCormick | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/6-teams-in-ccny-meet.html | 6 Teams in C.C.N.Y. Meet | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/health-plans-offered-city-group.html | Health Plans Offered City Group | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/buys-site-for-jersey-homes.html | Buys Site for Jersey Homes | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/new-bostonchicago-trains.html | New Boston-Chicago Trains | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/joseph-mlaughlin.html | JOSEPH M'LAUGHLIN | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/common-sense-might-help.html | COMMON SENSE MIGHT HELP | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/miss-mk-benziger-prospecti-briie-finch-junor-college-graduate.html | MISS M.K. BENZIGER PROSPECTI BRII)E; Finch Jun;or College Graduate Engaged to Griswold Abbett, Who Studied at Harvard | True | Special to qL'mc lqrwomr TtmraL | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/man-63-hurt-by-auto.html | Man, 63, Hurt by Auto | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/air-mail-extended-in-germany.html | Air Mail Extended in Germany | True | | | C1B 162690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/usfrench-talks-to-cover-financing-experts-in-paris-will-lay-down.html | U.S-FRENCH TALKS TO COVER FINANCING; Experts in Paris Will Lay Down Principles for Counterpart of Gifts Under ERP U.S.-FRENCH TALKS TO COVER FINANCING | True | Special to THE NEW YORK TIMES. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/record-year-seen-in-steel-output-weeks-production-up-to-995-of.html | RECORD YEAR SEEN IN STEEL OUTPUT; Week's Production Up to 99.5% of Capacity -- Industry May Keep Allocations CHANGE IN PRICES DOUBTED Cautious Attitude of Officials Cited as Barrier to Rises -Demand Still Strong | True | Special to THE NEW YORK TIMES. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/west-due-to-leave-berlin-case-to-un-rejection-of-evattlie-plea-to.html | WEST DUE TO LEAVE BERLIN CASE TO U.N.; Rejection of Evatt-Lie Plea to Chiefs of Big Four Expected -- Soviet Acceptance Seen WEST DUE TO LEAVE BERLIN UP TO U.N. | | By Camille M. Cianfarraspecial To the New York Times | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/arcocha-mexico-net-victor.html | Arcocha Mexico Net Victor | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/kathleen-rocker-becobs-eiqagr2-boston-girl-will-be-married-to.html | KATHLEEN (]ROCKER BECOBS EIQAGr2; Boston Girl Will Be Married to Stephen C. 'Millet/Jr., Columbia Law Alumnus | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/regional-plan-conference-set.html | Regional Plan Conference Set | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/militant-religion-asked-of-catholics-bishop-mcdonnell-bids-them.html | 'MILITANT RELIGION' ASKED OF CATHOLICS; Bishop McDonnell Bids Them Share Their Faith -- Blesses New Church Library | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/ginty-advances-in-handball.html | Ginty Advances in Handball | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/evacuations-reported.html | Evacuations Reported | True | Special to THE NEW YORK TIMES. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/ahern-heads-rail-auxiliary.html | Ahern Heads Rail Auxiliary | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/panama-to-pay-back-interest.html | Panama to Pay Back Interest | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/train-wreck-cleared-west-shore-resumes-service-after-freight.html | TRAIN WRECK CLEARED; West Shore Resumes Service After Freight Derailment | True | Special to THE NEW YORK TIMES. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/hij6er-elliott-7i-ed][icator-rtist-exdirector-rtist-exdirector-of-educational-work-in.html | 'HIJ6ER ELLIOTT, 7i, ED][ICATOR, RTIST; Ex-Director of Educational Work in the Metropolitan Museum Dies of Thrombosis | True | Special to THE lv Yo: . | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/date-for-playoff-set-teams-will-meet-at-cleveland-on-dec-12-if.html | DATE FOR PLAY-OFF SET; Teams Will Meet at Cleveland on Dec. 12 if Necessary | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/three-die-in-calcutta-riots.html | Three Die in Calcutta Riots | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/village-honors-veterans-tuckahoe-dedicates-monument-to-men-of-world.html | VILLAGE HONORS VETERANS; Tuckahoe Dedicates Monument to Men of World War II | True | Special to THE NEW YORK TIMES. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/faith-called-fear-antidote.html | Faith Called Fear Antidote | True | | | C1B 162690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Registration Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/truman-asked-to-aid-demands-of-tel-aviv.html | TRUMAN ASKED TO AID DEMANDS OF TEL AVIV | True | Special to THE NEW YORK TIMES. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/free-treatment-centers-health-department-lists-stations-for.html | FREE TREATMENT CENTERS; Health Department Lists Stations for Venereal Disease | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/de-coppet-winner-in-dinghy-regatta-skippers-zotom-to-236-points-in.html | DE COPPET WINNER IN DINGHY REGATTA; Skippers Zotom to 236 Points in Interclub Class Races -Combs' Moth Triumphs | True | Special to THE NEW YORK TIMES. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/j-w-mackey-goff.html | J. W. MACKEY GOFF | True | Special to TIZ Nzw Yol: Txzs. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/talk-on-mobilization-pharmaceutical-manufacturers-to-hear.html | TALK ON MOBILIZATION; Pharmaceutical Manufacturers to Hear Procurement Plans | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/los-angeles-rams-outshine-giants-in-touchdown-jamboree-at-polo.html | Los Angeles Rams Outshine Giants in Touchdown Jamboree at Polo Grounds; COAST TEAM ROLLS TO A 52-37 TRIUMPH Rams' 21 Points in Last Period Decide Wild Contest With the New York Eleven THRILLING THIRD QUARTER Four Touchdowns, 3 by Giants, Scored Within 4 Minutes -Bob Waterfield Excels | True | By Joseph M. Sheehan | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/aluminum-plant-offered-us-to-sell-california-facility-taken-for.html | ALUMINUM PLANT OFFERED; U.S. to Sell California Facility Taken for National Reserve | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/henry-st-acquires-new-welfare-unit-lehman-gift-to-settlement-house.html | HENRY ST. ACQUIRES NEW WELFARE UNIT; Lehman Gift to Settlement House Is 4-Story Building With Many Facilities | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/london-cheers-royal-baby-page-carries-the-tidings-london-acclaims.html | London Cheers Royal Baby; Page Carries the Tidings; LONDON ACCLAIMS BIRTH OF PRINCE | True | Special to THE NEW YORK TIMES. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/avc-suspension-move-scored-as-illegal.html | AVC SUSPENSION MOVE SCORED AS 'ILLEGAL' | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/john-silverman.html | JOHN SILVERMAN | True | Special to TH N,V YORK ES. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/run-title-to-cornell-iowa.html | Run Title to Cornell (Iowa) | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/manufacturer-adds-to-long-is-city-site.html | MANUFACTURER ADDS TO LONG IS. CITY SITE | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/spain-sets-voting-for-city-councils-first-municipal-balloting-under.html | SPAIN SETS VOTING FOR CITY COUNCILS; First Municipal Balloting Under Franco to Begin Sunday - National Import Meager | True | By Paul P. Kennedyspecial To the New York Times. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/crazy-economics-held-peril-to-erp-as-proof-program-wont-work-dane.html | 'CRAZY' ECONOMICS HELD PERIL TO ERP; As Proof Program Won't Work, Dane Says Dutch Insisted on Over-Paying Him | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/road-sees-two-rises-and-standees-still.html | ROAD SEES TWO RISES AND STANDEES STILL | True | Special to THE NEW YORK TIMES. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/j-w-singleton-sr.html | J. W. SINGLETON SR. | True | Spectal to Tmo Nv Yo Tnass. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/named-to-chairmanship-of-medical-center-group.html | Named to Chairmanship Of Medical Center Group | True | | | C1B 162690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/store-local-to-comply-no-1250-one-of-eight-seeding-to-file-labor.html | STORE LOCAL TO COMPLY; No. 1250, One of Eight Seeding, to File Labor Law Affidavits | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/15-less-exports-foreseen-for-48-fewer-goods-shipped-abroad-despite.html | 15% LESS EXPORTS FORESEEN FOR '48; Fewer Goods Shipped Abroad Despite Seven Billion Dollar U.S. Foreign Aid Program IMPORTS UP 22 PER CENT Continued Rise in Purchases May Balance Trade by 1952 Says OIT Director Blaisdell | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/sports-of-the-times-monday-morning-quarterback.html | Sports of the Times; Monday Morning Quarterback | True | By Arthur Daley | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/anderson-named-as-instructor.html | Anderson Named as Instructor | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/bearish-factors-noted-by-british-communist-gains-in-far-east-and-st.html | BEARISH FACTORS NOTED BY BRITISH; Communist Gains in Far East and Steel Nationalization Plans Disturb Market WALL ST. DROP A FACTOR Traders' Reaction to Truman Victory Is Viewed in London as 'Severe Political Shock' | True | By Lewis L. Nettletonspecial To the New York Times. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/164039-given-ywca-starting-world-fund.html | $164,039 GIVEN YWCA, STARTING WORLD FUND | True | Special to THE NEW YORK TIMES. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/cloud-device-tested-simple-instrument-estimates-altitude-from-plane.html | CLOUD DEVICE TESTED; Simple Instrument Estimates Altitude From Plane | True | Special to THE NEW YORK TIMES. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/poll-group-augmented-2-professors-added-to-election-inquiry.html | POLL GROUP AUGMENTED; 2 Professors Added to Election Inquiry Committee | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/charles-taylor-hall.html | CHARLES TAYLOR HALL | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/col-herbert-c-gibner.html | COL. HERBERT C. GIBNER | True | Special to Nv Yo- n_ | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/blood-donor-day-named.html | Blood Donor Day Named | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/law-center-change-asked.html | Law Center Change Asked | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/bolivian-chief-may-quit.html | Bolivian Chief May Quit | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/two-whalers-leave-japan.html | Two Whalers Leave Japan | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/evil-held-own-undoing-dr-speers-declares-ultimate-destruction-is.html | EVIL HELD OWN UNDOING; Dr. Speers Declares Ultimate Destruction Is Certain | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/dr-winslow-anderson.html | DR. WINSLOW ANDERSON | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/minister-illustrates-parable-of-talents-he-distributes-900-and-gets.html | Minister Illustrates Parable of Talents; He Distributes $900 and Gets Back $2,124 | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/prime-minister-douglas-to-speak.html | Prime Minister Douglas to Speak | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/gold-and-fizdale-play-5-new-works-duopianists-introduce-music.html | GOLD AND FIZDALE PLAY 5 NEW WORKS; Duo-Pianists Introduce Music Written Specially for Them in Second Local Program | True | N.S | | C1B 162690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/miss-elaine-harris-fiancee-of-veteran.html | MISS ELAINE HARRIS FIANCEE OF VETERAN | True | Special to Tm NEW Yo TrMr. s. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/gifts-for-baby-pour-in-many-presents-are-returned-in-keeping-with.html | GIFTS FOR BABY POUR IN; Many Presents Are Returned, in Keeping With Family Tradition | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/vegetable-receipts-moderate-for-week.html | VEGETABLE RECEIPTS MODERATE FOR WEEK | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/buying-for-export-aids-grain-trading-advance-in-week-helped-also-by.html | BUYING FOR EXPORT AIDS GRAIN TRADING; Advance in Week Helped Also by Expectation of Continued Pledges for U.S. Loans BUYING FOR EXPORT AIDS GRAIN TRADING | True | Special to THE NEW YORK TIMES. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/harriman-flying-home.html | Harriman Flying Home | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/afl-stiffens-drive-on-reds-in-canada-head-of-labor-congress-says.html | AFL STIFFENS DRIVE ON REDS IN CANADA; Head of Labor Congress Says, However, That Green Should 'Worry' About Own Ranks | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/mrs-smith-woman-of-month.html | Mrs. Smith 'Woman of Month' | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/boston-sextet-tops-canadiens-by-3-to-2.html | BOSTON SEXTET TOPS CANADIENS BY 3 TO 2 | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/survey-belies-drop-in-mens-wear-sales.html | SURVEY BELIES DROP IN MEN'S WEAR SALES | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/rover-six-victor-53-downs-shawinigan-falls-led-by-campbell-with-3.html | ROVER SIX VICTOR, 5-3; Downs Shawinigan Falls, Led by Campbell With 3 Goals | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/browns-stop-fortyniners-before-82769-yankees-defeat-dodgers.html | Browns Stop Forty-Niners Before 82,769; Yankees Defeat Dodgers; CLEVELAND TAKES TENTH IN ROW, 14-7 Hands San Francisco Squad Its First Setback, Gains Undisputed Division Lead GRAHAM AND JONES STAR They Get Touchdowns in First and Third Periods -- Perry Goes Over for 49ers | True | By Louis Effratspecial To the New York Times. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/philippines-obtains-rice.html | Philippines Obtains Rice | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/bit-of-apple-kills-child.html | Bit of Apple Kills Child | True | Special to THE NEW YORK TIMES. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/still-sees-caveman-in-us.html | Still Sees Caveman in Us | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/advertising-news-and-notes-agency-names-executive-on-creative.html | Advertising News and Notes; Agency Names Executive On Creative Management | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/new-friends-offer-schoenbergs-music.html | NEW FRIENDS OFFER SCHOENBERG'S MUSIC | True | C.H. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/costa-rica-hales-insurance-heads.html | Costa Rica Hales Insurance Heads | True | Special to THE NEW YORK TIMES. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/red-dean-predicts-peace-with-russia-it-will-come-he-says-despite.html | 'RED DEAN' PREDICTS PEACE WITH RUSSIA; It Will Come, He Says, Despite British, American Forces for 'Warlike Production' | True | | | C1B 162690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/israel-sanctions-feared-celler-says-they-would-turn-nation-to-the.html | ISRAEL SANCTIONS FEARED; Celler Says They Would Turn Nation to the East | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/fairfield-prep-32-xavier-0.html | Fairfield Prep 32, Xavier 0 | True | Special to THE NEW YORK TIMES. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/topples-previously-unbeaten-west-new-york-eleven-before-record.html | Topples Previously Unbeaten West New York Eleven Before Record 25,000 -Iona Defeats Brooklyn Prep | True | Special to THE NEW YORK TIMES. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/swiss-loan-shows-change-in-market-failure-of-3-14-federal-issue.html | SWISS LOAN SHOWS CHANGE IN MARKET; Failure of 3 1/4% Federal Issue Emphasizes a Continued Decrease in Liquidity | True | By George H. Morisonspecial To the New York Times. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/new-records-for-earnings.html | New Records for Earnings | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/loubetbochner.html | Loubet---Bochner | True | special to Tm Ngw Yox Tr.% | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/to-propose-easing-presidents-work.html | TO PROPOSE EASING PRESIDENT'S WORK | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/newark-shift-approved.html | NEWARK SHIFT APPROVED | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/world-federalists-plan-big-expansion.html | WORLD FEDERALISTS PLAN BIG EXPANSION | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/henry-r-ilsley.html | HENRY R. ILSLEY | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/fund-of-2-12-billion-sought-for-israel-capital-investment-held-need.html | FUND OF 2 1/2 BILLION SOUGHT FOR ISRAEL; Capital Investment Held Need to Make Million Immigrants Self-Sustaining in Decade | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/1600-at-cooper-union-prof-whittlesey-of-harvard-is-speaker-at-forum.html | 1,600 AT COOPER UNION; Prof. Whittlesey of Harvard Is Speaker at Forum | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/a-social-service-merger.html | A SOCIAL SERVICE MERGER | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/joan-h-lloyd-to-be-honored.html | Joan H. Lloyd to Be Honored | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/mrs-frank-o-f_vans.html | MRS. FRANK. O. F_VAN.S | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/splendid-news-say-britons-here-royal-birth-evokes-cheers-from-group.html | 'SPLENDID NEWS,' SAY BRITONS HERE; Royal Birth Evokes Cheers From Group on Train in Penn Station | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/play-schools-to-benefit-several-parties-planned-before-love-life.html | PLAY SCHOOLS TO BENEFIT; Several Parties Planned Before 'Love Life' Showing Tonight | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/mrs-t-albeusadams.html | MRS. T.' ALBEUSADAMS | True | specot tpem tje toe,s | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/financial-caution-dominates-dutch-lieftinck-fails-to-free-frozen.html | FINANCIAL CAUTION DOMINATES DUTCH; Lieftinck Fails to Free Frozen Accounts, Sees No Threat to Capital Market | True | By Paul Catzspecial To the New York Times. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/the-screen-mozarts-life-in-english.html | THE SCREEN; Mozart's Life in English | True | A.W. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/laying-cornerstone-for-brick-church-parish-house.html | LAYING CORNERSTONE FOR BRICK CHURCH PARISH HOUSE | True | | | C1B 162690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/store-union-gets-move-to-curb-reds-convention-at-grand-rapids-will.html | STORE UNION GETS MOVE TO CURB REDS; Convention at Grand Rapids Will Take Up Resolution -Major Fight Forecast | True | By Stanley Leveyspecial To the New York Times. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/280500-nurses-have-jobs-their-association-to-hold-dinner-marking.html | 280,500 NURSES HAVE JOBS; Their Association to Hold Dinner Marking Diamond Jubilee | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/city-held-freest-of-organized-vice-new-yorks-control-of-venereal.html | CITY HELD FREEST OF ORGANIZED VICE; New York's Control of Venereal Disease Among Prostitutes No Problem, Says Expert | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/swift-to-coach-at-sampson.html | Swift to Coach at Simpson | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/double-funeral-for-sisters.html | Double Funeral for Sisters | True | Specia.t to | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/soviet-police-rule-feared-in-austria.html | SOVIET POLICE RULE FEARED IN AUSTRIA | True | Special to THE NEW YORK TIMES. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/piano-recital-given-by-chester-barris.html | PIANO RECITAL GIVEN BY CHESTER BARRIS | True | R.P. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/chinese-rail-city-reported-cut-off-by-the-communists-reds-are.html | CHINESE RAIL CITY REPORTED CUT OFF BY THE COMMUNISTS; Reds Are Apparently Seeking at Suchow to Attack 4 Armies, One by One 3 NANKING GROUPS INTACT Planes Are Dropping Supplies for Isolated Garrisons -- Missionaries Leave CHINESE RAIL CITY REPORTED CUT OFF | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/note-of-appreciation.html | Note of Appreciation | True | LOUIS C. JONES. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/harold-l-vedder.html | HAROLD L. VEDDER | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/shots-halt-wild-plane-pilot-dead-in-indianapolis-ground-crash-tires.html | SHOTS HALT WILD PLANE; Pilot Dead in Indianapolis Ground Crash, Tires Are Blasted Off | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/economics-and-finance-the-shape-of-things-to-come.html | ECONOMICS AND FINANCE; The Shape of Things to Come? | True | By Edward H. Collins | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/article-4-no-title.html | Article 4 -- No Title | True | By Brooks Atkinson | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/camp-smith-has-final-shoot-special-to-the-new-york-times.html | Camp Smith Has Final Shoot; Special to THE NEW YORK TIMES. | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/ellington-presents-2-new-compositions.html | ELLINGTON PRESENTS 2 NEW COMPOSITIONS | True | C.H. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/st-johns-19-st-marys-0.html | St. John's 19, St. Mary's 0 | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/city-planning-unit-backed-on-budget-joseph-report-to-the-estimate.html | CITY PLANNING UNIT BACKED ON BUDGET; Joseph Report to the Estimate Board Generally Approves Capital Outlays for 1949 | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/edwin-a-godley.html | EDWIN A. GODLEY | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/books-authors.html | Books -- Authors | True | | | C1B 162690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/panthers-clinch-honors-paterson-plays-77-game-with-bethlehem-to-top.html | PANTHERS CLINCH HONORS; Paterson Plays 7-7 Game With Bethlehem to Top League | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/students-faculty-labor-as-builders-600-young-men-and-women-and-50.html | STUDENTS, FACULTY LABOR AS BUILDERS; 600 Young Men and Women and 50 Teachers in Ohio Toil on Own Time on Dormitory LACK OF FUNDS IS OFFSET Young Wilmington College Head Brings Campus Spirit to New Focus in Housing Crisis STUDENTS, FACULTY LABOR AS BUILDERS | | By Benjamin Finespecial To the New York Times. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/gilbert-reports-rise-in-study-for-clergy.html | GILBERT REPORTS RISE IN STUDY FOR CLERGY | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/liberal-dp-act-predicted-epstein-says-antisemitic-bias-will-be.html | LIBERAL DP ACT PREDICTED; Epstein Says Anti-Semitic Bias Will Be Eliminated | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/hotpoint-ships-new-dishwasher.html | Hotpoint Ships New Dishwasher | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/egypt-denies-peace-talk-says-reports-of-parleys-with-israel-are.html | EGYPT DENIES PEACE TALK; Says Reports of Parleys With Israel Are Unfounded | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/foreign-exchange-rates-week-ended-nov-12-1948.html | FOREIGN EXCHANGE RATES; Week Ended Nov. 12, 1948 | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/peru-will-uproot-apra-junta-says-rightist-military-group-holds.html | PERU WILL UPROOT APRA, JUNTA SAYS; Rightist Military Group Holds Illegal Party Has Red Taint -- Election Due in Year | True | By Milton Brackerspecial To the New York Times. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/mrs-gprdon-c-peck.html | MRS. GpRDON C. PECK | True | .Special 'to Nsw YOl.K 'n,r.s. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/alleghany-corp-reports-ninemonth-income-3031232-excluding-security.html | ALLEGHANY CORP. REPORTS; Nine-Month Income 3,031,232, Excluding Security Deals | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/wallace-intends-to-make-52-race-he-says-he-will-run-if-course-seems.html | WALLACE INTENDS TO MAKE '52 RACE; He Says He Will Run If Course Seems Best for the Party -- Plans Return to Farm | True | Special to THE NEW YORK TIMES. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/names-proposed-for-baby-include-franklin-delano.html | Names Proposed for Baby Include 'Franklin Delano' | True | By the United Press. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/show-will-aid-jewish-appeal.html | Show Will Aid Jewish Appeal | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/dublin-and-ottawa-happy-over-prince.html | DUBLIN AND OTTAWA HAPPY OVER PRINCE | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/baltimore-rally-tops-rockets-3824-colts-register-28points-in-second.html | BALTIMORE RALLY TOPS ROCKETS, 38-24; Colts Register 28-Points in Second Half Before 21,899 -- Mertes and Tittle Star | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/mrs-emil-f-herle.html | MRS. EMIL, F. HERLES | True | Special to TRE NEW YOUr. TIMES. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/conn-in-ring-nov-25.html | Conn in Ring Nov. 25 | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/notre-dame-army-got-off-the-floor-overcame-got-stiffest-challenges-of.html | NOTRE DAME, ARMY GOT OFF THE FLOOR; Overcame Stiffest Challenges of Year in Waning Minutes -- Cornell Won Thriller | True | By Allison Danzig | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/labua-to-box-howard.html | LaBua to Box Howard | True | | | C1B 162690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/parts-for-watchmakers-swiss-watch-repair-catalogue-distributed-to.html | PARTS FOR WATCHMAKERS; Swiss Watch Repair Catalogue Distributed to Trade | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/gets-post-in-church-unit-mrs-w-murdock-macleod-is-named-by-womens.html | GETS POST IN CHURCH UNIT; Mrs. W. Murdock MacLeod Is Named by Women's Council | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/british-somali-land-to-have-civil-rule.html | BRITISH SOMALI LAND TO HAVE CIVIL RULE | True | Special to THE NEW YORK TIMES. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/senators-to-bar-headline-hunting-mcclellan-outlines-procedure-for.html | SENATORS TO BAR 'HEADLINE' HUNTING; McClellan Outlines Procedure for Subcommittee Under Successor to Ferguson SENATORS TO BAR 'HEADLINE' HUNTS | True | By Clayton Knowlesspecial To the New York Times. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/israel-plans-plea-for-mideast-jews-complains-of-their-treatment-in.html | ISRAEL PLANS PLEA FOR MIDEAST JEWS; Complains of Their Treatment in the Arab Countries -- Would Go to U.N. | True | Special to THE NEW YORK TIMES. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/ripleyyardley.html | Ripley--Yardley | True | Special to THE NEW YORK TIMZS. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/antismoke-rally-set-meeting-thursday-to-demand-cleanup-by-city.html | ANTI-SMOKE RALLY SET; Meeting Thursday to Demand Clean-Up by City | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/retail-jewelry-survey-costs-and-methods-study-shows-breakeven-point.html | RETAIL JEWELRY SURVEY; Costs and Methods Study Shows 'Break-Even' Point Is High | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/cohen-leads-ccny-cubs.html | Cohen Leads C.C.N.Y. Cubs | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/cornelldubilier-buys-faradon.html | Cornell-Dubilier Buys Faradon | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/up-to-russia.html | UP TO RUSSIA | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/clement-c-wells.html | CLEMENT C. WELLS | True | special to 'I'mz Ngw YO T]3I'. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/collins-gets-directors-post.html | Collins Gets Director's Post | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/other-planets-to-be-discussed.html | Other Planets to Be Discussed | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/mayor-back-begins-pier-strike-talks-to-see-ryan-today-curtailing.html | MAYOR BACK, BEGINS PIER STRIKE TALKS; TO SEE RYAN TODAY; Curtailing Vacation, He Offers Fullest Cooperation to U.S. Mediators to End Tie-Up JOINT MEETING IS SOUGHT Hope Is Voiced That Shippers and Longshoremen Will Get Together Later in Week MAYOR BACK BEGINS PIER STRIKE TALKS | | By Paul Crowell | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/smohggoodnow.html | SmoHgGoodnow | True | Spect to Tm zw Yo2. 'I'xMzs. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/danny-kaye-is-returning-here.html | Danny Kaye Is Returning Here | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/pubs-already-closed.html | Pubs Already Closed | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/dr-rawson-to-lecture-here.html | Dr. Rawson to Lecture Here | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/simplifying-time.html | Simplifying Time | True | R.B. CUTLER. | | C1B 162690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/museum-to-show-art-by-moderns-230-marine-paintings-listed-in.html | MUSEUM TO SHOW ART BY MODERNS; 230 Marine Paintings Listed in Brooklyn Display -- Benefit for Public Education Unit | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/retail-prices-advance-octobers-index-continues-rise-for-16th.html | RETAIL PRICES ADVANCE; October's Index Continues Rise for 16th Consecutive Month | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/news-of-food-cheese-dish-that-resembles-a-souffle-is-cheap.html | News of Food; Cheese Dish That Resembles a Souffle Is Cheap, Nourishing and Easy to Make | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/iona-prep-47-brooklyn-prep-13.html | Iona Prep 47, Brooklyn Prep 13 | True | Special to THE NEW YORK TIMES. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/father-shoots-son-woman-neighbor-list-of-his-intended-victims.html | FATHER SHOOTS SON, WOMAN NEIGHBOR; List of His Intended Victims Included 5 Relatives -- Caught Outside Sister's Home | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/landlord-arrested-4th-row-with-tenant.html | LANDLORD ARRESTED; 4TH ROW WITH TENANT | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/fao-opens-session-today.html | FAO Opens Session Today | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/yankees-trip-brooklyn-21-to-7-layden-and-young-leading-attack-new.html | Yankees Trip Brooklyn, 21 to 7, Layden and Young Leading Attack; New York Eleven Sparkles in Marches to Touchdowns in First, Second and Fourth Periods -- Dodgers Lack Finishing Punch | True | By Roscoe McGowen | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/book-week-in-library-too.html | 'Book Week' in Library, Too | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/health-committee-aide-named.html | Health Committee Aide Named | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/meekness-is-held-negros-salvation-dr-powell-sr-says-attribute-has.html | MEEKNESS IS HELD NEGROS SALVATION; Dr. Powell Sr. Says Attribute Has Prevented Annihilation of Race in United States | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/i-dixeys-ashes-buried-in-bostoni.html | I Dixey's Ashes Buried in BostonI | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/11-teams-remain-in-6day-bike-race-yates-and-saetta-forced-out.html | 11 TEAMS REMAIN IN 6-DAY BIKE RACE; Yates and Saetta Forced Out -- Georgetti-Moretti and Yaccino-Pesek Lead | True | By William J. Briordy | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/horace-a-quealy.html | HORACE A. QUEALY | True | Spec/al to TE NEW YO Trr_q | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/dr-holland-m-tigert.html | DR. HOLLAND M. TIGERT | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/45th-honors-its-dead-300-veterans-attend-memorial-ending-division.html | 45TH HONORS ITS DEAD; 300 Veterans Attend Memorial Ending Division Reunion | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/radio-and-television-dorothy-dix-to-begin-abc-series-jan-3-crosbys.html | Radio and Television; Dorothy Dix to Begin ABC Series Jan. 3 -Crosby's Day Program Starts Nov. 22 | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/birthday-party-for-wn-shaw.html | Birthday Party for W.N. Shaw | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/yule-plan-to-aid-needy-christmas-tree-caravan-hopes-to-cheer.html | YULE PLAN TO AID NEEDY; 'Christmas Tree Caravan' Hopes To Cheer Children | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/pickup-observed-in-finished-rayon-garment-makers-are-buying-dress.html | PICK-UP OBSERVED IN FINISHED RAYON; Garment Makers Are Buying Dress Fabrics and Linings, Distributors Here Report PRICES RETAIN FIRMNESS Need to Cover Requirements Can No Longer Be Delayed, Is Manufacturers' View | True | | | C1B 162690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/amherst-to-build-art-center.html | Amherst to Build Art Center | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/ies-inhospital90-inspector-general-during-1st-world-war-was-an.html | )IES INHOSPITAL,:90; inspector General During 1st World War Was an Alumnus of West i=oint, Class of,'80 | True | Spect to v YO | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/personnel-executives-elect.html | Personnel Executives Elect | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/rev-o-roy-greene.html | REV. O. ROY GREENE | True | Special to Tm L"w'o . | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/elizabeth-has-son-2d-in-royal-line-both-doing-well-boy-is-born-to.html | ELIZABETH HAS SON, 2D IN ROYAL LINE; BOTH 'DOING WELL'; Boy Is Born to Princess and Philip in Evening at Palace, Bringing Joy to Nation CONGRATULATIONS POUR IN Dynastic Consideration Is of Interest to Many as an Element in Solidarity THE PARENTS OF THE ROYAL INFANT ELIZABETH HAS SON, 2D IN ROYAL LINE | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/ansley-has-new-record-player.html | Ansley Has New Record Player | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/extension-urged-in-education-aid-representative-javits-calls-us.html | EXTENSION URGED IN EDUCATION AID; Representative Javits Calls U.S. Help Essential, at Yeshiva Anniversary Dinner | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/truman-supports-panamerican-ties-republics-must-keep-working.html | TRUMAN SUPPORTS PAN-AMERICAN TIES; Republics Must Keep Working Together for Economic and Social Benefits, He Says | True | By Anthony Levierospecial To the New York Times. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/7-to-get-training-in-ship-building-new-2year-program-started-by.html | 7 TO GET TRAINING IN SHIP BUILDING; New 2-Year Program Started by Bethlehem for Men Picked at 4 Yards | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/miss-finkelstein-to-wed-u-of-iowa-senior-is-betrothed-to-jerome-k.html | MISS FINKELSTEIN TO WED; U. of Iowa Senior Is Betrothed to Jerome K. Sherman | True | Special to Trz I'w NoK TIMS. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/montgomery-ends-tour-returns-to-london-from-belgium-after-west.html | MONTGOMERY ENDS TOUR; Returns to London From Belgium After West Union Talks | True | Special to THE NEW YORK TIMES. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/17-die-in-german-truck-crash.html | 17 Die in German Truck Crash | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/tafts-arrive-in-italy.html | Tafts Arrive in Italy | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/newly-elected-district-directors-named-by-the-federal-home-loan.html | Newly Elected District Directors Named By the Federal Home Loan Bank Board | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/yonkers-buses-hard-hit.html | Yonkers Buses Hard Hit | True | Special to THE NEW YORK TIMES. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/4500000-children-fed-in-year-by-un-emergency-fund-celebrates.html | 4,500,000 CHILDREN FED IN YEAR BY U.N.; Emergency Fund Celebrates Anniversary of Extra Rations in Europe | True | By Kathleen Teltschspecial To the New York Times. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/africa-worries-moscow-red-star-says-us-is-trying-to-get-special.html | AFRICA WORRIES MOSCOW; Red Star Says U.S. Is Trying to Get Special Rights | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/communists-assert-erp-injures-italy.html | COMMUNISTS ASSERT ERP INJURES ITALY | True | Special to THE NEW YORK TIMES. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/christening-to-be-private.html | Christening to Be Private | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/st-cecilias-13-st-michaels-7.html | St. Cecilia's 13, St. Michael's 7 | True | Special to THE NEW YORK TIMES. | | C1B 162690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/south-africa-faces-austerity-program.html | SOUTH AFRICA FACES AUSTERITY PROGRAM | True | Special to THE NEW YORK TIMES. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/state-to-count-600000-dogs.html | State to Count 600,000 Dogs | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/marcella-roltner-sings-mezzosoprano-in-program-at-carnegie-recital.html | MARCELLA ROLT'NER SINGS; Mezzo-Soprano in Program at Carnegie Recital Hall | True | R.P. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/tsaldaris-unable-to-form-a-cabinet-king-urges-him-to-continue.html | TSALDARIS UNABLE TO FORM A CABINET; King Urges Him to Continue Efforts -- Athens Paper Asks Temporary Dictator | True | By A.c. Sedgwickspecial To the New York Times. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/grlg-odugeipley.html | Grlg OdugEipley- | True | Special to Tz N-w Yo | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/son-to-mrs-thomas-f-fennell.html | Son to Mrs. Thomas F. Fennell | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/clair-trevor-wed-on-coast.html | Clair Trevor Wed on Coast | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/newsprint-production-soars.html | Newsprint Production Soars | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/rothmueller-sings-with-city-opera-unit.html | ROTHMUELLER SINGS WITH CITY OPERA UNIT | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/us-airline-aide-hits-statement-by-briton.html | U.S. AIRLINE AIDE HITS STATEMENT BY BRITON | True | Special to THE NEW YORK TIMES. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/dutch-will-press-java-settlement-cabinet-to-hear-report-from.html | DUTCH WILL PRESS JAVA SETTLEMENT; Cabinet to Hear Report From Foreign Minister Today -Firm Course Planned | True | By David Andersonspecial To the New York Times. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/dealers-discount-controls-on-food-easing-of-farm-supports-held.html | DEALERS DISCOUNT CONTROLS ON FOOD; Easing of Farm Supports Held Greater Concern -- Grocers See Volume Unchanged | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/malden-pastor-hails-proposal-for-merger.html | MALDEN PASTOR HAILS PROPOSAL FOR MERGER | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/french-ship-docks-at-halifax.html | French Ship Docks at Halifax | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/loewenguth-quartet-in-concert.html | Loewenguth Quartet in Concert | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/hospital-official-named.html | Hospital Official Named | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/joshua-clough.html | JOSHUA CLOUGH | True | Special toTm Nzw Yo TxMS. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/ch-try-cobs-success-best-in-817dog-camden-county-kc-field-pentown.html | Ch. Try Cob's Success Best in 817-Dog Camden County K.C. Field; PENTOWN SPANIEL TOPS SHOW FINAL Try Cob's Success Is Handled by Bain Cobb for Camden All-Breed Laurels SCOTTIE RED SEAL SCORES Shetland Creole Babe, Poodle Bric-a-Brac, Bonraye and Aristo Also Victors | True | By John Rendelspecial To the New York Times. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/canada-paper-trade-expects-record-gain.html | CANADA PAPER TRADE EXPECTS RECORD GAIN | True | Special to THE NEW YORK TIMES. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/motor-vehicle-inspection.html | MOTOR VEHICLE INSPECTION | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/allischalmers-buys-waa-plant.html | Allis-Chalmers Buys WAA Plant | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 162690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/seven-of-house-going-to-see-berlin-airlift.html | SEVEN OF HOUSE GOING TO SEE BERLIN AIRLIFT | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/hundreds-board-boat-trains-here-444-booked-to-sail-on-liner.html | HUNDREDS BOARD BOAT TRAINS HERE; 444 Booked to Sail on Liner Mauretania Leave by Rail to Catch Her in Halifax | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/ui-settles-its-row-with-miss-durbin-87083-suit-against-actress.html | U-I SETTLES ITS ROW WITH MISS DURBIN; $87,083 Suit Against Actress Ended, Out of Court -- Star's Contract Also Revised | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/coast-ship-peace-nearer-negotiations-for-pacific-pact-are-said-to.html | COAST SHIP PEACE NEARER; Negotiations for Pacific Pact Are Said to Progress Steadily | True | Special to THE NEW YORK TIMES. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/china-reds-spurn-negotiated-peace-radio-says-such-proposals-are.html | CHINA REDS SPURN NEGOTIATED PEACE; Radio Says Such Proposals Are 'Contrary to the Purpose' of Communist Attackers | True | Special to THE NEW YORK TIMES. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/rangers-gain-deadlock-with-toronto-in-seesaw-hockey-contest-at.html | Rangers Gain Deadlock With Toronto in See-Saw Hockey Contest at Garden; KULLMAN'S TALLY TIES LEAFS AT 4-4 New York Skater Scores in the Last Period to Even Count Before Crowd of 15,252 VISITORS GET EARLY EDGE Gain 2-0 Lead Before Rangers Come to Life -- Lund Star for Blue Shirt Sextet | True | By Joseph C. Nichols | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/exjudge-s-e-bertolet.html | EX-JUDGE S. E. BERTOLET | True | Special to Nv Noz Wxs. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/lehman-to-receive-medal.html | Lehman to Receive Medal | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/katherine-l-ralph.html | KATHERINE L. RALPH | True | SDeclal to THE NEW YORK TIMES. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/resident-offices-report-on-trade-spring-goods-holiday-fillins.html | RESIDENT OFFICES REPORT ON TRADE; Spring Goods, Holiday Fill-Ins Receive Buyers' Attention in Apparel Markets | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/aids-cornell-engineering-fund.html | Aids Cornell Engineering Fund | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/joshme-jaooby-once-opera-star-native-amerioan-sifiger-dies-aer.html | JOSHmE JAOOBY, 'ONCE OPERA STAR{; Native Amerioan Sifiger Dies Aer Breaking Leg in Fall --Debut in 'Waikuere' | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/eagles-overcome-boston-yanks-450-thompsons-four-touchdown-passes.html | EAGLES OVERCOME BOSTON YANKS, 45-0; Thompson's Four Touchdown Passes, Van Buren's Running Bring 6th Victory in Row | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/11nation-parley-set-on-fishing-control.html | 11-NATION PARLEY SET ON FISHING CONTROL | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/looking-backward-by-church-is-decried-by-new-pastor-of-lutheran.html | 'Looking Backward' by Church Is Decried By New Pastor of Lutheran Congregation | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/sending-deer-to-finland-minnesota-farmers-shipping-six-by-air-this.html | SENDING DEER TO FINLAND; Minnesota Farmers Shipping Six by Air This Week | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/suspect-is-held-in-yearold-bookie-killing-murder-led-to-brooklyn.html | Suspect Is Held in Year-Old 'Bookie' Killing; Murder Led to Brooklyn Detective Shake-Up | True | | | C1B 162690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/building-workers-ask-new-pay-rises-30000-elevator-other-service.html | BUILDING WORKERS ASK NEW PAY RISES; 30,000 Elevator, Other Service Employes Also Demand 2% of Rentals for Welfare | True | By A.h. Raskin | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/samuel-p-abelow.html | SAMUEL P. ABELOW | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/schenleys-sales-off-profit-rises-29524365-net-or-820-a-share-earned.html | SCHENLEY'S SALES OFF, PROFIT RISES; $29,524,365 Net, or $8.20 a Share, Earned in Year -- Inventories Rise EARNING REPORTS OF CORPORATIONS | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/javits-to-seek-dp-amendment.html | Javits to Seek DP Amendment | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/yarborough-violinist-in-debut.html | Yarborough, Violinist, in Debut | True | R.P. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/in-the-un-today.html | In the U.N. Today | True | Special to THE NEW YORK TIMES. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/military-aid-for-china-is-sent-in-navy-vessels.html | Military Aid for China Is Sent in Navy Vessels | True | Special to THE NEW YORK TIMES. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/mrs-george-munteanu.html | MRS. GEORGE MUNTEANU | True | specitl toe the newtima | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/a-vishnevsky-dies-russian-surgeon-transplanted-nerves-from-corpses.html | A. VISHNEVSKY DIES; RUSSIAN SURGEON; Transplanted Nerves From Corpses Into Living Persons With 'Excellent Results' | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/miss-winston-wed-to-albert-koslow.html | MISS WINSTON WED TO ALBERT KOSLOW | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/1000-at-cyclotron-exhibit.html | 1,000 at Cyclotron Exhibit | True | Special to THE NEW YORK TIMES. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/i0f-ool_liro-ffical.html | i0F o.OL._LIRS-O. FFIC!AL} | True | soe to tthe new yor tmes | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/woman-saved-from-leap-motorists-hold-her-as-she-tries-to-jump-from.html | WOMAN SAVED FROM LEAP; Motorists Hold Her as She Tries to Jump From Bridge | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/bullitt-arrives-in-china.html | Bullitt Arrives in China | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/grange-man-urges-farm-supports-end-fichter-ohio-leader-would-let.html | GRANGE MAN URGES FARM SUPPORTS END; Fichter, Ohio Leader, Would Let Food Prices Fall, With 'Parity' as the Floor | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/fog-curbs-the-airlift-berlin-fields-blanketed-18-hrs-but-flights.html | FOG CURBS THE AIRLIFT; Berlin Fields Blanketed 18 Hrs. but Flights Pick Up Quickly | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/premiere-to-aid-charity-childrens-service-will-benefit-by-ice.html | PREMIERE TO AID CHARITY; Children's Service Will Benefit by Ice Follies Tomorrow | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/affirmative-soviet-reply-seen.html | Affirmative Soviet Reply Seen | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/robert-mmillan.html | ROBERT M'MILLAN | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/thelma-matesky-in-bow-soprano-offers-french-songs-in-first-times.html | THELMA MATESKY IN BOW; Soprano Offers French Songs in First Times Hall Recital | True | C.H. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/red-wings-subdue-black-hawks-31-gain-undisputed-possession-of.html | RED WINGS SUBDUE BLACK HAWKS, 3-1; Gain Undisputed Possession of Hockey League Lead on Victory in Chicago | True | | | C1B 162690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/business-notes.html | BUSINESS NOTES | | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/rise-is-continued-in-cotton-market-net-gains-of-25-to-36-points-in.html | RISE IS CONTINUED IN COTTON MARKET; Net Gains of 25 to 36 Points in Futures Shown for Week -- Outlook Surveyed | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/vidordabby.html | VidorDabby | True | Specisl to Tnz NEW YOZX Tr.: | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/deeper-channels-called-us-need-taylor-urges-budget-director-to.html | DEEPER CHANNELS CALLED U.S. NEED; Taylor Urges Budget Director to Provide for Dredgings in East and South | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/bus-strike-on-coast-off-at-last-minute.html | BUS STRIKE ON COAST OFF AT LAST MINUTE | True | Special to THE NEW YORK TIMES. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/mrs-cushman-to-aid-red-cross.html | Mrs. Cushman to Aid Red Cross | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/november-lard-up-other-months-drop.html | NOVEMBER LARD UP, OTHER MONTHS DROP | True | Special to THE NEW YORK TIMES. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/israel-spurns-recommendations.html | Israel Spurns Recommendations | True | Special to THE NEW YORK TIMES. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/jewish-revival-near-em-warburg-says.html | JEWISH REVIVAL NEAR, E.M. WARBURG SAYS | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/basic-commodities-ease-decline-from-3067-on-nov-5-to-3063-on-nov-12.html | BASIC COMMODITIES EASE; Decline From 306.7 on Nov. 5 to 306.3 on Nov. 12 | True | Special to THE NEW YORK TIMES. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/recovery-grants-top-three-billion-weekly-report-of-eca-shows-france.html | RECOVERY GRANTS TOP THREE BILLION; Weekly Report of ECA Shows France and Britain in Lead on List of Beneficiaries | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/st-bonaventure-victor-downs-niagara-210-to-take-little-three.html | ST. BONAVENTURE VICTOR; Downs Niagara, 21-0, to Take 'Little Three' Consolation | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 162690 | |
| 1948-11-15 | | https://www.nytimes.com/1948/11/15/archives/forrestal-to-quit-during-next-term-says-in-berlin-he-will-be-unable.html | FORREST AL TO QUIT DURING NEXT TERM; Says in Berlin He Will Be Unable to Stay Throughout the New Administration FORREST AL TO QUIT DURING NEXT TERM | | Special to THE NEW YORK TIMES. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/oneyear-maturities-of-us-45229292889.html | ONE-YEAR MATURITIES OF U.S. $45,229,292,889 | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/korean-revolt-reports-denied.html | Korean Revolt Reports Denied | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/aert-johns-63-a-phone-bxbcutivb-official-of-independentfirms-on.html | AERT JOHNS, 63, ' A PHONE BXBCUTIVB; {Official, of Independent'-Firms on Coast Is Dead--Headeof Sta.te Pioneers in Field | True | Special to NEW YoP. zs. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/marines-go-to-tientsin.html | Marines Go to Tientsin | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/2500-doll-is-stolen-bus-driver-says-he-brought-samurai-gift-from.html | $2,500 DOLL IS STOLEN; Bus Driver Says He Brought Samurai Gift From Japan | True | Special to THE NEW YORK TIMES. | | C1B 162690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/israel-balks-at-un-order-for-no-mans-land-in-negeb-bunches-ruling.html | Israel Balks at U.N. Order For No Man's Land in Negeb; Bunche's Ruling Would Send Tel Aviv Troops Back Beyond Lines Held Before Offensive -- Egypt Announces Her Acceptance U.N. ORDERS NO MAN'S LAND SET UP IN NEGEB TEL. AVIV PROTESTS U.N. NEGEB ORDER | | By Sydney Grusonspecial To the New York Times | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/dead-policemen-honored-800-persons-attend-memorial-services-of.html | DEAD POLICEMEN HONORED; 800 Persons Attend Memorial Services of Shomrim Society | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/british-admiral-to-visit-capital.html | British Admiral to Visit Capital | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/allage-stake-to-hawk-hill.html | All-Age Stake to Hawk Hill | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/statues-of-san-martin-and-bolivar-to-stand-in-avenue-of-americas.html | Statues of San Martin and Bolivar To Stand in Avenue of Americas; Mayor Announces Plans to Place One at Each End of the Thoroughfare, Renaming of Which Now Seems Less Likely | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/louise-green-bride-of-edward-a-barth.html | LOUISE GREEN BRIDE OF EDWARD A. BARTH | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/dr-sockman-urges-old-gospel.html | Dr. Sockman Urges 'Old Gospel' | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/joseph-g-champion.html | JOSEPH G. CHAMPION | True | Special to THI NEW NoaK Tx,rzs. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/e-jean-kenney-engaged-maryland-college-alumna-to-be-bride-of-george.html | E. JEAN KENNEY ENGAGED; Maryland College Alumna to Be Bride of George G. Vairo | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/rockefeller-lugs-his-baggage-here-trip-to-africa-ends-among-1669.html | ROCKEFELLER LUGS HIS BAGGAGE HERE; Trip to Africa Ends Among 1,669 Saturnia Passengers on Strike-Bound Pier | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/more-delays-seen-on-israel-borders-un-is-expected-to-appoint.html | MORE DELAYS SEEN ON ISRAEL BORDERS; U.N. Is Expected to Appoint Conciliation Agency to Work Out Palestine Solution | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/plaza-gets-grace-line-issue.html | Plaza Gets Grace Line Issue | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/delay-plan-laid-to-twu-leftists-quill-says-they-seek-to-defer.html | DELAY PLAN LAID TO TWU LEFTISTS; Quill Says They Seek to Defer Convention as 'Hot War' in Union Continues | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/ovation-for-judith-anderson.html | Ovation for Judith Anderson | True | Special to THE NEW YORK TIMES. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/israel-called-aid-to-jews-culture-but-salo-baron-tells-welfare.html | ISRAEL CALLED AID TO JEWS CULTURE; But, Salo Baron Tells Welfare Session, We Must Not Avoid Responsibilities Here | True | Special to THE NEW YORK TIMES. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/dons-upset-bills-at-buffalo-2720-dobbs-tossing-running-and.html | DONS UPSET BILLS AT BUFFALO, 27-20; Dobbs' Tossing, Running and Agajanian's Toe Offset Ratterman's Wizardry | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/herman-r-d-holljes.html | HERMAN R. D. HOLLJES | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/assigned-to-limited-passenger-service.html | ASSIGNED TO LIMITED PASSENGER SERVICE | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/mrs-jeremiah-j-oleary.html | MRS. JEREMIAH J. O'LEARY | True | Special to N,sw YoP. Tnr.. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/consulates-stand-firm.html | Consulates Stand Firm | True | | | C1B 162690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/events-in-peru-seizure-of-government-discussed-implications.html | Events in Peru; Seizure of Government Discussed, Implications Considered Serious | True | EARLE K. JAMES. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/philip-like-most-fathers-paced-up-and-down-hall.html | Philip, Like Most Fathers, Paced Up and Down Hall | True | By the United Press. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/space-for-candy-stores-leased-by-city-in-4-ind-subway-stations.html | Space for Candy Stores Leased By City in 4 IND Subway Stations; SUBWAY SPACE LET FOR CANDY STORES | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/meat-burns-killing-man-smoke-suffocates-husband-83-trying-hand-at.html | MEAT BURNS, KILLING MAN; Smoke Suffocates Husband, 83, Trying Hand at Cooking | True | Special to THE NEW YORK TIMES. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/case-reports-urged-in-tuberculosis-war.html | CASE REPORTS URGED IN TUBERCULOSIS WAR | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/my-brother-day-nov-28.html | 'My Brother Day' Nov. 28 | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/princeton-to-urge-humanities-study-dr-dodds-asserts-trend-away-from.html | PRINCETON TO URGE HUMANITIES STUDY; Dr. Dodds Asserts Trend Away From This Field Is 'Tragedy in American Colleges' | True | Special to THE NEW YORK TIMES. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/mackenzie-king-out-today-canadian-prime-minister-quits-after-21.html | MACKENZIE KING OUT TODAY; Canadian Prime Minister Quits After 21 Years in the Post | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/article-3-no-title-westchester-shows-its-arts-and-crafts.html | Article 3 -- No Title; WESTCHESTER SHOWS ITS ARTS AND CRAFTS | True | Special to THE NEW YORK TIMES. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/edward-f-howard.html | EDWARD F. HOWARD | True | Speclsl to T Nzw Yol,J r4ss. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/first-grants-made-by-hillman-fund-30000-is-for-scholarships.html | FIRST GRANTS MADE BY HILLMAN FUND; $30,000 Is for Scholarships, Research, Laski Lectures and to Honor Dr. Graham | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/quick-return-to-wagner-act-pressed-on-congress-by-afl-afl-bids.html | Quick Return to Wagner Act Pressed on Congress by AFL; AFL BIDS CONGRESS VOTE WAGNER ACT | True | By Louis Starkspecial to the New York Times. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/veteran-vote-tied-to-truman-victory-analysis-shows-he-carried-most.html | VETERAN VOTE TIED TO TRUMAN VICTORY; Analysis Shows He Carried Most States Where Its Ratio to Population Was Higher | True | Special to THE NEW YORK TIMES. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/fielding-wallace-named-again-heads-slate-announced-by-us-golf.html | FIELDING WALLACE NAMED; Again Heads Slate Announced by U.S. Golf Association | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/bernhardt-wilser.html | BERNHARDT WILSER | True | Special to Tm Nzw Yoc Txs. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/joseph-t-carroll.html | JOSEPH T. CARROLL | True | sopek tit eht enw tyoe,s | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/rent-curb-urged-for-hotel-rooms-expediter-says-he-will-call-on.html | RENT CURB URGED FOR HOTEL ROOMS; Expediter Says He Will Call on Congress to Restore Them on Permanent Space | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/play-by-anderson-is-delayed-a-week-anne-of-the-thousand-days-to.html | PLAY BY ANDERSON IS DELAYED A WEEK; 'Anne of the Thousand Days' to Arrive Dec. 10, Two Days After 'Red Gloves' | True | By Sam Zolotow | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/nations-relief-load-up-54-in-3-years.html | NATION'S RELIEF LOAD UP 54% IN 3 YEARS | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/routing-prejudice-appeal-made-to-readers-to-fight-against.html | Routing Prejudice; Appeal Made to Readers to Fight Against Discrimination | True | EDWIN R. EMBREE. | | C1B 162690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/church-observes-its-200th-year-bishop-shawe-of-moravian-episcopal.html | CHURCH OBSERVES ITS 200TH YEAR; Bishop Shawe of Moravian Episcopal in London Speaks at Celebration Here | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/dr-walter-j-halloran.html | DR. WALTER J. HALLORAN | True | SpeciR1 to THE NEW YORK TIMES. | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/sandra-steier-married-brooklyn-girl-becomes-the-bride-of-marvin-l.html | SANDRA STEIER MARRIED; Brooklyn Girl Becomes the Bride of Marvin L. Wulf at Waldorf | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/victory-at-amherst.html | VICTORY AT AMHERST | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/wycherly-to-discuss-plays.html | Wycherly to Discuss Plays | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/of-local-origin.html | Of Local Origin | True | | | C1B 162690 | |
| 1948-11-15 | 1948-11-15 | https://www.nytimes.com/1948/11/15/archives/executive-vice-president-named-by-ez-thread-co.html | Executive Vice President Named by E-Z Thread Co. | True | | | C1B 162690 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/light-drill-for-nyu-violet-squad-in-good-shape-for-game-with-kings.html | LIGHT DRILL FOR N.Y.U.; Violet Squad in Good Shape for Game With Kings Point | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/moscow-sees-a-usbritish-link.html | Moscow Sees a U.S.British Link | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/japanese-cabinet-to-seek-mandate-premier-yoshida-tells-house-that.html | JAPANESE CABINET TO SEEK MANDATE; Premier Yoshida Tells House That Dissolution of Diet Should Come Shortly | True | By Lindesay Parrott | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/planning-the-region.html | PLANNING THE REGION | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/army-navy-salute-prince.html | Army, Navy Salute Prince | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/canada-to-investigate-labor-department-takes-up-case-of.html | CANADA TO INVESTIGATE; Labor Department Takes Up Case of Longshoremen | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/store-union-hearing-delayed.html | Store Union Hearing Delayed | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/meteors-clocked-as-aid-in-defense-radio-waves-track-showers-show.html | METEORS 'CLOCKED' AS AID IN DEFENSE; Radio Waves Track Showers, Show Ionospheric Weather, National Academy Hears | True | Special to THE NEW YORK TIMES. | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/f-l-jaeger.html | F. L. JAEGER | True | Special to THE NEW YoI Tns. | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/hearing-on-hotel-pay-rise-in-valuation-of-meals-and-lodging.html | HEARING ON HOTEL PAY; Rise in Valuation of Meals and Lodging Discussed | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/chains-withstands-stretch-drive-by-dr-almac-to-win-belair-purse.html | Chains Withstands Stretch Drive By Dr. Almac to Win Belair Purse; Brookmeade Stable Racer Captures Feature at Bowie Track by a Head Mark Up Is Third in Seven-Horse Field | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/labor-law-the-vital-area.html | LABOR LAW: THE VITAL AREA | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/mrs-f-l-mclure.html | MRS. F. L. M'CLURE | True | Special to T] NEW YORK | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/council-discussed-by-churchwomen-board-member-says-joining-of.html | COUNCIL DISCUSSED BY CHURCHWOMEN; Board Member Says Joining of National Body Will Be Put Off a Year or More | True | By George Dugan | | C1B 162691 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/sherlock-holmes.html | SHERLOCK HOLMES | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/thomas-pleads-innocent-to-payroll-padding-representative-out-on.html | Thomas Pleads Innocent to Payroll Padding; Representative Out on Bail, Trial Set Jan. 10 | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/red-sox-drop-moses-veteran-gets-outright-release-call-3-young.html | RED SOX DROP MOSES; Veteran Gets Outright Release -- Call 3 Young Outfielders | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/austrians-reported-abducted.html | Austrians Reported Abducted | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/gayety-sets-tone-of-specialty-shop-new-emporium-for-women-even-has.html | GAYETY SETS TONE OF SPECIALTY SHOP; New Emporium for Women Even Has 'Men Only' Hours as One of Innovations | True | By Virginia Pope | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/music-notes.html | MUSIC NOTES | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/soviet-disperses-army-in-germany-force-massed-since-berlin-blockade.html | SOVIET DISPERSES ARMY IN GERMANY; Force Massed Since Berlin Blockade Begun Is Going Into Winter Quarters | True | By Drew Middleton | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/14000-we-employes-to-vote.html | 14,000 WE Employes to Vote | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/thegirard-life-insurancecompany-and-a-member-of-the-american.html | the"Girard Life Insurance"Company" and" a member of the American | True | ' Legion,' :the Philadelphia Cotuitry-Cliiby' the Mid-Day !Club | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/stockholders-see-film-general-mills-official-reports-on-concerns.html | STOCKHOLDERS SEE FILM; General Mills Official Reports on Concern's 20th Year | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/pass-defense-task-seen-for-fordham.html | PASS DEFENSE TASK SEEN FOR FORDHAM | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/high-court-ends-curbs-on-ford-financing-of-auto-sales-through.html | High Court Ends Curbs on Ford Financing Of Auto Sales Through Specific Concerns | True | Special to THE NEW YORK TIMES. | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/charles-s-groves-80newsman-in-capitali.html | CHARLES S. GROVES, 80,NEWSMAN IN CAPITALI | True | Special to ,IEw o.K | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/camp-fire-girls-council-to-meet.html | Camp Fire Girls Council to Meet | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/hunter-head-gets-post-international-institute-names-shuster-trustee.html | HUNTER HEAD GETS POST; International Institute Names Shuster Trustee Chairman | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/joseph-a-rawlings.html | JOSEPH A. RAWLINGS | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/sues-for-seized-million-mrs-ruoff-asks-for-property-holds-she-is.html | SUES FOR SEIZED MILLION; Mrs. Ruoff Asks for Property, Holds She Is Not a German | True | Special to THE NEW YORK TIMES. | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/steel-index-advances.html | Steel Index Advances | True | | | C1B 162691 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/college-girls-financiers-12-from-smith-spend-day-here-inspecting.html | COLLEGE GIRLS FINANCIERS; 12 From Smith Spend Day Here Inspecting Big Business | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/175th-year-for-church-st-peters-episcopal-to-mark-charter.html | 175TH YEAR FOR CHURCH; St. Peter's Episcopal to Mark Charter Anniversary Date | True | Special to THE NEW YORK TIMES. | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/cornell-has-easy-day-hears-lecture-as-field-work-for-penn-game-is.html | CORNELL HAS EASY DAY; Hears Lecture as Field Work for Penn Game Is Put Off | True | Special to THE NEW YORK TIMES. | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/heyliger-church.html | HEYLIGER CHURCH | True | Special to Tim lw Yom( Tnzs | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/food-prices-decline-planning-group-says.html | FOOD PRICES DECLINE, PLANNING GROUP SAYS | True | Special to THE NEW YORK TIMES. | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/druse-sharpshooters-add-to-woe-of-israel-by-offering-to-join-up.html | Druse Sharpshooters Add to Woe Of Israel by Offering to Join Up; DRUSES ASK TO JOIN WITH ISRAELI STATE | True | By Sydney Gruson | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/young-to-box-doktor.html | Young to Box Doktor | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/robinsonbelloise-bout-set.html | Robinson-Belloise Bout Set | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/motives-studied-by-social-agency-community-service-classifies.html | MOTIVES STUDIED BY SOCIAL AGENCY; Community Service Classifies Reasons Why 560 Persons Went to It for Helph)0*0*0*iO | True | By Lucy Freeman | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/yourself-and-many-for-gifts-extra-refills-cartridge-39-d-ladies.html | yourself and many for gifts. Extra refills, cartridge 39' D.; Ladies' sport watch, with 9-jewel movement, chromium steel case, | | and raised STATIONERY, STREET FLOOR numerals. .Usually 20.00, NOW | | | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/rail-unions-fail-in-plea-high-court-bars-review-of-writ-issued-by.html | RAIL UNIONS FAIL IN PLEA; High Court Bars Review of Writ Issued by Goldsborough | True | Special to THE NEW YORK TIMES. | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/irail-session-here-friday.html | iRail Session Here Friday | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/itu-obeys-court-on-contempt-edict-meets-deadline-by-the-filing-of-a.html | ITU OBEYS COURT ON CONTEMPT EDICT; Meets Deadline by the Filing of a Statement It Now Is Complying With Taft Act | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/oconnor-assails-single-fund-plan-red-cross-head-tells-society-for.html | O'CONNOR ASSAILS SINGLE FUND PLAN; Red Cross Head Tells Society for Crippled That Lansing Idea is 'Monopolization' | True | Special to THE NEW YORK TIMES. | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/music-club-contest-on-feb-5.html | Music Club Contest on Feb. 5 | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/state-system-of-releasing-pupils-for-religious-training-is-upheld.html | State System of Releasing Pupils For Religious Training Is Upheld; CHURCH STUDY PLAN OF SCHOOLS UPHELD | True | Special to THE NEW YORK TIMES. | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/palmer-sets-run-mark.html | Palmer Sets Run Mark | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/business-world.html | Business World | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/us-ambassador-in-new-delhi.html | U.S. Ambassador in New Delhi | True | Special to THE NEW YORK TIMES. | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/bribery-tribunal-opens-in-london-initial-session-discloses-no-grave.html | BRIBERY TRIBUNAL OPENS IN LONDON; Initial Session Discloses No Grave Evidence of Guilt of Labor Regime Aides | True | By Herbert L. Matthews | | C1B 162691 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/repeal-of-taft-act-predicted-by-tobin-democrats-to-keep-pledges-he.html | REPEAL OF TAFT ACT PREDICTED BY TOBIN; Democrats to Keep Pledges, He Tells AFL -- Green Sets 'War' on Labor Foes in Congress | By Louis Stark | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/greatest-cruiser-gets-last-testing-new-des-moines-is-first-such.html | GREATEST CRUISER GETS LAST TESTING; New Des Moines Is First Such Warship to Have Automatic, Rapid Fire, 8-Inch Guns | True | Special to THE NEW YORK TIMES. | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/madrid-police-paint-out-posters-against-franco.html | Madrid Police Paint Out Posters Against Franco | True | Special to THE NEW YORK TIMES. | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/nations-no-1-firebug-detective-to-quit-his-41year-job-for-city.html | Nation's No. 1 Firebug Detective To Quit His 41-Year Job for City; Brophy Thinks He's Answered 100,000 Alarms, Set Mark for Arson Convictions | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/soviet-miners-aid-french.html | Soviet Miners Aid French | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/cam64ffedl-attorneyof-internal-revenuediesprosecuted-chapmanase.html | CAm.-;64,fFEDL; ATTORNEY}of Internal Revenue-Dies---*{Prosecuted Chapman'ase J'{David r | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/sternists-issue-warning.html | Sternists Issue Warning | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/in-the-nation-something-else-that-didnt-worry-the-voters.html | In The Nation; Something Else That Didn't Worry the Voters | True | By Arthur Krock | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/italy-to-get-liner-back-court-at-balboa-orders-return-of-conte-di.html | ITALY TO GET LINER BACK; Court at Balboa Orders Return of Conte di Biancamano | True | Special to THE NEW YORK TIMES. | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/b-o-votes-dividend-of-1-on-preferred.html | B. & O. VOTES DIVIDEND OF $1 ON PREFERRED | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/30000-seek-pay-rise-consolidated-edison-workers-want-15c-an-hour.html | 30,000 SEEK PAY RISE; Consolidated Edison Workers Want 15c an Hour More | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/funnies-or-not-they-made-money-that-is-attitude-of-goldsmith.html | FUNNIES OR NOT, THEY MADE MONEY; That Is Attitude of Goldsmith Clients on Charge He Found Market Tips in Comics | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/front-page-dinner-dance-friday.html | Front Page Dinner Dance Friday | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/suffolk-tax-receipts-rise.html | Suffolk Tax Receipts Rise | True | Special to THE NEW YORK TIMES. | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/little-orchestra-heard-in-concert.html | LITTLE ORCHESTRA HEARD IN CONCERT | True | C.H. | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/playoff-sites-picked-national-football-loop-makes-plans-for.html | PLAY-OFF SITES PICKED; National Football Loop Makes Plans for Possible Ties | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/inquiry-by-congress-into-methods-of-material-allocations-advocated.html | Inquiry by Congress Into Methods Of Material Allocations Advocated; Private Industry's Voluntary Plan Abets Black Market, W. R. McDonald Tells Rail, Utilities Commissioners | True | By John N. Popham | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/french-ask-ruhr-body.html | French Ask Ruhr Body | True | By Harold Callender | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/shertok-warns-of-resistance.html | Shertok Warns of Resistance | True | | | C1B 162691 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/salad-bowl-gets-drake-eleven-accepts-offer-to-play-phoenix-new.html | SALAD BOWL GETS DRAKE; Eleven Accepts Offer to Play Phoenix New Year's Day | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/john-nuveen-banern-cucago-so-rars.html | JOHN NUVEEN BANERN cucaGo so raRs | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/william-t-callaway.html | WILLIAM T. CALLAWAY | True | Special'to Nw YOPJ Tz3 | | | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/milk-price-discussed-at-protest-meeting.html | MILK PRICE DISCUSSED AT PROTEST MEETING | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/pflayo-samanamud.html | PF-..LAYO SAMANAMUD | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/will-ship-japanese-aid-free.html | Will Ship Japanese Aid Free | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/store-union-rows-over-credentials-convention-victory-is-claimed.html | STORE UNION ROWS OVER CREDENTIALS; Convention Victory Is Claimed Over Right-Wing Opponents by Wolchok Forces | True | By Stanley Levey | | | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/at-the-grass-roots.html | AT THE GRASS ROOTS | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/balkan-aides-meet-in-conciliatory-air.html | Balkan Aides Meet In Conciliatory Air | True | Special to THE NEW YORK TIMES. | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/franklin-hote-phhadelphia-official-of-many-groups-_-t-mdelpa-no-5.html | Franklin Hote! PhHa.delphia, Official of Many Groups .../..'--_,; :.- t m'DELPA, No. 5- iRobet.L Wilson, vice president of the | | ..Benjamin Franklin Hotel and v!ee president-treasurer of A{b-erf | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/living-standards-seen-due-for-cut-savings-and-loan-conference-hears.html | LIVING STANDARDS SEEN DUE FOR CUT; Savings and Loan Conference Hears Overdue Reckoning Day Predicted by Banker | | Special to THE NEW YORK TIMES. | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/2d-twins-to-b-s-millers-daughters-born-to-doctor-and-wife-parents.html | 2D TWINS TO B. S. MILLERS; Daughters Born to Doctor and Wife, Parents of Two Sons | True | | | | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/300-dodge-dealers-at-meeting.html | 300 Dodge Dealers at Meeting | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/ask-phone-rate-rise-today.html | Ask Phone Rate Rise Today | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/depew-stannard.html | Depew -- Stannard | True | Special to THE NEW YORK TIMES. | | | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/wilkins-mason.html | Wilkins -- Mason | True | Special to THE NEW YORK TIMES. | | | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/for-un-rule-of-holy-city-the-archbishop-of-canterbury-renews-his.html | FOR U.N. RULE OF HOLY CITY; The Archbishop of Canterbury Renews His Appeal | True | Special to THE NEW YORK TIMES. | | | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/michigan-retains-top-team-ranking-adds-to-football-poll-margin-with.html | MICHIGAN RETAINS TOP TEAM RANKING; Adds to Football Poll Margin With 1,952 Points to 1,721 for 2d Place Notre Dame | | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/boy-returned-to-ellis-island.html | Boy Returned to Ellis Island | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/munro-will-quit-post-treasury-representative-for-britain-to-retire.html | MUNRO WILL QUIT POST; Treasury Representative for Britain to Retire This Year | True | Special to THE NEW YORK TIMES. | | | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/president-in-message-hails-birth-of-prince.html | PRESIDENT IN MESSAGE HAILS BIRTH OF PRINCE | True | Special to THE NEW YORK TIMES. | | | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/bids-opened-for-housing-unit.html | Bids Opened for Housing Unit | True | | | C1B 162691 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/sabotage-abates-in-french-mines-workers-flow-back-despite-red.html | SABOTAGE ABATES IN FRENCH MINES; Workers Flow Back Despite Red Appeals -- Assembly's Fight to Begin Today | True | Special to THE NEW YORK TIMES. | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/albania-counsel-hit-british-in-corfu-case.html | ALBANIA COUNSEL HIT BRITISH IN CORFU CASE | True | Special to THE NEW YORK TIMES. | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/700-get-sanitation-jobs-department-holds-largest-mass-induction-for.html | 700 GET SANITATION JOBS; Department Holds Largest Mass Induction for Veterans | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/the-joe-louis-memoirs.html | The Joe Louis Memoirs | True | ALBERT L. WECHSLER. | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/2-dodger-players-coach-in-harlem-robinson-and-campanella-plan-to.html | 2 DODGER PLAYERS COACH IN HARLEM; Robinson and Campanella Plan to Help Keep Children Off Streets and at 'Y' | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/forrestal-ends-german-trip.html | Forrestal Ends German Trip | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/two-more-bus-lines-present-fare-pleas.html | TWO MORE BUS LINES PRESENT FARE PLEAS | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/grains-end-strong-after-easy-start-closing-prices-near-the-top.html | GRAINS END STRONG AFTER EASY START; Closing Prices Near the Top -- December Wheat and Oats at New Highs Since July | True | Special to THE NEW YORK TIMES. | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/article-5-no-title-futures-in-rubber-off-55-to-75-points.html | Article 5 -- No Title; FUTURES IN RUBBER OFF 55 TO 75 POINTS | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/resolution-on-palestine.html | Resolution on Palestine | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/english-cricketers-lead-fourth-straight-victory-on-tour-of-south.html | ENGLISH CRICKETERS LEAD; Fourth Straight Victory on Tour of South Africa Looms | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/fruit-buyers-call-strike-but-end-it-protest-action-over-unloading.html | FRUIT BUYERS CALL 'STRIKE,' BUT END IT; Protest Action Over Unloading Charge Collapses When Prices of Merchandise Drop | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/steel-output-schedule-cut-to-99-of-capacity.html | Steel Output Schedule Cut to 99% of Capacity | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/corn-bowl-teams-set-illinois-teachers-accept-bid-to-play-wesleyan.html | CORN BOWL TEAMS SET; Illinois Teachers Accept Bid to Play Wesleyan on Nov. 25 | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/rev-w-w.html | REV. W. W. | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/army-ship-lands-1292-on-coast.html | Army Ship Lands 1,292 on Coast | True | Special to THE NEW YORK TIMES. | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/book-of-the-times.html | Book of the Times | True | By Orville Prescott | | | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/show-nets-110000-for-jewish-appeal-annual-night-of-stars-staged-at.html | SHOW NETS $110,000 FOR JEWISH APPEAL; Annual 'Night of Stars' Staged at Garden to Aid Refugees and Palestine | True | | | | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/hann1940gforgf-h.html | HANN1940GF.ORGF. H. | True | PRF-SCHF-RSpecial to Tm NEW YO TLr.S | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/first-cruise-to-israel-is-passover-pilgrimage-set-for-march.html | First Cruise to Israel Is Passover Pilgrimage Set for March | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/bridgeport-u-students-in-play.html | Bridgeport U. Students in Play | True | | | C1B 162691 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/sales-satisfactory-for-california-wear.html | SALES 'SATISFACTORY' FOR CALIFORNIA WEAR | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/george-e-martin.html | GEORGE E. MARTIN | True | Splal. to Tm lsw Yo _". | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/major-henry-d-sharp.html | MAJOR HENRY D. SHARP | True | Special to TK lqxW YoNEW | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/iburned-ship-repaired-vessel-on-which-2-were-killed-to-be-ready-in.html | iBURNED SHIP REPAIRED; Vessel on Which 2 Were Killed to Be Ready in 8-10 Days | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/2250-median-pay-for-college-group-graduate-work-or-experience.html | $2,250 MEDIAN PAY FOR COLLEGE GROUP; Graduate Work or Experience Needed to Top $3,500, Survey of City College, '47, Shows | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/james-s-skeelsor.html | JAMES S. SKEELSOR | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/mauriello-stops-stoll.html | Mauriello Stops Stoll | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/gandhi-suspect-denies-guilt.html | Gandhi Suspect Denies Guilt | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/mrs-barbara-curtis-wed-widow-of-aaf-captain-becomes-the-bride-of.html | MRS. BARBARA CURTIS WED; Widow of AAF Captain Becomes the Bride of William Simpson | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/charge-against-astor-dropped.html | Charge Against Astor Dropped | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/miss-rita-e-berger-affianced.html | Miss Rita E. Berger Affianced | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/masefield-pens-quatrain-for-son-of-elizabeth.html | Masefield Pens Quatrain For Son of Elizabeth | True | By the United Press. | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/west-to-put-onus-on-russia-in-reply-to-evattlie-plea-us-britain.html | West to Put Onus on Russia In Reply to Evatt-Lie Plea; U.S., Britain Reported in Agreement on Four Main Points as Big Three Prepare to Answer Appeal on Berlin Issue | True | By Camille M. Cianfarra | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/miss-disco-annexes-new-rochelle-as-new-york-racing-season-ends.html | Miss Disco Annexes New Rochelle as New York Racing Season Ends; SCHUPPER'S FILLY SCORES BY A HEAD | True | By James Roach | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/wesleyan-rejects-bid-turns-down-invitation-to-play-in-tangerine.html | WESLEYAN REJECTS BID; Turns Down Invitation to Play in Tangerine Bowl Jan. 1 | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/appointed-to-command-of-the-new-liner-exeter.html | Appointed to Command Of the New Liner Exeter | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/li-commuter-for-58-years.html | L.I. Commuter for 58 Years | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/middle-east-plan-urged-un-committee-asks-speedy-economic-program.html | MIDDLE EAST PLAN URGED; U.N. Committee Asks Speedy Economic Program | True | Special to THE NEW YORK TIMES. | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/aspinook-calls-meeting-stockholders-to-vote-on-dec-15-on.html | ASPINOOK CALLS MEETING; Stockholders to Vote on Dec. 15 on Consolidation Pact | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/glutton-fatness-heredity-linked.html | Glutton Fatness, Heredity Linked | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/says-russia-goads-us-into-world-actions.html | SAYS RUSSIA GOADS US INTO WORLD ACTIONS | True | Special to THE NEW YORK TIMES. | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/white-sox-get-gugala.html | White Sox Get Gugala | True | | | C1B 162691 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/fcc-news-inquiry-set-for-3-stations-hearings-to-be-held-on-the.html | FCC NEWS INQUIRY SET FOR 3 STATIONS; Hearings to Be Held on the Presentations of Large G. A. Richards Outlets | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/miss-porter-fiancee-of-joseph-j-lane-jr.html | MISS PORTER FIANCEE OF JOSEPH J. LANE JR. | True | Special to THE NEW YORK TIMES. | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/soviet-taking-locomotives.html | Soviet Taking Locomotives | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/hotel-rent-rise-barred-justice-mcgeehan-overrules-city-commission.html | HOTEL RENT RISE BARRED; Justice McGeehan Overrules City Commission on Dorset | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/political-half-breeds-and-vultures-of-82-excoriated-in-t-r-diary.html | Political 'Half Breeds' and 'Vultures' of '82 Excoriated in T. R. Diary, Now on View | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/ruhr-assurances-offered-by-british-mcneil-says-transfer-of-area-to.html | RUHR ASSURANCES OFFERED BY BRITISH; McNeil Says Transfer of Area to Germans Will Safeguard Europe's Security Also | True | Special to THE NEW YORK TIMES. | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/barkley-in-palm-beach-sees-j-h-perry-an-old-friend-after-leaving.html | BARKLEY IN PALM BEACH; Sees J. H. Perry, an Old Friend, After Leaving President | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/cooks-accept-5-pay-rise.html | Cooks Accept 5% Pay Rise | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/research-opening-new-uses-for-coal-pittsburgh-co-demonstrates-pilot.html | RESEARCH OPENING NEW USES FOR COAL; Pittsburgh Co. Demonstrates Pilot Plant Continuous Process for Bituminous Fuel | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/ruhr-industries-refusal-to-internationalize-area-seen-as-making.html | Ruhr Industries; Refusal to Internationalize Area Seen as Making Economic Union Impossible | True | HENRI PEYRE. | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/elected-vice-president-of-abc-vending-corp.html | Elected Vice President Of ABC Vending Corp. | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/to-plan-boy-scout-drive-city-campaign-for-2000000-to-be-discussed.html | TO PLAN BOY SCOUT DRIVE; City Campaign for $2,000,000 to Be Discussed by Leaders | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/hamilton-bout-delayed.html | Hamilton Bout Delayed | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/un-sets-up-body-to-weigh-5-items-veto-little-assembly-armed-guard.html | U.N. SETS UP BODY TO WEIGH 5 ITEMS; Veto, Little Assembly, Armed Guard Taken From Agenda of Political Committee | True | By A. M. Rosenthal | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/pact-on-atlantic-nearly-complete-defense-treaty-expected-to-be.html | PACT ON ATLANTIC NEARLY COMPLETE; Defense Treaty Expected to Be Ready for Submission to Washington in Week | True | By Benjamin Welles | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/bart-j-hazelton.html | BART J. HAZELTON | True | Special to T NEW YoP- Tlr. | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/vollmar-featured-by-city-ballet-unit.html | VOLLMAR FEATURED BY CITY BALLET UNIT | True | J.M. | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/fred-brown-buys-john-st-offices.html | FRED BROWN BUYS JOHN ST. OFFICES | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/philco-has-new-refrigerators.html | Philco Has New Refrigerators | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/student-artists-to-play.html | Student Artists to Play | True | | | C1B 162691 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/charlotte-b-elliottj.html | CHARLOTTE B. ELLIOTTj | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/new-car-buyers-tell-of-500-tips-they-paid-gladly-testimony-at-house.html | NEW CAR BUYERS TELL OF $500 'TIPS THEY PAID GLADLY; Testimony at House Hearing Is Also Uncomplaining on Terms of Trade-In Deals | | By C. P. Trussell | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/berlin-has-circus-in-lieu-of-bread-new-soviet-food-shops-attract-a.html | BERLIN HAS CIRCUS IN LIEU OF BREAD; New Soviet Food Shops Attract a Throng but the Menu Is High-Wire Acts | | By Edward A. Morrow | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/major-battle-develops-us-asks-citizens-quit-north-china.html | Major Battle Develops; U.S. ASKS CITIZENS QUIT NORTH CHINA | True | By Henry R. Leiberman | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/liquor-curb-asked-at-auto-stations-countrywide-drive-under-way-to.html | LIQUOR CURB ASKED AT AUTO STATIONS; Country-Wide Drive Under Way to Curtail Hazard of Selling Gasoline With Intoxicants | True | By Bert Pierce | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/john-c-sanderson.html | JOHN C. SANDERSON | True | pJal to THE NEW YORK TI>IE | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/van-riper-to-question-hanff.html | Van Riper to Question Hanff | True | Special to THE NEW YORK TIMES. | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/writing-terms-in-west-dockers-and-employers-frame-some-points-in.html | WRITING TERMS IN WEST; Dockers and Employers Frame Some Points in Contract | True | Special to THE NEW YORK TIMES. | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/housing-unit-here-to-seek-33816000-authority-to-receive-bids-next.html | HOUSING UNIT HERE TO SEEK $33,816,000; Authority to Receive Bids Next Tuesday on Temporary Loan for 5 Projects in City | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/40-of-256-accepted-in-draft.html | 40 of 256 Accepted in Draft | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/cardinal-asks-prayer-for-rain.html | Cardinal Asks Prayer for Rain | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/lift-fliers-crash-at-berlin-in-fog-four-hurt-in-a-navy-c-54-which.html | LIFT FLIERS CRASH AT BERLIN IN FOG; Four Hurt in a Navy C-54, Which Burns -- Weather Curbs Operations a Fourth Day | True | Special to THE NEW YORK TIMES. | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/film-figure-released-from-jail.html | Film Figure Released From Jail | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/maritime-agency-plans-law-policy-more-emergency-pacts-seen-but.html | MARITIME AGENCY PLANS LAW POLICY; More Emergency Pacts Seen but Course on Ship Sales Act Held Uncertain | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/b17-down-east-of-luzon-search-planes-sent-out.html | B-17 Down East of Luzon; Search Planes Sent Out | True | Special to THE NEW YORK TIMES. | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/playoff-schedule-set-for-pro-teams-conference-games-dec-8-12-are.html | PLAY-OFF SCHEDULE SET FOR PRO TEAMS; Conference Games Dec. 8, 12 Are Listed as Ties Loomh)0*0*0*in Both Divisions | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/palestine-gets-child-fund-aid.html | Palestine Gets Child Fund Aid | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/irish-inspired-not-discouraged-by-murakowskis-91yard-gallop.html | Irish Inspired, Not Discouraged, By Murakowski's 91-Yard Gallop; Touchdown by Northwestern on Interception of Pass Thrown by Tripucka Provided Spark for Notre Dame's Winning Rally | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/dr-joseph-sheridanphysician-56.html | DR. JOSEPH SHERIDAN,PHYSICIAN 56 | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 162691 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/five-leaders-quit-palestine-appeal-resignations-widen-agency-split.html | FIVE LEADERS QUIT PALESTINE APPEAL; Resignations Widen Agency Split -- Weisman Charges They Back Rival Drive | True | By Ira Freeman | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/mail-carrier-facesh000idisloyalty-charges.html | MAIL CARRIER FACESh)0*0*0*iDISLOYALTY CHARGES | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/ja-macdonald.html | J.A MACDONALD[ | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/william-d-mmillans.html | WILLIAM D. M'MILLANS | True | peeia[ t Tax Nv OK TzEs | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/orange-squad-in-shape.html | Orange Squad in Shape | True | Special to THE NEW YORK TIMES. | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/dewey-loss-linked-to-distrust-of-gop-c-p-taft-says-that-governor.html | DEWEY LOSS LINKED TO DISTRUST OF GOP; C. P. Taft Stays That Governor Failed to Convince People Party Had 'Spiritual Basis' | True | By Albert J. Gordon | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/giants-win-race-for-rookie-hurler-kolwe-detroit-refugee-was-sought.html | GIANTS WIN RACE FOR ROOKIE HURLER; Kolwe, Detroit Refugee, Was Sought by 8 Clubs Franks Get 3d Coaching Place | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/behncke-again-heads-pilots.html | Behncke Again Heads Pilots | True | Special to THE NEW YORK TIMES. | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/tieup-of-shipping-widened-to-block-3-canadian-ports-reroutin6.html | TIE-UP OF SHIPPING WIDENED TO BLOCK 3 CANADIAN PORTS; REROUTIN6 BARRED | True | By A. H. Raskin | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/william-h-wallisnorth.html | WILLIAM H. WALLISNORTH | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/city-redevelopment-is-showing-progress.html | CITY REDEVELOPMENT IS SHOWING PROGRESS | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/boy-woman-injured-car-mounts-to-the-sidewalk-in-brooklyn-hits-them.html | BOY, WOMAN INJURED; Car Mounts to the Sidewalk in Brooklyn, Hits Them | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/peru-lifts-press-censorship.html | Peru Lifts Press Censorship | True | h)Special to THE NEW YORK TIMES. | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/crobert-muir-mitchell.html | C.ROBERT MUIR MITCHELL | True | $p! to T3am Nv YO:RK ' | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/trumans-ohio-lead-is-corrected-to-6817.html | TRUMAN'S OHIO LEAD IS CORRECTED TO 6,817 | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/zhukov-seen-replaced-as-odessa-commander.html | Zhukov Seen Replaced As Odessa Commander | True | By the United Press. | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/to-report-on-expedition-leader-of-groups-in-africa-back-to-tell-of.html | TO REPORT ON EXPEDITION; Leader of Groups in Africa Back to Tell of Progress | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/bonds-and-shares-on-london-market-government-securities-show.html | BONDS AND SHARES ON LONDON MARKET; Government Securities Show Strength, With Treasury 2 1/2% Loan Leading Way | True | Special to THE NEW YORK TIMES. | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/mrs-w-gallagher-sr.html | MRS. W. GALLAGHER SR | True | .Spectd to NEW YO.Xh)0*0*0*l | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/crude-oil-stocks-increase.html | Crude Oil Stocks Increase | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/gi-continues-rescue-attempt.html | GI Continues Rescue Attempt | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/hungarian-exenvoy-is-sentenced-to-die.html | HUNGARIAN EXENVOY IS SENTENCED TO DIE | True | Special to THE NEW YORK TIMES. | | C1B 162691 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/sports-of-the-times-the-new-manager-of-the-tigers.html | Sports of the Times; The New Manager of the Tigers | True | By Arthur Daley | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/idlewild-wins-airport-trophy.html | Idlewild Wins Airport Trophy | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/sets-black-marlin-record.html | Sets Black Marlin Record | True | Special to THE NEW YORK TIMES. | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/john-p-bugden.html | JOHN P. BUGDEN | True | Special to NEW OP.K ,NEW | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/rolfe-is-appointed-as-manager-of-tigers-for-1949-season-exstar-of.html | Rolfe Is Appointed as Manager of Tigers for 1949 Season; EX-STAR OF YANKS GETS O'NEILL POST | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/3000-entries-in-writing-contests.html | 3,000 Entries in Writing Contests | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/gop-liberals-split-on-senate-leader-drive-to-divest-old-guard-of.html | GOP LIBERALS SPLIT ON SENATE LEADER; Drive to Divest Old Guard of Party Helm Loses Force -Knowland Rejected | True | By William S. White | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/spains-envoy-toecuador-dies.html | Spain's Envoy to-Ecuador Dies | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/mrs-e-j-carey-hostess-gives-tea-for-committee-aides-of-st-josephs.html | MRS. E. J. CAREY HOSTESS; Gives Tea for Committee Aides of St. Joseph's Nursery Fete | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/iamos-a-lawrence.html | IAMOS A. LAWRENCE' | True | Specla! to TM NZ' YOI T1MZS. | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/market-in-cotton-closes-irregular-future-prices-15-points-higher-to.html | MARKET IN COTTON CLOSES IRREGULAR; Future Prices 15 Points Higher to 4 Lower, With March Showing Most Strength | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/ftc-holds-hearing-in-book-club-case-deceptive-use-of-word-free-in.html | FTC HOLDS HEARING IN BOOK CLUB CASE; Deceptive Use of Word 'Free' in Advertising Is Charged -1947 Sales $18,000,000 | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/a-ranger-star-returns-to-squad.html | A RANGER STAR RETURNS TO SQUAD | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/rule-on-unlimited-substitution-kicked-around-by-football-men-hardly.html | Rule on Unlimited Substitution Kicked Around by Football Men; Hardly a Word Is Heard in Its Favor at Writers' Luncheon -- Heffelfinger, Engle McEwan, Rosequist Among Critics | True | By Louis Effrat | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/si-r-f-j-wrottesley.html | SI R. F. J. 'WROTTESLEY | True | Special '*.o 'f'Hi NEW YO .TI:M:IS_ | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/books-and-authors.html | Books and Authors | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/mare-14-brings-10200-woof-draws-top-bid-of-first-two-sessions-at.html | MARE, 14, BRINGS $10,200; Woof Draws Top Bid of First Two Sessions at Keeneland | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/top-elevens-ready-for-crucial-games-bowl-bids-conference-titles.html | TOP ELEVENS READY FOR CRUCIAL GAMES; Bowl Bids, Conference Titles Hinge on Next Saturday's College Gridiron Tests | True | By Allison Danzig | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/rule-picket-sign-freedom-of-speech.html | RULE PICKET SIGN FREEDOM OF SPEECH | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/brooklyn-college-rests.html | Brooklyn College Rests | True | | | C1B 162691 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/robinson-outpoints-lee-welterweight-champion-victor-in-10round.html | ROBINSON OUTPOINTS LEE; Welterweight Champion Victor in 10-Round Non-Title Bout | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/outerwear-trade-told-army-needs-results-of-coldweather-tests.html | OUTERWEAR TRADE TOLD ARMY NEEDS; Results of Cold-Weather Tests Described at Annual Meeting by Head of Research Group | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/money-circulation-rises.html | Money Circulation Rises | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/miss-mary-e-mdermott.html | MISS MARY E. M'DERMOTT | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/miss-bentley-exspy-becomes-a-catholic.html | MISS BENTLEY, EX-SPY, BECOMES A CATHOLIC | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/greyhound-profit-less-than-in-1947-earnings-equal-131-a-share.html | GREYHOUND PROFIT LESS THAN IN 1947; Earnings Equal $1.31 a Share, Compared to $1.46 -- Rise in Expenses Is Cited | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/capra-will-direct-race-track-story-to-do-broadway-bill-with-bing.html | CAPRA WILL DIRECT RACE TRACK STORY; To Do 'Broadway Bill,' With Bing Crosby, at Paramount -- Fox Purchases Play | True | By Thomas F. Brady | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/westchester-tax-seen-at-peak-rate-county-executive-calls-for-new.html | WESTCHESTER TAX SEEN AT PEAK RATE; County Executive Calls for New High of $6.52 and Budget Total of $25,600,735 | True | Special to THE NEW YORK TIMES. | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/reds-said-to-retreat.html | Reds Said to Retreat | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/goodbody-new-head-of-exchange-firms.html | GOODBODY NEW HEAD OF EXCHANGE FIRMS | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/000irepeal-of-tafthartley-law-said-to-be-a-bad-law-legislative.html | 0*0*0*iRepeal of Taft-Hartley Law; Said to Be a Bad Law, Legislative Mandate by Electorate Found | True | A. FRANK REEL. | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/columbia-gas-net-shows-cut-in-year-drop-in-profit-is-attributed-to.html | COLUMBIA GAS NET SHOWS CUT IN YEAR; Drop in Profit Is Attributed to Labor and Material Costs and Insufficient Supplies | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/elaine-bloomberg-to-become-a-bride-smith-college-alumna-fiancee-of.html | ELAINE BLOOMBERG TO BECOME A BRIDE; Smith College Alumna Fiancee of Charles I. Petschek, Harvard Research Aide | True | Special to THE NEW YORK TIMES. | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/charge-penn-state-uses-farm-system-teachers-college-eleven-hit-as.html | CHARGE PENN STATE USES 'FARM' SYSTEM; Teachers College Eleven Hit as Proving Ground for Top Prospects for Varsity | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/un-to-vote-today-on-armistice-plan-for-all-palestine-joint.html | U.N. TO VOTE TODAY ON ARMISTICE PLAN FOR ALL PALESTINE; Joint Resolution in Security Council Also Asks Start of Israeli-Arab Negotiations | True | By Thomas J. Hamilton | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/fighting-irish-reunion-set.html | Fighting Irish' Reunion Set | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/of-local-origin.html | Of Local Origin | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/charles-wins-in-the-7th-knocks-hafer-down-five-times-before-scoring.html | CHARLES WINS IN THE 7TH; Knocks Hafer Down Five Times Before Scoring Knockout | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/bottlers-suffer-by-softdrink-tax-20-pennsylvania-impost-cut.html | BOTTLERS SUFFER BY SOFTDRINK TAX; 20% Pennsylvania Impost Cut Beverage Sales by 35%, Convention Informed | True | Special to THE NEW YORK TIMES. | | C1B 162691 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/ten-teams-riding-in-sixday-event-grauss-and-bransgrove-form-new-duo.html | TEN TEAMS RIDING IN SIX-DAY EVENT; Grauss and Bransgrove Form New Duo When Injuries Force Old Partners Out | True | By Michael Strauss | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/dr-william-p-shepard.html | DR WILLIAM P.* SHEPARD | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/opens-1000000-drive-of-academy-of-sciences.html | Opens $1,000,000 Drive Of Academy of Sciences | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/power-interests-set-battle-lines-acker-of-the-edison-institute.html | POWER INTERESTS SET BATTLE LINES; Acker of the Edison Institute Reopens Fight on Proposed Addition to TVA Plant | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/troops-moved-west.html | Troops Moved West | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/twu-board-scores-hogan-suspension-but-left-wing-group-falls-to.html | TWU BOARD SCORES HOGAN SUSPENSION; But Left Wing Group Falls to Order Reinstatement -- Local 100 Vote Is Nullified | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/ad-manager-appointed-by-henry-disston-sons.html | Ad Manager Appointed By Henry Disston & Sons | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/rev-r-maxwell.html | REV. R. MAXWELL | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/new-ski-togs-feature-kissnot-hood-paris-show-influenced-by-finnish.html | New Ski Togs Feature 'Kiss-Not' Hood; Paris Show Influenced by Finnish Design | True | Special to THE NEW YORK TIMES. | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/bankers-choose-san-francisco.html | Bankers Choose San Francisco | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/murdered-eca-aide-sifted-soviet-acts-ross-was-investigating-charge.html | MURDERED ECA AIDE SIFTED SOVIET ACTS; Ross Was Investigating Charge Russians Sluice Off U.S. Goods Sent Austrians | True | By Albion Ross | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/fellowship-to-novelist-alice-fellows-of-alabama-gets-saxton.html | FELLOWSHIP TO NOVELIST; Alice Fellows of Alabama Gets Saxton Memorial Award | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/wright-of-chicago-goes-to-athletics-white-sox-sell-heavy-hitter.html | WRIGHT OF CHICAGO GOES TO ATHLETICS; White Sox Sell Heavy Hitter More Deals With Mackmen Are Hinted by Lane | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/twenty-more-c-54s-to-job.html | Twenty More C-54's to Job | True | Special to THE NEW YORK TIMES. | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/smug-dewey-tactics-scored-by-kelland.html | SMUG DEWEY TACTICS SCORED BY KELLAND | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/shkor-to-fight-sotillo.html | Shkor to Fight Sotillo | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/business-failures-show-drop.html | Business Failures Show Drop | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/mergenthaler-election-set.html | Mergenthaler Election Set | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/radio-and-television-cbs-in-new-bid-for-jack-benny-program-after.html | Radio and Television; CBS in New Bid for Jack Benny Program After NBC Fails to Sign Comedian | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/gun-concern-head-active-at-103.html | Gun Concern Head Active at 103 | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/inflation-feared-under-new-laws-allied-stores-corp-president-says.html | INFLATION FEARED UNDER NEW LAWS; Allied Stores Corp. President Says 'Pressures' May Halt Downward Price Trend | True | | | C1B 162691 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/julie-berns-play-arriving-tonight-for-heavens-sake-mother-with.html | JULIE BERNS PLAY ARRIVING TONIGHT; ' For Heaven's Sake, Mother,' With Nancy Carroll, Molly Picon, Due at Belasco | True | By Louis Calta | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/quarry-search-continued.html | Quarry Search Continued | True | Special to THE NEW YORK TIMES. | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/social-security-clause-put-in-un-rights-pact.html | Social Security Clause Put in U.N. Rights Pact | True | Special to TO NEW YORK TIMES. | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/fireman-rewarded-for-saving-dog.html | FIREMAN REWARDED FOR SAVING DOG | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/receiver-is-named-in-bridge-dispute-jersey-court-acts-in-sale-of-2.html | RECEIVER IS NAMED IN BRIDGE DISPUTE; Jersey Court Acts in Sale of 2 Delaware River Spans Cut in Tolls Rescinded | True | Special to THE NEW YORK TIMES. | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/bus-drivers-win-rise-14-cents-an-hour-is-awarded-in-long-beach.html | BUS DRIVERS WIN RISE; 14 Cents an Hour Is Awarded in Long Beach Arbitration | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/new-prince-raises-armorial-problem-quartering-of-the-royal-coat-of.html | NEW PRINCE RAISES ARMORIAL PROBLEM; Quartering of the Royal Coat of England With That of Greece Not Favored | True | Special to THE NEW YORK TIMES. | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/the-wright-airplane.html | THE WRIGHT AIRPLANE | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/russians-oppose-berlin-voting.html | Russians Oppose Berlin Voting | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/supersonic-parachute-new-device-may-let-pilots-land-from-high.html | SUPERSONIC PARACHUTE; New Device May Let Pilots Land From High Levels | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/mayor-to-fight-on-for-new-debt-limit-at-capital-budget-hearing-he.html | MAYOR TO FIGHT ON FOR NEW DEBT LIMIT; At Capital Budget Hearing He Says Legislature Refused It to Please 'Real-Estate Lobby' | True | By Kenneth Campbell | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/service-provided-by-hospitals.html | Service Provided by Hospitals | True | JOHN B. PASTORE, M. D., Executive Director, Hospital Council of Greater New York. | | | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/maritime-committee-will-meet-on-nov-30.html | MARITIME COMMITTEE WILL MEET ON NOV. 30 | True | Special to THE NEW YORK TIMES.h) | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/oil-chemists-to-ask-revision-of-drug-act.html | OIL CHEMISTS TO ASK REVISION OF DRUG ACT | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/arkansas-loses-ace-back-injured-scott-definitely-out-of-game-with.html | ARKANSAS LOSES ACE BACK; Injured Scott Definitely Out of Game With Tulsa | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/writers-to-aid-book-fair-illustrators-also-will-take-part-in-hunter.html | WRITERS TO AID BOOK FAIR; Illustrators Also Will Take Part in Hunter College Event | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/chayele-grober-recital-nov-24.html | Chayele Grober Recital Nov. 24 | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/mrs-todd-tennis-victor.html | Mrs. Todd Tennis Victor | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/8800-bid-in-day-for-ickes-stamps-sheets-signed-by-2-presidents-sold.html | $8,800 BID IN DAY FOR ICKES STAMPS; Sheets Signed by 2 Presidents Sold at Start of Auctions for Former Official | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/to-aid-in-tree-planting-brooklyn-botanic-garden-will-cooperate-in.html | TO AID IN TREE PLANTING; Brooklyn Botanic Garden Will Cooperate in Campaign | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/tire-shipments-drop-rubber-manufactures-report-inventory-increase.html | TIRE SHIPMENTS DROP; Rubber Manufactures Report Inventory Increase of 5.16% | True | | | C1B 162691 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/du-pont-declares-dividend-of-375-yearend-disbursement-brings-48.html | DU PONT DECLARES DIVIDEND OF $3.75; Year-End Disbursement Brings '48 Total to $9.75 Other Concerns Vote Payments | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/miss-harriet-dryer-engaged-to-marry-bernard-student-will-be-wed-to.html | MISS HARRIET DRYER ENGAGED TO MARRY; Bernard Student Will Be Wed to Stanley F. Reed Jr., Son of Supreme Court Justice | True | Special to THE NEW YORK TIMES. | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/marshall-calls-envoys-to-paris-secretary-summons-mdonald-and.html | MARSHALL CALLS ENVOYS TO PARIS; Secretary Summons M'Donald and Griffis for Discussions on Palestine Situation | True | Special to THE NEW YORK TIMES. | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/bonus-system-opposed-giles-says-practice-tends-to-curb-players.html | BONUS SYSTEM OPPOSED; Giles Says Practice Tends to Curb Players' Ambition | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/the-erp-in-action.html | THE ERP IN ACTION | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/rich-peasants-and-clerical-groups-held-fighting-socialism-in.html | Rich Peasants and Clerical Groups Held Fighting Socialism in Slovenia | True | By M. S. Handler | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/army-buys-argentine-meat.html | Army Buys Argentine Meat | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/noisy-crowd-hails-baby-british-heir-policemen-appeal-to-throng-at.html | NOISY CROWD HAILS BABY BRITISH HEIR; Policemen Appeal to Throng at Palace Not to Disturb Princess Elizabeth | True | By Clifton Daniel | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/19-of-1898-class-meet-doctors-mark-50th-anniversary-of-their.html | 19 OF 1898 CLASS MEET; Doctors Mark 50th Anniversary of Their Graduation | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/arguments-heard-on-charter-change.html | ARGUMENTS HEARD ON CHARTER CHANGE | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/st-laurent-in-post-of-mackenzie-king-succeeds-prime-minister-who.html | ST. LAURENT IN POST OF MACKENZIE KING; Succeeds Prime Minister Who Served Canada in Reigns of 5 British Monarchs | True | By P. J. Philip | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/named-statler-director-of-food-and-beverages.html | Named Statler Director Of Food and Beverages | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/mackenzie-king-steps-down.html | MACKENZIE KING STEPS DOWN | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/war-supplies-sent-to-us-by-russians-experts-hold-motive-is-based-on.html | WAR SUPPLIES SENT TO U.S. BY RUSSIANS; Experts Hold Motive Is Based on Desire for Dollars and Retention of Our Trade | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/west-redefining-germans-status-clay-reports-the-three-allies-are.html | WEST RE-DEFINING GERMANS' STATUS; Clay Reports the Three Allies Are Near Agreement on New Code of Occupation | True | By Kathleen McLaughlin | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/18-vd-clinics-here-aid-38785-in-year-citys-program-dating-back-to.html | 18 VD CLINICS HERE AID 38,785 IN YEAR; City's Program, Dating Back to 1912, Cost $1,386,000 for 12-Month Period | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/railroads-called-defense-weakness-young-head-of-c-o-among-leaders.html | RAILROADS CALLED DEFENSE WEAKNESS; Young, Head of C. & O., Among Leaders Expressing Optimism on the Country's Economy | True | Special to THE NEW YORK TIMES. | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/color-films-show-recesses-of-body-inventor-asserts-camera-is.html | COLOR FILMS SHOW RECESSES OF BODY; Inventor Asserts Camera is Outstanding in Detecting Some Phases of Cancer | True | Special to THE NEW YORK TIMES. | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/james-cleary.html | JAMES CLEARY | True | | | C1B 162691 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/good-outlook-seen-for-westrex-corp-foreign-managers-optimistic-on.html | GOOD OUTLOOK SEEN FOR WESTREX CORP.; Foreign Managers Optimistic on Exports Despite Curbs, Dollar Scarcity Abroad | | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/request-for-child-aid-cabled.html | Request for Child Aid Cabled | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/scandinavian-defense-mapped.html | Scandinavian Defense Mapped | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/witness-held-in-slaying-youth-19-jailed-in-lieu-of-bail-in.html | WITNESS HELD IN SLAYING; Youth, 19, Jailed in Lieu of Bail in Waldorf-Astoria Case | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/usbritish-merger-seen-as-peace-key.html | U.S.-BRITISH MERGER SEEN AS PEACE KEY | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/george-g-small.html | GEORGE G. SMALL | True | Special to TH] NEW 0-I: TrF. | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/traffic-accidents-drop-94-fewer-reported-for-the-week-than-in-same.html | TRAFFIC ACCIDENTS DROP; 94 Fewer Reported for the Week Than in Same Period in '47 | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/naval-stores.html | NAVAL STORES | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/high-court-backs-law-on-portal-pay-it-denies-appeal-of-baltimore.html | HIGH COURT BACKS LAW ON PORTAL PAY; It Denies Appeal of Baltimore Concern's Employes From Lower Court Ruling | | Special to THE NEW YORK TIMES. | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/750-parking-violators-jump-gun-and-mail-fines-to-traffic-courts.html | 750 Parking Violators 'Jump Gun' And Mail Fines to Traffic Courts; Bromberger Criticizes 'Unrestrained Action,' but Adds Money Will Be Kept New System Set to Be Effective Yesterday | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/british-threaten-guatemala-holds-delegate-to-un-in-paris-says-more.html | BRITISH THREATEN, GUATEMALA HOLDS; Delegate to U.N. in Paris Says More Troops Have Landed in British Honduras | True | Special to THE NEW YORK TIMES. | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/bank-notes.html | BANK NOTES | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/lewis-urges-prices-cover-welfare-cost.html | LEWIS URGES PRICES COVER WELFARE COST | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/truman-sees-food-in-top-peace-role-tells-fao-its-work-has-great.html | TRUMAN SEES FOOD IN TOP PEACE ROLE; Tells FAO Its Work Has Great Bearing on History Maryland Headquarters Proposed | | By Bess Furman | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/ad-group-examines-agency-functions-effect-on-research-of-wrong.html | AD GROUP EXAMINES AGENCY FUNCTIONS; Effect on Research of Wrong Election Polls Also Studied by AAAA Parley | | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | Special to THE NEW YORK TIMES. | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/bar-to-jewish-dps-cited-neikrug-for-hias-reports-to-paris-parley-on.html | BAR TO JEWISH DP'S CITED; Neikrug, for HIAS, Reports to Paris Parley on U.S. Law | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/national-polio-head-warns-of-fake-cures.html | NATIONAL POLIO HEAD WARNS OF FAKE CURES | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/plea-for-playoff-on-coast-rejected-california-refuses-oregon-bid.html | PLEA FOR PLAY-OFF ON COAST REJECTED; California Refuses Oregon Bid to Decide Rose Bowl Problem | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/congress-action-urged-on-pricing-simon-senate-group-counsel-asks.html | CONGRESS ACTION URGED ON PRICING; Simon, Senate Group Counsel, Asks Clear-Cut Definition on Right to Compete | True | | | C1B 162691 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/mizrachi-budget-record-1375000-approved-by-delegates-to-atlantic.html | MIZRACHI BUDGET RECORD; $1,375,000 Approved by Delegates to Atlantic City Convention | True | Special to THE NEW YORK TIMES. | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/court-adjourns-timken-heir-case.html | COURT ADJOURNS TIMKEN HEIR CASE | True | Special to THE NEW YORK TIMES. | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/princeton-throng-hails-victory-in-big-three.html | Princeton Throng Hails Victory in 'Big Three' | True | Special to THE NEW YORK TIMES. | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/acton-burrows.html | ACTON BURROWS | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/filing-encouraged-on-ship-subsidies-maritime-commisons-study.html | FILING ENCOURAGED ON SHIP SUBSIDIES; Maritime Commison's Study Indicates Departure From the Pre-War Policy | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/farm-training-plan-is-hailed-by-ewing.html | FARM TRAINING PLAN IS HAILED BY EWING | True | Special to THE NEW YORK TIMES. | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/us-warns-citizens-to-get-out-of-china-as-red-troops-gain-suchow-is.html | U.S. WARNS CITIZENS TO GET OUT OF CHINA AS RED TROOPS GAIN; SUCHOW IS FLANKED | True | By the United Press. | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/services-to-pension-civilians.html | Services to Pension Civilians | True | Special to THE NEW YORK TIMES. | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/conn-stops-odowd-pittsburgher-on-comeback-trail-victor-in-ninth.html | CONN STOPS O'DOWD; Pittsburgher, on Comeback Trail, Victor in Ninth Round | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/british-air-pioneer-dies-commodore-brackley-drowned-off-beach-in.html | BRITISH AIR PIONEER DIES; Commodore Brackley Drowned Off Beach in Brazil | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/thought-control-in-medicine-scored-physicians-forum-secretary.html | THOUGHT 'CONTROL' IN MEDICINE SCORED; Physicians Forum Secretary Attacks AMA Unit Here on Health-Insurance Stand | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/harriman-sees-erp-ending-as-planned-abnormal-outside-aid-will-cease.html | HARRIMAN SEES ERP ENDING AS PLANNED; ' Abnormal Outside Aid Will Cease in 4 Years but Loans May Be Made, He Says | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/head-of-boys-town-guest-at-dinner-here.html | HEAD OF BOYS TOWN GUEST AT DINNER HERE | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/bids-only-270-apart-on-3000000-bonds.html | Bids Only $2.70 Apart On $3,000,000 Bonds | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/antiques-exhibit-unusually-varied-eastern-states-fair-is-called.html | ANTIQUES EXHIBIT UNUSUALLY VARIED; Eastern States Fair Is Called Largest Ever Held at County Center in White Plains | True | By Walter Rendell Storey | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/nursing-service-to-gain-frontier-group-here-will-hold-childrens.html | NURSING SERVICE TO GAIN; Frontier Group Here Will Hold Children's Party Saturday | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/william-j-rielly.html | WILLIAM J. RIELLY | True | peclal to T[ Nzw Yox:-: Tnzs. | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/michigan-state-wins-varsity-team-title-in-icaaaa-crosscountry-run.html | Michigan State Wins Varsity Team Title in I.C.A.A.A.A. Cross-Country Run; BLACK OF R.I. BEATS ASHENFELTER AGAIN | True | By Joseph M. Sheehan | | C1B 162691 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/hersh-knocks-out-anzalone-in-fifth-referee-stops-feature-bout-at-st.html | HERSH KNOCKS OUT ANZALONE IN FIFTH; Referee Stops Feature Bout at St. Nick -- Wolgast Beats Longo in Semi-Final | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/oliver-s-dustin.html | OLIVER S. DUSTIN | True | Special to T Nv YOR TrEs. | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/harold-b-millerharold.html | HAROLD B. ,MILLERHarold | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/benelux-greece-blamed-in-erp-jam-lack-of-national-plans-held.html | BENELUX, GREECE BLAMED IN ERP JAM; Lack of National Plans Held Delaying 4-Year Program Under Marshall Plan | True | Special to THE NEW YORK TIMES. | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/pullman-net-for-quarter-is-1641876-purchase-of-two-fibre-companies.html | Pullman Net for Quarter Is $1,641,876; Purchase of Two Fibre Companies Studied | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/st-laurent-for-security-league.html | St. Laurent for Security League | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/long-island-houses-pass-to-new-owners.html | LONG ISLAND HOUSES PASS TO NEW OWNERS | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/factfinding-move-made-at-syracuse-dissatisfaction-with-orange.html | FACT-FINDING MOVE MADE AT SYRACUSE; Dissatisfaction With Orange Eleven's Showing Leads to Review of Situation | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/ice-follies-to-open-in-garden-tonight-13day-run-set-for-skating.html | ICE FOLLIES TO OPEN IN GARDEN TONIGHT; 13-Day Run Set for Skating Show -- Star Cast Includes Shipstad, Marilyn Take | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/wagner-knocks-out-feld.html | Wagner Knocks Out Feld | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/hospital-fun-outlined-book-tells-how-to-provide-recreation-programs.html | HOSPITAL 'FUN' OUTLINED; Book Tells How to Provide Recreation Programs | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/truman-bars-change-in-erp-grain-policy.html | TRUMAN BARS CHANGE IN ERP GRAIN POLICY | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/city-starts-a-checkup-on-137000-relief-cases.html | City Starts a Check-Up On 137,000 Relief Cases | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/bednarik-to-play-in-miami.html | Bednarik to Play in Miami | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/farmers-on-way-abroad-26-from-midwest-to-study-problems-faced-by.html | FARMERS ON WAY ABROAD; 26 From Mid-West to Study Problems Faced by Europe | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/hospital-aides-to-be-rewarded.html | Hospital Aides to Be Rewarded | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/cullman-affirms-stand-on-idlewild-port-authority-head-releases.html | CULLMAN AFFIRMS STAND ON IDLEWILD; Port Authority Head Releases Letters Barring Any Retreat on Fixing New Rates | True | By John Stuart | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/delays-setting-of-reds-trial-day-medina-to-schedule-the-date.html | DELAYS SETTING OF REDS' TRIAL DAY; Medina to Schedule the Date Tomorrow for Twelve Communist Leaders | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/wiedin-pops-ring-card.html | Wiedin Pops Ring Card | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/no-official-count-in-surrogate-race-wrangling-in-elections-board.html | NO OFFICIAL COUNT IN SURROGATE RACE; Wrangling in Elections Board Delays Tally -- Frankenthaler Lead Held Increased | True | | | C1B 162691 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/rise-averts-bus-strike-in-west.html | Rise Averts Bus Strike in West | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/modern-noahs-ark-reaches-pacific-coast-with-elephants-fed-at-sea-by.html | Modern Noah's Ark Reaches Pacific Coast With Elephants Fed at Sea by Navy Plane | True | Special to THE NEW YORK TIMES. | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/realtors-urged-to-aid-dispersal-of-cities-to-cut-bombing-hazard.html | Realtors Urged to Aid Dispersal Of Cities to Cut Bombing Hazard; Industry and Population Must Spread Out Promptly Over a Wider Area, Official of Resources Board Tells National Convention | True | By Lee E. Cooper | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/child-to-f-bourne-ruthrauffs.html | Child to F. Bourne Ruthrauffs | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/st-louis-captures-tourney.html | St. Louis Captures Tourney | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/john-w-litster.html | JOHN W. LITSTER | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/22-executives-called-chiefs-of-great-corporations-to-face-antitrust.html | 22 EXECUTIVES CALLED; Chiefs of Great Corporations to Face Anti-Trust Hearing | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/mrj0hnsonice-presiden-t-o-thej0hrison-iwe-works.html | Mr..J0hnson,ice presiden; t o theJ0hri'.son' iW.'e: Works, | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/utilities-planning-issuance-of-bonds-panhandle-eastern-on-the-list.html | UTILITIES PLANNING ISSUANCE OF BONDS; Panhandle Eastern on the List With $30,000,000 -- SEC Also Gets Data on Stocks | True | Special to THE NEW YORK TIMES. | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/howard-mccarthy.html | Howard -- McCarthy | True | Special to THE NEW YORK TIMES. | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/red-dears-brdther-dies.html | Red Dear{.s' Brdther Dies | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/william-h-engle.html | WILLIAM H. ENGLE | True | Special to Th'z NEW YO Tr | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/top-british-officials-will-meet-in-malaya.html | TOP BRITISH OFFICIALS WILL MEET IN MALAYA | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/credit-registration-required-by-nov-19.html | CREDIT REGISTRATION REQUIRED BY NOV. 19 | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/galt-resigns-state-post.html | Galt Resigns State Post | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/mrs-w-r-brewster-has-son.html | Mrs. W. R. Brewster Has Son | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/-.html | - , '!:: .- : .' ' " - | True | ::*GOUDS.*'-ASHES. Ser,ice Is He'!d-in | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/jersey-city-police-promoted.html | Jersey City Police Promoted | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/another-eel-clogs-water-pipe-in-bronx.html | ANOTHER EEL CLOGS WATER PIPE IN BRONX | True | | | C1B 162691 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/general-manager-named-for-ge-lamp-department.html | General Manager Named For GE Lamp Department | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/dublin-puts-to-fore-ending-of-british-tie.html | DUBLIN PUTS TO FORE ENDING OF BRITISH TIE | True | Special to THE NEW YORK TIMES. | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/news-of-food-new-booklet-advises-the-busy-housewife-on-best-ways-to.html | News of Food; New Booklet Advises the Busy Housewife on Best Ways to Modernize the Kitchen | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/art-show-assists-education-group-display-of-masters-canvases-at.html | ART SHOW ASSISTS EDUCATION GROUP; Display of Masters' Canvases at Paul Rosenberg's Salon to Aid Public Association | True | By Howard Devree | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/802975000-of-bills-sold.html | $802,975,000 of Bills Sold | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/yale-squad-in-shape-only-one-casualty-as-practice-starts-for.html | YALE SQUAD IN SHAPE; Only One Casualty as Practice Starts for Harvard Game | True | Special to THE NEW YORK TIMES. | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/olympic-accounting-made.html | Olympic Accounting Made | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/foes-fail-to-delay-british-steel-bill-conservatives-pledge-a-fight.html | FOES FAIL TO DELAY BRITISH STEEL BILL; Conservatives Pledge a Fight, but It Appears Futile -Churchill Speaks Today | True | By Charles E. Egan | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/wpc-2ybzvuxi-cxcourier-10-pitchznxxx-uxi-cx2izfrcourier-10.html | WPC: 2YBZV#|xU^xi cXCourier 10 PitchzNxxx U^xi cX2iZ/FRCourier 10 Pitch#|x28BISHOP A. NN, 87, IIS DEAD UP-STATE; Retired Leader of PittsburghProtestant Episcopal Diocesea Clergyman Since 1885 | True | Sp to N'W Yom= | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/westchester-ban-at-2-parks-voted-board-of-supervisors-to-bar.html | WESTCHESTER BAN AT 2 PARKS VOTED; Board of Supervisors to Bar Non-Residents on Holidays, Saturdays and Sundays | True | Special to THE NEW YORK TIMES. | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/thacher-seeks-to-quit-bench.html | Thacher Seeks to Quit Bench | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/new-camera-exhibited-it-takes-develops-and-prints-picture-in-60.html | NEW CAMERA EXHIBITED; It Takes, Develops and Prints Picture in 60 Seconds | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/service-at-cathedral-saturday.html | Service at Cathedral Saturday | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/play-to-help-scholarship-fund.html | Play to Help Scholarship Fund | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/home-accessories-for-gifts-displayed.html | HOME ACCESSORIES FOR GIFTS DISPLAYED | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/army-buys-meat-to-aide-greece.html | Army Buys Meat to Aide Greece | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/writers-enliven-trumans-holiday-press-puts-on-a-show-for-his-two.html | WRITERS ENLIVEN TRUMAN'S HOLIDAY; Press Puts On a Show for His Two Secretaries and Wins Promise of Some News | True | By Anthony Leviero | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/3-named-to-nyu-faculty.html | 3 Named to N.Y.U. Faculty | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/daily-worker-switches-london-red-organ-finally-prints-news-about.html | DAILY WORKER SWITCHES; London Red Organ Finally Prints News About 'That Baby' | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/cuban-gang-law-approved.html | Cuban Gang Law Approved | True | Special to THE NEW YORK TIMES. | | C1B 162691 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/james-h-molly-changes-posts.html | James H. Molly Changes Posts | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/further-recovery-scored-by-stocks-more-selective-buying-marks.html | FURTHER RECOVERY SCORED BY STOCKS; More Selective Buying Marks Steady Advance, With Gains of Fractions Up to 2 Points | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/fete-for-miss-mclane-dec-4.html | Fete for Miss McLane Dec. 4 | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/iwalter-s-stimmel.html | IWALTER S. STIMMEL. | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/william-h-gregory.html | WILLIAM H. GREGORY | True | | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/many-americans-stranded-in-korea-diversion-of-ships-to-china-has.html | MANY AMERICANS STRANDED IN KOREA; Diversion of Ships to China Has Upset Transportation, Emphasized Danger | | By Richard J. H. Johnston | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/longer-tour-for-freedom-train.html | Longer Tour for Freedom Train | | CATHLEEN MAGUIRE. | | C1B 162691 | |
| 1948-11-16 | 1948-11-16 | https://www.nytimes.com/1948/11/16/archives/strikers-to-permit-food-fuel-traffic.html | Strikers to Permit Food, Fuel Traffic | | | | C1B 162691 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/bedmaking-simplified-agriculture-department-tells-how-to-save-steps.html | BEDMAKING SIMPLIFIED; Agriculture Department Tells How to Save Steps and Time | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/jewish-body-votes-move-to-new-york-union-of-american-hebrew.html | JEWISH BODY VOTES MOVE TO NEW YORK; Union of American Hebrew Congregations to Shift From Cincinnati After 75 Years THE DEBATE IS VIGOROUS Delegates at Boston Table Plan to Change Name to 'Union of Liberal Synagogues' | | By Albert J. Gordonspecial To the New York Times. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/dollars-sought-in-march-of-dimes-smaller-coins-are-no-longer.html | DOLLARS SOUGHT IN MARCH OF DIMES; Smaller Coins Are No Longer Adequate to Meet Need in Polio War, Says O'Connor | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/grain-prices-rise-continuing-trend-wheat-takes-lead-closing-at-1-14.html | GRAIN PRICES RISE, CONTINUING TREND; Wheat Takes Lead, Closing at 1 1/4 to 2 1/4 Cents Higher on December Future | | Special to THE NEW YORK TIMES. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/missing-b17-is-safe-on-philippine-coast.html | MISSING B-17 IS SAFE ON PHILIPPINE COAST | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/daughter-to-g-griswolds-jr.html | Daughter to G. Griswolds Jr. | | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/music-patrons-help-philharmonic-fund.html | MUSIC PATRONS HELP PHILHARMONIC FUND | | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/evening-courses-in-swimming.html | Evening Courses in Swimming | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/cancer-of-thyroid-found-by-isotopes-successful-use-of-radioactive.html | CANCER OF THYROID FOUND BY ISOTOPES; Successful Use of Radioactive Tracers in Diagnosis Is Told to College of Surgeons | True | By William M. Blairspecial To the New York Times. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/cardinals-sign-youngster.html | Cardinals Sign Youngster | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/fetes-precede-benefit-dinner-parties-are-scheduled-before-ice.html | FETES PRECEDE BENEFIT; Dinner Parties Are Scheduled Before Ice Follies Show | True | | | C1B 163344 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/president-to-keep-domestic-program-based-on-new-deal-says-in.html | PRESIDENT TO KEEP DOMESTIC PROGRAM BASED ON NEW DEAL; Says in Florida His 21-Point Plan of '45, Democratic Platform Will Be Policy Guide HE WILL PUSH CIVIL RIGHTS Truman Also to Press Taft Act Repeal -- Pays High Tribute to Secretary Marshall TRUMAN OUTLINES DOMESTIC PROGRAM | True | Special to THE NEW YORK TIMES. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/receives-annual-award-of-public-relations-body.html | Receives Annual Award Of Public Relations Body | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/the-decentralized-city.html | THE DECENTRALIZED CITY | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/aid-to-fruit-men-promised-by-city-mayor-says-icc-rehearing-will-be.html | AID TO FRUIT MEN PROMISED BY CITY; Mayor Says ICC Rehearing Will Be Asked on Unloading Fee -- Day's Buying Normal | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/argentina-orders-all-clerics-to-register-observers-see-a-device-to.html | Argentina Orders All Clerics to Register; Observers See a Device to Control Clergy | True | By Virginia Lee Warrenspecial To the New York Times. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/sophoulis-to-stay-as-greek-premier-new-cabinet-is-formed-after-two.html | SOPHOULIS TO STAY AS GREEK PREMIER; New Cabinet Is Formed After Two Days of Uncertainty -- Tsaldaris Keeps Post | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/crimson-works-hard.html | Crimson Works Hard | True | Special to THE NEW YORK TIMES. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/miss-carroll-set-for-debut-tonight-film-actress-will-make-bow-on.html | MISS CARROLL SET FOR DEBUT TONIGHT; Film Actress Will Make Bow on Broadway in 'Goodbye, My Fancy' at Morosco | True | By Sam Zolotow | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/quota-reshuffling-is-urged-by-corsi-changes-among-countries-but.html | QUOTA RESHUFFLING IS URGED BY CORSI; Changes Among Countries but Retention of Present Total for Entries Proposed LABOR NEEDS TERMED KEY Immigration Service Workers at Meeting Suggest Ways to End Inconsistencies | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/oxnam-warms-us-on-helping-franco-bishop-tells-church-women-any.html | OXNAM WARMS U.S. ON HELPING FRANCO; Bishop Tells Church Women Any Dealing With Dictator Will Alienate Free Men | True | By George Dugnspecial To the New York Times. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/english-cricketers-win-tourists-beat-griqualand-west-by-innings-and.html | ENGLISH CRICKETERS WIN; Tourists Beat Griqualand West by Innings and 72 Runs | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/coast-export-permits-extended.html | Coast Export Permits Extended | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/3state-planning-for-area-sought-stichman-calls-for-an-agency-to-map.html | 3-STATE PLANNING FOR AREA SOUGHT; Stichman Calls for an Agency to Map Development Here -- Sees 'Miracle' Possible | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/paperboard-output-up-4-rise-reported-for-week-and-41-above-year-ago.html | PAPERBOARD OUTPUT UP; .4% Rise Reported for Week and 4.1% Above Year Ago | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/columbus-had-word-for-the-natives-here-and-its-a-nuisance-to.html | Columbus Had Word for the Natives Here And It's a Nuisance to Visitors From India | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/iceland-fire-halts-planes-three-turned-back-to-ireland-as-blaze.html | ICELAND FIRE HALTS PLANES; Three Turned Back to Ireland as Blaze Closes Airfield | True | | | C1B 163344 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/fast-action-marks-sixday-bike-race-sprints-followed-by-jamming.html | FAST ACTION MARKS SIX-DAY BIKE RACE; Sprints Followed by Jamming Sessions Lead to Rapid Change in Standing | True | By William J. Briordy | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/ormandy-offers-russian-program-leads-philadelphia-orchestra-at.html | ORMANDY OFFERS RUSSIAN PROGRAM; Leads Philadelphia Orchestra at Carnegie Hall -- Kapell Is the Piano Soloist | True | By Olin Downes | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/brown-to-play-columbia-lehigh-eleven-also-added-and-rutgers-dropped.html | BROWN TO PLAY COLUMBIA; Lehigh Eleven Also Added and Rutgers Dropped in 1949 | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/austria-will-appeal-russian-rail-seizure.html | AUSTRIA WILL APPEAL RUSSIAN RAIL SEIZURE | True | Special to THE NEW YORK TIMES. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/norma-lipman-fiancee-graduate-of-barnard-will-be-the-bride-of.html | NORMA LIPMAN FIANCEE; Graduate of Barnard Will Be the Bride of Hobart Rosen | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/tool-and-die-producers-elect-him-to-head-group.html | Tool and Die Producers Elect Him to Head Group | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/toronto-six-recalls-taylor.html | Toronto Six Recalls Taylor | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/boy-scout-chiefs-to-intensify-drive-call-success-sure-in-citys.html | BOY SCOUT CHIEFS TO INTENSIFY DRIVE; Call Success Sure in City's Campaign for $2,000,000, a Record Quota | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/payne-of-nyu-ready-for-kings-point-fray.html | PAYNE OF N.Y.U. READY FOR KINGS POINT FRAY | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/american-press-praised-david-marshall-says-it-is-the-most-honest-in.html | AMERICAN PRESS PRAISED; David Marshall Says It Is the Most Honest in World | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/truman-trims-his-weight-to-173-pounds-in-florida.html | Truman Trims His Weight To 173 Pounds in Florida | True | Special to THE NEW YORK TIMES. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/mens-wear-week-poll-outerwear-unit-to-ask-members-views-on-joint.html | MEN'S WEAR WEEK POLL; Outerwear Unit to Ask Members Views on Joint Trade Event | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/food-industry-aids-resources-board-17-advisory-groups-formed-by.html | FOOD INDUSTRY AIDS RESOURCES BOARD; 17 Advisory Groups Formed by Grocery Manufacturers to Work With Agency PREPARE FOR EMERGENCY Aim Is to Bar Bottlenecks and Draft Framework for Over-All Program | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/an-owl-flies-high-then-is-grounded-bird-soars-into-a-67th-floor.html | AN OWL FLIES HIGH, THEN IS GROUNDED; Bird Soars Into a 67th Floor Window of RCA Building, Lands at the ASPCA | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/first-corps-eleven-unbeaten.html | First Corps Eleven Unbeaten | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/sharman-douglas-here-daughter-of-us-ambassador-to-britain-arrives.html | SHARMAN DOUGLAS HERE; Daughter of U.S. Ambassador to Britain Arrives by Air | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/kremlin-reply-to-un-asks-heads-of-state-settle-issues-rejects.html | Kremlin Reply to U.N. Asks Heads of State Settle Issues; Rejects Ending Berlin Restrictions as Basic Requirement for Parley -- Stand Seen as Unchanged -- West to Answer Today KREMLIN PROPOSES BIG 4 CHIEFS MEET | True | By Camille M. Cianfarraspecial To the New York Times | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/brokers-find-market-for-new-dwellings-holding-up-well-in-most.html | Brokers Find Market for New Dwellings Holding Up Well in Most Communities | True | By Lee E. Cooper | | C1B 163344 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/college-marks-100-years-cardinal-mooney-st-charles-graduate.html | COLLEGE MARKS 100 YEARS; Cardinal Mooney, St. Charles Graduate, Officiates at Baltimore | True | Special to THE NEW YORK TIMES. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/rice-play-at-the-cherry-lane.html | Rice Play at the Cherry Lane | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/tito-charges-cominform-states-imperil-progressive-movements-tito.html | Tito Charges Cominform States Imperil 'Progressive Movements'; Tito Charges Cominform States Imperil 'Progressive Movements' | True | By M. S. Handlerspecial To the New York Times. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/prices-of-cotton-close-irregular-final-quotations-8-points-higher.html | PRICES OF COTTON CLOSE IRREGULAR; Final Quotations 8 Points Higher to 3 Lower -- Summer Deliveries in Demand | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/ski-division-reunion-tonight.html | Ski Division Reunion Tonight | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/miami-ohio-to-play-in-garden.html | Miami (Ohio) to Play in Garden | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/dr-frederick-neve-founder-of-missions.html | DR. FREDERICK NEVE, FOUNDER OF MISSIONS | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/rise-in-phone-rate-of-15-in-the-state-10-at-once-asked-company.html | RISE IN PHONE RATE OF 15% IN THE STATE, 10% AT ONCE, ASKED; Company Estimates Increased Revenue at $49,000,000 a Year -- Pay Rises Cited NEW PLAN HERE PROPOSED City, Westchester and Most of Nassau Covered -- Would End Toll Charges in Area PHONE RATE RISE FOR STATE IS ASKED AREA COVERED BY TELEPHONE ZONING PLAN | True | By Russell Porter | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/spring-hats-shown-by-millinery-guild.html | SPRING HATS SHOWN BY MILLINERY GUILD | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/mrs-george-j-mandrewi.html | MRS. GEORGE J. M'ANDREWI | True | Special [0 THE NW 'ORK TIZS. I | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/harriman-doubts-outbreak-of-war-but-says-europe-needs-security.html | Harriman Doubts Outbreak of War But Says Europe Needs Security | True | By Felix Belair Jr.special To the New York Times. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/un-hopes-to-quit-paris-dec-11.html | U.N. Hopes to Quit Paris Dec. 11 | True | Special to THE NEW YORK TIMES. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/farley-says-peace-needs-lead-of-us-declares-our-ideals-must-be-used.html | FARLEY SAYS PEACE NEEDS LEAD OF U.S.; Declares Our Ideals Must Be Used to Restore Stability and Sound Economics to World | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/south-africa-opens-loan-talks.html | South Africa Opens Loan Talks | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/flour-for-home-baking-raised.html | Flour for Home Baking Raised | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/envelope-manufacturer-elects-a-vice-president.html | Envelope Manufacturer Elects a Vice President | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/dr-f-g-cottrfl-scientist-is-dead-inventor-of-precipitator-was.html | DR. F. G. COTTRFL, SCIENTIST, IS DEAD; Inventor of Precipitator Was Founder of Research Corp. ! Devoted Life to Field i I | True | spek to the newtime | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/barnard-aiding-un-fund.html | Barnard Aiding U.N. Fund | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/de-gasperis-party-threatened-with-split-as-chamber-head-assails.html | De Gasperi's Party Threatened With Split As Chamber Head Assails Italy's Policies | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/music-notes.html | MUSIC NOTES | True | | | C1B 163344 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/sauter-heads-uso-committee.html | Sauter Heads USO Committee | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/shirley-t-lynch-sets-wedding-day-she-will-be-bride-bf-alexander-m-f.html | SHIRLEY T. LYNCH SETS WEDDING DAY; She Will Be Bride bf Alexander M. F. Vagliano, Dec. 17, in St. Bartholomew's Chapel | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/stassen-asks-top-on-us-aid-abroad-ceiling-on-rearmament-costs-and.html | STASSEN ASKS TOP ON U.S. AID ABROAD; Ceiling on Rearmament Costs and Social Services Here Urged to Avoid Breakdown | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/court-overrules-local-rent-law-justice-cuff-gives-2-landlords-right.html | COURT OVERRULES LOCAL RENT LAW; Justice Cuff Gives 2 Landlords Right to File Eviction Suits -- City to Appeal Immediately | True | By William M. Farrell | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/un-debate-is-ended-on-african-dispute.html | U.N. DEBATE IS ENDED ON AFRICAN DISPUTE | True | Special to THE NEW YORK TIMES. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/ecuador-to-extend-highway.html | Ecuador to Extend Highway | True | Special to THE NEW YORK TIMES. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/metro-acquires-the-judas-kiss-studio-buys-irving-revetchs-story-as.html | METRO ACQUIRES 'THE JUDAS KISS; Studio Buys Irving Revetch's Story as Possible Vehicle for Heflin or Taylor | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/2-boys-11-sentenced-for-breaking-into-school.html | 2 Boys, 11, 'Sentenced' For Breaking Into School | True | Special to THE NEW YORK TIMES. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/thomas-r-mullen-jr.html | THOMAS R. MULLEN JR. | True | Special to TR Nw NOK TIs. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/cerdan-to-return-here.html | Cerdan to Return Here | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/bizonal-financing-by-army-opposed-hoffman-advisers-to-propose-all.html | BIZONAL FINANCING BY ARMY OPPOSED; Hoffman Advisers to Propose All Funds Come From ECA to Control Trade in Area | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/vd-tops-city-list-of-infectious-ills-syphilis-and-gonorrhea-made-up.html | VD TOPS CITY LIST OF INFECTIOUS ILLS; Syphilis and Gonorrhea Made Up More Than Half of All Reported Cases in 1947 | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/the-theatre-thanksgiving-is-coming.html | THE THEATRE; Thanksgiving Is Coming | True | By Brooks Atkinson | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/text-of-reply-by-soviet.html | Text of Reply by Soviet | True | VISHINSKY. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/crime-in-state-retains-prewar-level-despite-expected-increase-lyons.html | Crime in State Retains Pre-War Level Despite Expected Increase, Lyons Asserts | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/soviet-to-discipline-occupation-troops.html | SOVIET TO DISCIPLINE OCCUPATION TROOPS | True | Special to THE NEW YORK TIMES. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/4000000-bonds-placed-by-boston-interest-cost-of-1886-is-set-by-bid.html | $4,000,000 BONDS PLACED BY BOSTON; Interest Cost of 1.886% Is Set by Bid of Phelps, Fenn -- Financing in Texas | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/7-lost-at-sea-in-storm-three-tugs-sunk-off-pacific-coast-ships-in.html | 7 LOST AT SEA IN STORM; Three Tugs Sunk Off Pacific Coast -- Ships in Trouble | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/notre-dame-and-smu-plan-2-gridiron-meetings.html | Notre Dame and S.M.U. Plan 2 Gridiron Meetings | True | By the United Press. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/rosamond-gilder-on-un-board.html | Rosamond Gilder on U.N. Board | True | | | C1B 163344 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/battalion-chief-hit-by-car.html | Battalion Chief Hit by Car | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/rheinart-cowles-zoologist-was-78.html | RHEINART '?. COWLES, ZOOLOGIST , WAS 78 | True | Secial to N Yo | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/clarence-s-pierpont.html | CLARENCE S. PIERPONT | True | Special to THE NEW YORK TIMES. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/powell-wesleyan-captain.html | Powell Wesleyan Captain | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/new-bond-issues-bring-close-bids-60000000-of-northwestern-bell.html | NEW BOND ISSUES BRING CLOSE BIDS; $60,000,000 of Northwestern Bell Liens Go to Halsey Group at 3.215% Rate RESALE IS MADE QUICKLY New York Bay R.R. Places Its $14,518,000 of Obligations With Equitable Life NEW BOND ISSUES BRING CLOSE BIDS | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/biermans-actions-at-iowa-protested-fans-letter-to-president-of.html | BIERMAN'S ACTIONS AT IOWA PROTESTED; Fan's Letter to President of Minnesota U. Hits Coach's 'Conduct and Language' | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/valvoline-cuts-price-of-crude.html | Valvoline Cuts Price of Crude | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/expense-control-urged-by-banker-ihlefeld-tells-group-4-forum.html | EXPENSE CONTROL URGED BY BANKER; Ihlefeld Tells Group 4 Forum Savings Units Can Combat the Rising Trend EXPENSE CONTROL URGED BY BANKER | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/cowen-gets-economic-post.html | Cowen Gets Economic Post | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/walter-k-plankinton.html | WALTER K. PLANKINTON | True | Special to Tm Nw YoK TIMES. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/clearances-loom-in-mens-clothing-wave-of-them-forecast-unless-sales.html | CLEARANCES LOOM IN MEN'S CLOTHING; Wave of Them Forecast Unless Sales Improve With Cold Weather by February | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/japanese-grapple-with-coal-strike-if-settlement-is-not-reached-in-a.html | JAPANESE GRAPPLE WITH COAL STRIKE; If Settlement Is Not Reached in a Week, MacArthur Is Expected to Step In | True | By Burton Cranespecial To the New York Times. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/sir-alfred-l-bower.html | SIR ALFRED L. BOWER | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/fined-10000-on-tax-charge.html | Fined $10,000 on Tax Charge | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/reserves-of-minerals-economic-link-pointed-out-in-history-of.html | Reserves of Minerals; Economic Link Pointed Out in History of Additional Discoveries | True | JOHN E. KELLY | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/high-price-supports-hit-farm-group-in-state-warns-of-production.html | HIGH PRICE SUPPORTS HIT; Farm Group in State Warns of Production Controls | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/gulf-oil-offers-new-insecticide.html | Gulf Oil Offers New Insecticide | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/holiday-fashions-in-classic-molds-russeks-dresses-for-south-or-west.html | HOLIDAY FASHIONS IN CLASSIC MOLDS; Russeks Dresses for South or West Also Suitable for Wear Here Under Warm Wraps | True | By Virginia Pope | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/princeton-sharpens-aerial-game-in-spirited-drill-for-dartmouth.html | Princeton Sharpens Aerial Game in Spirited Drill for Dartmouth Saturday; TIGERS NEAR PEAK FOR LAST CONTEST Reed Will Start at Right End for Princeton if McKenna Cannot Play Saturday CLOSE BATTLE FORECAST But Coach Caldwell Remains Confident -- Passing Attack, Defense Mark Workout | True | By Louis Effratspecial To the New York Times. | | C1B 163344 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/joseph-f-rac.html | JOSEPH F. RAC | True | Special to THE NEW YORK TIMES. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/meister-acquires-jersey-store-site.html | MEISTER ACQUIRES JERSEY STORE SITE | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/frank-pond-headed-chemical-company.html | FRANK POND, HEADED CHEMICAL COMPANY | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/plane-export-need-cited-gen-echols-says-makers-seek-foreign-orders.html | PLANE EXPORT NEED CITED; Gen. Echols Says Makers Seek Foreign Orders for Civil Craft | True | Special to THE NEW YORK TIMES. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/3-south-americans-win-cabot-medals-general-manager-of-united-press.html | 3 SOUTH AMERICANS WIN CABOT MEDALS; General Manager of United Press Also Chosen to Get Columbia Honor Friday | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/bell-victor-over-hudson.html | Bell Victor Over Hudson | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/austrians-wary-in-death-of-ross-us-officials-silence-leads-to.html | AUSTRIANS WARY IN DEATH OF ROSS; U.S. Officials' Silence Leads to Rumors He May Have Been Slain by Americans | True | By Albion Rossspecial To the New York Times. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/show-to-aid-children-goodbye-my-fancy-program-friday-to-help-youth.html | SHOW TO AID CHILDREN; 'Goodbye, My Fancy' Program Friday to Help Youth Camp | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/sports-of-the-times-manager-rolfes-prize-package.html | Sports of the Times; Manager Rolfe's Prize Package | True | By Arthur Daley | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/vermont-group-set-for-sports-meeting.html | VERMONT GROUP SET FOR SPORTS MEETING | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/son-born-to-mrs-varlowharry.html | Son Born to Mrs. Warlow-Harry | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/naval-stores.html | NAVAL STORES | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/stock-distribution-authorized.html | Stock Distribution Authorized | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/warrants-out-for-9-in-israeli-smuggling.html | WARRANTS OUT FOR 9 IN ISRAELI SMUGGLING | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/buyer-to-improve-queens-vacant-lot-plans-commercial-building-in.html | BUYER TO IMPROVE QUEENS VACANT LOT; Plans Commercial Building in Long Island City -- Astoria Suites Among Other Sales | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/expert-of-detroit-to-aid-city-traffic-odwyer-also-says-commission.html | EXPERT OF DETROIT TO AID CITY TRAFFIC; O'Dwyer Also Says Commission Will Be Named by Jan. 1 to Study Congestion NEW LAWS ARE PROMISED Mayor Holds to Views Police Must Maintain Authority Over Control System | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/mrs-perry-dead-leader-in-society-exbrenda-williamstaylor-mother-of.html | MRS. PERRY DEAD; LEADER IN SOCIETY; Ex-Brenda Williams-Taylor, Mother of Mrs. John S. Kelly, Succumbs to Stroke | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/mary-ann-lane-is-betrothed.html | Mary Ann Lane Is Betrothed | True | Special to THE NEW YORK TIMES. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/rare-americana-sold-roger-williams-letter-brings-600-in-stokes.html | RARE AMERICANA SOLD; Roger Williams Letter Brings $600 in Stokes Auction | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/savings-bank-group-to-meet.html | Savings Bank Group to Meet | True | | | C1B 163344 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/plans-2000000-power-plant.html | Plans $2,000,000 Power Plant | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/offering-is-oversubscribed.html | Offering Is Oversubscribed | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/continuing-the-day-line-suggestion-advanced-that-operation-of-boats.html | Continuing the Day Line; Suggestion Advanced That Operation of Boats Be Carried On by Slate | True | CHARLES S. COLDEN | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/mission-society-holds-gift-sale-work-of-women-in-its-church-units.html | MISSION SOCIETY HOLDS GIFT SALE; Work of Women in Its Church Units and Articles From Abroad Are Offered | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/maj-gen-m-i-starostin.html | MAJ. GEN. M. I. STAROSTIN | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/yanks-farm-signs-pitcher-hinrichs-youngster-lost-by-tigers-in.html | YANKS' FARM SIGNS PITCHER HINRICHS; Youngster Lost by Tigers in Chandler Edict Is Bombers' First Bonus Player | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/the-appeal-for-children.html | THE APPEAL FOR CHILDREN | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/giants-are-planning-to-start-coulter-at-center-against-green-bay.html | Giants Are Planning to Start Coulter at Center Against Green Bay Eleven; NEW POSITION GIVEN TO EX-ARMY TACKLE Moving Coulter to Center Can Aid Giant Backfield Work, Owen Tells Writers YANKEES, DODGERS DRILL Strader Views Films of Games With Browns -- Edwards Set for Action With Brooklyn | True | By Roscoe McGowen | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/news-of-food-sausage-prices-higher-than-last-year-recipes-suggest.html | News of Food; Sausage Prices Higher Than Last Year; Recipes Suggest Variations in Its Use | True | By Jane Nickerson | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/dock-strike-costs-millions-rail-truck-tug-jobs-halted-a-ship-news.html | Dock Strike Costs Millions; Rail, Truck, Tug Jobs Halted; A SHIP NEWS SCENE AT A RAILROAD TERMINAL DOCK STRIKE LOSS RUNS TO MILLIONS | True | By George Horne | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/ray-robinson-is-banned-placed-on-ill-and-unavailable-list-by-ring.html | RAY ROBINSON IS BANNED; Placed on 'Ill and Unavailable List' by Ring Board Here | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/bars-reds-in-air-units-rhode-island-officer-requires-noncommunist.html | BARS 'REDS IN AIR UNITS; Rhode Island Officer Requires Non-Communist Affidavits | True | Special to THE NEW YORK TIMES. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/knicks-bow-7563-to-rochester-five-royals-make-27-of-34-fouls-to.html | KNICKS BOW, 75-63, TO ROCHESTER FIVE; Royals Make 27 of 34 Fouls to Triumph -- New Yorkers Play Here Tonight | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/soft-drink-lines-get-price-warning-mansfield-tells-convention-to.html | SOFT DRINK LINES GET PRICE WARNING; Mansfield Tells Convention to Consider Public Reaction Before Effecting Boosts | True | Special to THE NEW YORK TIMES. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/genocide-draft-finished-un-legal-committee-adopts-final-six.html | GENOCIDE DRAFT FINISHED; U.N. Legal Committee Adopts Final Six Articles | True | Special to THE NEW YORK TIMES. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/forrestal-praises-clay-defense-secretary-back-from-quick-visit-to.html | FORRESTAL PRAISES CLAY; Defense Secretary Back From Quick Visit to Europe | True | | | C1B 163344 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/state-council-asks-each-church-to-back-at-least-one-displaced.html | State Council Asks Each Church to Back At Least One Displaced Person or Family | True | Special to THE NEW YORK TIMES. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/hudson-st-made-oneway-in-extended-traffic-plan.html | Hudson St. Made One-Way In Extended Traffic Plan | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/share-increase-voted-national-cash-register-plans-to-issue-stock.html | SHARE INCREASE VOTED; National Cash Register Plans to Issue Stock Dividend | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/us-korean-chief-goes-to-japan.html | U.S. Korean Chief Goes to Japan | True | Special to THE NEW YORK TIMES. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/100-viet-nam-troops-slain.html | 100 Viet Nam Troops Slain | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/natures-classroom.html | NATURE'S CLASSROOM | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/us-mediterranean-fleet-will-share-thanksgiving.html | U.S. Mediterranean Fleet Will Share Thanksgiving | True | Special to THE NEW YORK TIMES. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/curtains-up-first-by-a-nose-at-bowie-laran-second-and-lucky-devil.html | CURTAIN'S UP FIRST BY A NOSE AT BOWIE; Laran Second and Lucky Devil Third in 3-Horse Photo -- Victor Pays $17.60 | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/miss-le-claire-gives-first-local-recital.html | MISS LE CLAIRE GIVES FIRST LOCAL RECITAL | True | R. P. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/elmendorf-mares-draw-a-high-prices-12-sold-for-7383-average-at.html | ELMENDORF MARES DRAW A HIGH PRICES; 12 Sold for $7,383 Average at Keeneland -- MacPhail Is Among Purchasers | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/soccer-team-to-play-in-cuba.html | Soccer Team to Play in Cuba | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/12000-at-garden-greet-ice-follies-new-skits-with-imaginative.html | 12,000 AT GARDEN GREET ICE FOLLIES; New Skits, With Imaginative Settings, Add Something to Usual Routines | True | By Lincoln A. Werden | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/president-is-firm-says-un-is-the-agency-for-settling-disputes-and.html | PRESIDENT IS FIRM; Says U.N. Is the Agency for Settling Disputes and Assuring Peace TO SEE MARSHALL MONDAY Will Confer With Secretary on Return From Paris -- No Plan for New Aid to China Now TRUMAN BARS TALK DURING BLOCKADE | True | By Anthony Levierospecial To the New York Times. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/germans-ouster-barred-us-calls-russian-dismissal-of-berlin-aide.html | GERMAN'S OUSTER BARRED; U.S. Calls Russian Dismissal of Berlin Aide Illegal | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/extreme-rightists-gain-in-germany-democratic-groups-disturbed-by.html | EXTREME RIGHTISTS GAIN IN GERMANY; Democratic Groups Disturbed by Nationalist Tendencies -- New Bid by Strasser Seen | True | By Drew Middletonspecial To the New York Times. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/murphy-better-going-to-bench.html | Murphy, Better, Going to Bench | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/powell-retires-from-guard-post-leading-figure-in-bridge-row-in.html | POWELL RETIRES FROM GUARD POST; Leading Figure in Bridge Row in Jersey Goes on Inactive List After Seeing Driscoll | True | Special to THE NEW YORK TIMES | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/chennault-disavows-plan-to-help-chiang.html | CHENNAULT DISAVOWS PLAN TO HELP CHIANG | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/theatre-tax-opposed-owners-object-to-levy-adopted-8-years-ago-but.html | THEATRE TAX OPPOSED; Owners Object to Levy Adopted 8 Years ago but Not Enforced | True | | | C1B 163344 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/suppliers-discuss-distribution-aids-overhauling-urged-to-avoid.html | SUPPLIERS DISCUSS DISTRIBUTION AIDS; Overhauling Urged to Avoid Embarrassment Should Recession Develop | True | Special to THE NEW YORK TIMES. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/culture-deviation-in-soviet-bloc-seen-barriers-in-iron-curtain-area.html | CULTURE DEVIATION IN SOVIET BLOC SEEN; Barriers in Iron Curtain Area Equal East-West Disparity, Huxley Says in Report | | By Kathleen Teltschspecial To the New York Times. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/place-of-moderns-in-art-is-depicted-show-covering-work-75000-years.html | PLACE OF MODERNS IN ART IS DEPICTED; Show, Covering Work 75,000 Years Old to Present Day, Opens Today at Museum | | By Howard Devree | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/allstar-play-limited-big-leaguers-cannot-appear-in-such-spring.html | ALL-STAR PLAY LIMITED; Big Leaguers Cannot Appear in Such Spring Exhibitions | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/william-h-kite.html | WILLIAM H. KITE, | True | Sell to NL'W YO= Tns. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/snooker-star-to-play-here.html | Snooker Star to Play Here | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/houses-dominate-long-is-trading-homes-over-a-wide-area-pass-to-new.html | HOUSES DOMINATE LONG IS. TRADING; Homes Over a wide Area Pass to New Owners in Latest Realty Activity | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/conrad-a-fischer.html | CONRAD A. FISCHER | True | Special to Tm Nv YoP TrMzs. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/backs-unionshop-curbs-nlrb-says-taft-act-defers-to-state-laws-on.html | BACKS UNION-SHOP CURBS; NLRB Says Taft Act Defers to State Laws on Subject | True | Special to THE NEW YORK TIMES. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/syracuse-made-telegraphic-hub.html | Syracuse Made Telegraphic Hub | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/benton-g-barton.html | BENTON G. BARTON | True | Spectal to Ts Nw Yomc Tnz.. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/two-exchange-seats-sold.html | Two Exchange Seats Sold | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/talk-of-ruin-scored-on-election-outcome.html | TALK OF RUIN SCORED ON ELECTION OUTCOME | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/two-join-reserve-bank-board.html | Two Join Reserve Bank Board | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/ferryboat-breaks-down-staten-island-commuter-jam-then-delays-many.html | FERRYBOAT BREAKS DOWN; Staten Island Commuter Jam Then Delays Many Workers | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/florists-here-honor-new-british-prince.html | FLORISTS HERE HONOR NEW BRITISH PRINCE | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/liu-meets-alumni-tonight.html | L.I.U. Meets Alumni Tonight | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/7600-war-dead-here-flags-on-all-city-buildings-fly-at-half-staff-in.html | 7,600 WAR DEAD HERE; Flags on All City Buildings Fly at Half Staff in Memorial | True | | | C1B 163344 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/poland-socializes-banks.html | Poland Socializes Banks | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/to-seek-study-of-speedups.html | To Seek Study of 'Speed-Ups' | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/abroad-unesco-on-the-new-road-to-damascus.html | Abroad; UNESCO on the New Road to Damascus | True | By Anne O'Hare McCormick | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/curb-on-car-gouge-demanded-by-aaa-group-asks-makers-to-revoke.html | CURB ON CAR GOUGE DEMANDED BY AAA; Group Asks Makers to Revoke Franchises of Guilty Dealers -- Traffic Muddle Here Hit | | By Bert Piercespecial To the New York Times. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/rice-diet-held-aid-in-heart-disease-dr-walter-kempner-also-cites.html | RICE DIET HELD AID IN HEART DISEASE; Dr. Walter Kempner Also Cites Treatment of High Blood Pressure and Kidneys | | By William L. Laurence | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/plant-mobilization-held-vital-to-peace.html | PLANT MOBILIZATION HELD VITAL TO PEACE | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/rovers-tie-sherbrooke-11.html | Rovers Tie Sherbrooke, 1-1 | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/joseph-pankuch-sr.html | JOSEPH PANKUCH SR. | True | Speclat to THE N-W YORK 'iMF. S. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/moral-rearmament-film-days-of-decision-documents-coast-assembly-in.html | MORAL REARMAMENT FILM; 'Days of Decision' Documents Coast Assembly in June | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/robert-d-smith.html | ROBERT D. SMITH | True | Special to Nv '2'OK 'rr.s. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/britons-advised-to-quit-nanking.html | Britons Advised to Quit Nanking | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/business-world.html | BUSINESS WORLD | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/draper-will-give-bonuses.html | Draper Will Give Bonuses | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/natural-rubber-below-synthetic-undersells-the-federal-price-by-9.html | NATURAL RUBBER BELOW SYNTHETIC; Undersells the Federal Price by 9 Points in Trading, for First Time Since March | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/british-air-strike-ends-workers-at-northolt-airport-return-to-their.html | BRITISH AIR STRIKE ENDS; Workers at Northolt Airport Return to Their Jobs | True | Special to THE NEW YORK TIMES. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/rutgers-has-scrimmage-tests-attack-against-defense-expected-from.html | RUTGERS HAS SCRIMMAGE; Tests Attack Against Defense Expected From Fordham | | Special to THE NEW YORK TIMES. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/kinetic-reduces-refrigerant.html | Kinetic Reduces Refrigerant | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/nell-neugass-engaged-to-wed.html | Nell Neugass Engaged to Wed | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/plan-cultural-exchange-organizers-study-expansion-in-europe.html | PLAN CULTURAL EXCHANGE; Organizers Study Expansion in Europe, Near-East, Africa | | Special to THE NEW YORK TIMES. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/parliament-hails-british-royal-heir-communist-raises-only-voice-of.html | PARLIAMENT HAILS BRITISH ROYAL HEIR; Communist Raises Only Voice of Dissent in Rejoicing -- King and Queen Praised | True | By Clifton Danielspecial To the New York Times. | | C1B 163344 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/state-realizes-22202155-and-city-12375316-from-long-racing-season.html | State Realizes $22,202,155 and City $12,375,316 From Long Racing Season; TURF FIGURES DROP THIRD YEAR IN ROW Betting of $333,028,308 Off 5.55% as State Attendance Falls 4% to 4,400,778 TRACKS TAKE $14,435,317 Nassau and Saratoga Counties Receive Smaller Amounts -- Sharp Dip in Averages | | By James Roach | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/film-extras-scorn-offer-hollywood-guild-says-employers-propose-to.html | FILM EXTRAS SCORN OFFER; Hollywood Guild Says Employers Propose to Cut Wages | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/dr-eleanor-roosevelt.html | DR. ELEANOR ROOSEVELT | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/planting-program-will-be-continued-trees-to-be-set-in-citywide.html | PLANTING PROGRAM WILL BE CONTINUED; Trees to Be Set in City-Wide All-Day Ceremony in April, Park Association Says | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/field-hockey-tourney-set.html | Field Hockey Tourney Set | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/retail-slowdown-hits-dreams-market-producers-seek-to-spur-sales-but.html | RETAIL SLOW-DOWN HITS DREAMS MARKET; Producers Seek to Spur Sales but Find Interest Centers in Near-By Deliveries | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/darmouth-limits-work-exams-force-light-session-pass-defense.html | DARMOUTH LIMITS WORK; Exams Force Light Session -- Pass Defense Stressed | True | Special to THE NEW YORK TIMES. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/lieut-comdr-h-cleaver.html | LIEUT. COMDR. H. CLEAVER | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/tours-to-study-smoke-control.html | Tours to Study Smoke Control | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/kingsmen-drill-for-rpi-brooklyn-college-can-set-new-mark-in-finale.html | KINGSMEN DRILL FOR R.P.I.; Brooklyn College Can Set New Mark in Finale Saturday | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/childrens-portraits.html | Children's Portraits | True | S.H. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/william-f-kiefer.html | WILLIAM F. KIEFER' | True | Special to Tz Nw YOP- | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/treasury-retains-1-14-interest-rate-6698160150-exchange-offer-for.html | TREASURY RETAINS 1 1/4% INTEREST RATE; $6,698,160,150 Exchange Offer for Certificates Due Jan. 1 Is Made on Old Basis | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/stocks-continue-to-move-forward-some-selling-is-encountered-near.html | STOCKS CONTINUE TO MOVE FORWARD; Some Selling Is Encountered Near Close, but Price Index Rises 0.83 on the Day ELECTION 'SHOCK' EASING Steels and Oils Under Fire -- 483 Issues Gain, 282 Dip of the 1,017 Traded | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/revbonaventure-oberst-i.html | REV.BONAVENTURE OBERST I | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/citation-arrives-on-coast.html | Citation Arrives on Coast | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/penn-and-cornell-rest-both-sides-nurse-injuries-ithacans-view-films.html | PENN AND CORNELL REST; Both Sides Nurse Injuries -- Ithacans View Films | True | Special to THE NEW YORK TIMES. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/dr-kurt-m-grasshf_im.html | DR. KURT M. GRASSHF_.IM | True | | | C1B 163344 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/arthur-rosenberg.html | ARTHUR ROSENBERG | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/judge-c-i-pettingell.html | JUDGE C. I. PETTINGELL | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/flannelly-consecration-cathedral-administrator-to-be-made-a-bishop.html | FLANNELLY CONSECRATION; Cathedral Administrator to Be Made a Bishop Dec. 16 | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/misses-joan-leeming-and-joan-lloyd-will-bow-to-society-on-dec-27.html | Misses Joan Leeming and Joan Lloyd Will Bow to Society on Dec. 27 and 28 | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/fordham-changes-defensive-lineup-schinnerer-moved-up-from-no-3.html | FORDHAM CHANGES DEFENSIVE LINE-UP; Schinnerer Moved Up From No. 3 Quarterback Spot to Aid Against Rutgers Passes | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/small-us-staff-is-seen.html | Small U.S. Staff is Seen | True | Special to THE NEW YORK TIMES. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/perus-new-junta-well-entrenched-country-seems-destined-for-a.html | PERU'S NEW JUNTA WELL ENTRENCHED; Country Seems Destined for a Non-Constitutional Regime for Long Time to Come | True | By Milton Brackerspecial To the New York Times. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/william-h-opdycke.html | WILLIAM H. OPDYCKE | True | Special to TI{ NEW YO: TIzs. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/elected-to-chairmanship-of-usfilipino-concern.html | Elected to Chairmanship Of U.S.-Filipino Concern | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/parochial-school-drive-started.html | Parochial School Drive Started | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/6650-paid-for-bracelet-diamond-bangle-one-of-pieces-bringing-69585.html | $6,650 PAID FOR BRACELET; Diamond Bangle One of Pieces Bringing $69,585 at Sile | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/new-pay-schedule-divides-teachers-singlesalary-system-fought-by.html | NEW PAY SCHEDULE DIVIDES TEACHERS; 'Single-Salary' System Fought by Those in High Schools, Firmly Backed in Grades | True | By Murray Illson | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/off-on-a-survey-mission-to-europe-and-israel.html | OFF ON A SURVEY MISSION TO EUROPE AND ISRAEL | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/alexander-alexander.html | ALEXANDER ALEXANDER | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/programs-on-the-air.html | PROGRAMS ON THE AIR | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/morgan-receives-cygnet-yacht-cup-new-york-yc-honors-owner-of-sloop.html | MORGAN RECEIVES CYGNET YACHT CUP; New York Y.C. Honors Owner of Sloop Djinn and Others Who Won During Season | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/bishop-mann-rites-tdmorrow.html | Bishop Mann Rites Tdmorrow | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/ships-course-written-new-device-linked-to-rudder-keeps-automatic.html | SHIP'S COURSE WRITTEN; New Device Linked to Rudder Keeps Automatic Record | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/heads-work-ways-inc.html | Heads Work Ways, Inc. | True | | | C1B 163344 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/bronx-woman-reelected-as-mizrachi-president.html | Bronx Woman Re-elected As Mizrachi President | True | Special to THE NEW YORK TIMES. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/steelmen-oppose-fob-mill-pricing-two-witnesses-before-trade.html | STEELMEN OPPOSE F.O.B. MILL PRICING; Two Witnesses Before Trade Policies Committee Want Laws Clarified STEEL MEN OPPOSE F.O.B. MILL PRICING | True | By H. Walton Clokespecial To the New York Times. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/280-canaries-flown-to-city-from-japan-at-1-each-in-heated-hold-of.html | 280 Canaries Flown to City From Japan At $1 Each in Heated Hold of Airplane | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/10suite-apartment-among-bronx-deals.html | 10-SUITE APARTMENT AMONG BRONX DEALS | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/shaffie-triumphs-over-suzerain-by-four-lengths-at-rockingham-52.html | Shaffie Triumphs Over Suzerain By Four Lengths at Rockingham; 5-2 Chance Leads All the Way in 6-Furlong Sprint Feature -- Rabies Home Third -- Daily Double Pays $115.80 | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/israeli-court-frees-briton.html | Israeli Court Frees Briton | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/communists-near-peiping.html | Communists Near Peiping | True | Special to THE NEW YORK TIMES. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/philippine-loan-talks-start.html | Philippine Loan Talks Start | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/for-committee-efficiency.html | FOR COMMITTEE EFFICIENCY | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/personal-notes.html | Personal Notes | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/korea-sham-battle-starts-rumor-of-troop-rebellion.html | Korea Sham Battle Starts Rumor of Troop Rebellion | True | Special to THE NEW YORK TIMES. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/south-african-hints-racial-registration.html | SOUTH AFRICAN HINTS RACIAL REGISTRATION | True | Special to THE NEW YORK TIMES. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/un-body-repudiates-own-draft-on-rights.html | U.N. BODY REPUDIATES OWN DRAFT ON RIGHTS | True | Special to THE NEW YORK TIMES. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/plans-30000000-debentures.html | Plans $30,000,000 Debentures | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/judson-center-gains-annual-luncheon-and-fashion-show-is-held-at.html | JUDSON CENTER GAINS; Annual Luncheon and Fashion Show Is Held at Waldorf | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/reddirected-bank-accused-in-france-minister-suggests-mine-strike.html | RED-DIRECTED BANK ACCUSED IN FRANCE; Minister Suggests Mine Strike Was Financed by Funds Put at Communist Disposal | True | By Lansing Warrenspecial To the New York Times. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/lakes-bowl-game-dec-5.html | Lakes Bowl Game Dec. 5 | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/little-assembly-stirs-new-dispute-new-ad-hoc-group-in-paris-votes.html | LITTLE ASSEMBLY STIRS NEW DISPUTE; New Ad Hoc Group in Paris Votes 37 to 7 to Put It at Head of the List | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/books-authors.html | Books -- Authors | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/strike-delays-gi-turkeys.html | Strike Delays GI Turkeys | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/to-honor-magistrate-byrne.html | To Honor Magistrate Byrne | True | | | C1B 163344 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/afl-hears-quasimilitary-reds-sabotage-marshall-plan-in-europe-afl.html | AFL Hears Quasi-Military Reds Sabotage Marshall Plan in Europe; AFL Warned Quasi-Military Reds Undermine Marshall Plan in Europe | True | By Louis Starkspecial To the New York Times. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/6eor6e-6ru-aotive-in-la-70-years-9i-ibrooklyn-attorney-practicing-i.html | 6EOR6E 6RU, AOTIVE IN LA 70 YEARS, 9i; iBrooklyn Attorney,, Practicing i. t His Death, Represented [ Many Noted Personages | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/abrasives-makers-will-revise-pricing.html | ABRASIVES MAKERS WILL REVISE PRICING | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/quill-and-mmahon-in-delegate-dispute.html | QUILL AND M'MAHON IN DELEGATE DISPUTE | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/income-cut-shown-by-north-american-decline-for-year-to-sept-30-due.html | INCOME CUT SHOWN BY NORTH AMERICAN; Decline for Year to Sept. 30 Due to Divorcing of Some Subsidiary Holdings | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/stock-split-is-approved.html | Stock Split Is Approved | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/mrs-w-b-emmons-jr-has-son.html | Mrs. W. B. Emmons Jr. Has Son | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/nadherny-rejoins-yales-backfield-takes-part-in-scrimmage-as-elis.html | NADHERNY REJOINS YALE'S BACKFIELD; Takes Part in Scrimmage as Elis Review Harvard Plays Behind Locked Gates | True | Special to THE NEW YORK TIMES. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/aid-given-300000-jews-help-will-be-needed-for-years-paris-meeting.html | AID GIVEN 300,000 JEWS; Help Will Be Needed for Years, Paris Meeting Is Told | True | Special to THE NEW YORK TIMES. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/london-times-lauds-morgan-library-head.html | LONDON TIMES LAUDS MORGAN LIBRARY HEAD | True | Special to THE NEW YORK TIMES. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/peak-wage-dividend-13000000-to-be-disbursed-by-eastman-kodak-51500.html | Peak Wage Dividend, $13,000,000 To Be Disbursed by Eastman Kodak; 51,500 Employes in Hemisphere to Share in the Payment -- Stock Split and 50 Cents in Cash Also Are Voted by the Directors | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/fast-storm-hits-midwest-illinois-and-parts-of-missouri-iowa.html | FAST STORM HITS MIDWEST; Illinois and Parts of Missouri, Iowa, Wisconsin Are in Path | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/spiritualism-held-no-good-in-wall-st.html | SPIRITUALISM HELD NO GOOD IN WALL ST. | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/albania-presents-plea-suggests-greek-role-in-corfu-mine-case-at.html | ALBANIA PRESENTS PLEA; Suggests Greek Role in Corfu Mine Case at Hague Court | True | Special to THE NEW YORK TIMES. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/a-wedding-party-opens-style-show-jay-thorpes-holiday-fashions.html | A WEDDING PARTY OPENS STYLE SHOW; Jay Thorpe's Holiday Fashions Include Ready-Made and Original Models | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/longer-lives-seen-adding-new-tasks-medical-science-must-meet.html | LONGER LIVES SEEN ADDING NEW TASKS; Medical Science Must Meet Challenge, Heads of Homes for the Aged Are Told | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/italian-union-calls-off-strike.html | Italian Union Calls Off Strike | True | Special to THE NEW YORK TIMES. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/diminick-lost-for-game-boston-college-buck-injured-will-not-face-st.html | DIMINICK LOST FOR GAME; Boston College Back Injured, Will Not Face St. Mary's | True | | | C1B 163344 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/syracuse-uses-herlihy-injured-guard-works-out-may-play-against.html | SYRACUSE USES HERLIHY; Injured Guard Works Out, May Play Against Columbia | True | Special to THE NEW YORK TIMES. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/palestine-armistice-ordered-by-the-security-council-81-armistice.html | Palestine Armistice Ordered By the Security Council, 8-1; ARMISTICE SOUGHT IN PALESTINE BY U.N. | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/party-today-for-300-children.html | Party Today for 300 Children | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/truman-endorses-study-by-hoover-offers-help-to-expresident-in.html | TRUMAN ENDORSES STUDY BY HOOVER; Offers Help to Ex-President in Reaffirming His Support of Governmental Survey | True | Special to THE NEW YORK TIMES. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/roe-scores-downs-invites-vote-test-queens-leader-offers-to-put.html | ROE SCORES DOWNS, INVITES VOTE TEST; Queens Leader Offers to Put Resignation to Meeting With Loser Aiding Charity | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/kusserow-and-rossides-threaten-additional-records-at-columbia.html | Kusserow and Rossides Threaten Additional Records at Columbia; Fullback Needs One Touchdown in Syracuse Finale to Top Own Season Total of 15 -- Passer 9 Yards From Governali Mark | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/city-college-cubs-to-play.html | City College Cubs to Play | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/sea-storm-delays-dps-army-transport-with-800-due-in-boston-early.html | SEA STORM DELAYS DP'S; Army Transport With 800 Due in Boston Early Friday | True | Special to THE NEW YORK TIMES. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/bouchard-to-play-saturday.html | Bouchard to Play Saturday | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/blast-furnace-to-be-relined.html | Blast Furnace to Be Relined | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/golf-tourney-dates-set-junior-amateur-competition-is-listed-for.html | GOLF TOURNEY DATES SET; Junior Amateur Competition Is Listed for July 27-30 | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/named-general-manager-of-chrysler-ny-branch.html | Named General Manager Of Chrysler N.Y. Branch | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/state-curb-sought-on-auto-interest-legislative-committee-reports-on.html | STATE CURB SOUGHT ON AUTO INTEREST; Legislative Committee Reports on 1 1/2-Year Study in Field of Installment Buying | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/oneill-play-to-be-offered.html | O'Neill Play to Be Offered | True | Special to THE NEW YORK TIMES. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/rent-gouging-laid-to-7-men-3-women-group-including-4-lawyers.html | RENT GOUGING LAID TO 7 MEN, 3 WOMEN; Group, Including 4 Lawyers, Accused of 'Shaking Down' Tenants for $8,985 | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/warwicks-14-points-pace-hockey-scorers.html | WARWICK'S 14 POINTS PACE HOCKEY SCORERS | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/italy-scouts-cominform-report.html | Italy Scouts Cominform Report | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/ruth-klingmann-in-program.html | Ruth Klingmann in Program | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/nmu-to-comply-with-labor-law-union-officers-to-sign-noncommunist.html | NMU TO COMPLY WITH LABOR LAW; Union Officers to Sign Non-Communist Affidavits Under Dictated of Members | True | | | C1B 163344 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/brown-hamilton-captain.html | Brown Hamilton Captain | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/army-vessel-arrives-in-west.html | Army Vessel Arrives in West | True | Special to THE NEW YORK TIMES. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/north-koreans-warned-sovietcontrolled-radio-implies-some-hear.html | NORTH KOREANS WARNED; Soviet-Controlled Radio Implies Some Hear Banned Broadcasts | True | Special to THE NEW YORK TIMES. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/michigan-state-gains-in-offense-averages.html | MICHIGAN STATE GAINS IN OFFENSE AVERAGES | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/betty-healy-prospective-bride.html | Betty Healy Prospective Bride | True | Special to THE NEW YORK TIMES. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/mills-named-portland-coach.html | Mills Named Portland Coach | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/westchester-scored-by-lyons-as-snobbish.html | WESTCHESTER SCORED BY LYONS AS SNOBBISH | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/of-local-origin.html | Of Local Origin | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/j-harry-adolph.html | J. HARRY ADOLPH | True | Suecl1 to Tt NzW Yolu Trzs. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/still-up-to-russia.html | STILL UP TO RUSSIA | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/dr-william-h-bradford.html | DR. WILLIAM H. BRADFORD | True | Special to T NEW YORK TI.F.S. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/churchill-bitter-on-steel-project-says-labor-nationalization-plan.html | CHURCHILL BITTER ON STEEL PROJECT; Says Labor Nationalization Plan Is Malicious and a Step Toward Communism | True | By Charles E. Eganspecial To the New York Times. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/london-chorines-seek-increases.html | London Chorines Seek Increases | True | Special to THE NEW YORK TIMES. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/denies-smog-zinc-blame-owners-of-donora-plant-issue-statement.html | DENIES SMOG ZINC BLAME; Owners of Donora Plant Issue Statement Stressing Fog | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/leo-fuchs-to-be-starred.html | Leo Fuchs to Be Starred | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/becomes-a-vice-president-of-home-title-guaranty.html | Becomes a Vice President Of Home Title Guaranty | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/mrs-john-stone.html | MRS. JOHN STONE | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/clay-s-henderson.html | CLAY S. HENDERSON | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/10051231-gross-by-paper-concern-st-lawrence-corp-reports-for-nine.html | $10,051,231 GROSS BY PAPER CONCERN; St. Lawrence Corp. Reports for Nine Months -- Net Profit Is Placed at $3,989,744 | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/ireland-may-put-off-severing-empire-ties.html | IRELAND MAY PUT OFF SEVERING EMPIRE TIES | True | Special to THE NEW YORK TIMES. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/legislative-recommendations-of-the-president.html | Legislative Recommendations of the President | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/china-announces-suchow-triumph-says-communists-are-retiring-in-a.html | CHINA ANNOUNCES SUCHOW TRIUMPH; Siys Communists Are Retiring in a 'Complete Collapse' East of Rail Center CHINA ANNOUNCES SUCHOW TRIUMPH CHINESE NATIONALISTS REPORT BATTLE GAIN | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 163344 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/bribe-story-told-by-london-lawyer-40000-extra-asked-as-price-of.html | BRIBE STORY TOLD BY LONDON LAWYER; $40,000 'Extra' Asked as Price of Deal in Board of Trade Scandal, He Testifies | True | Special to THE NEW YORK TIMES. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/vote-recount-speeded-election-board-adopts-a-new-method-in.html | VOTE RECOUNT SPEEDED; Election Board Adopts a New Method in Surrogate Election | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/sales-executive-to-guide-red-cross-campaign-here.html | Sales Executive to Guide Red Cross Campaign Here | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/2-border-towns-closed-by-soviet-russians-bar-all-but-last-crossing.html | 2 BORDER TOWNS CLOSED BY SOVIET; Russians Bar All but Last Crossing Point to U.S. Zone After Shooting at Police | True | Special to THE NEW YORK TIMES | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/row-over-odors-is-fatal-brooklyn-man-wounds-landlord-and-then-kills.html | ROW OVER ODORS IS FATAL; Brooklyn Man Wounds Landlord and Then Kills Himself | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/nlrb-aide-backs-union-on-boycott-would-quash-pure-oil-case-due-to.html | NLRB AIDE BACKS UNION ON BOYCOTT; Would Quash Pure Oil Case Due to Alliance of Firms in Primary, Secondary Rows | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/mitchell-harris.html | MITCHELL HARRIS | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/boston-six-retires-quilty.html | Boston Six Retires Quilty | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/chrysler-horses-at-tropical.html | Chrysler Horses at Tropical | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/lecture-for-law-graduates.html | Lecture for Law Graduates | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/chile-closes-border-with-peru.html | Chile Closes Border With Peru | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/for-higher-cable-income-western-union-would-end-its-deferred.html | FOR HIGHER CABLE INCOME; Western Union Would End Its 'Deferred Message Service' | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/auto-price-control-hinted-in-capital-macy-calls-it-possible-unless.html | AUTO PRICE CONTROL HINTED IN CAPITAL; Macy Calls It Possible Unless Industry Polices Itself -- To Give Data to Prosecutors AUTO PRICE CONTROL HINTED IN CAPITAL | True | By C. P. Trussellspecial To the New York Times. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/radio-and-television-phil-silvers-will-head-revue-on-nbc-video.html | Radio and Television; Phil Silvers Will Head Revue on NBC Video Starting Next Week -- Downs Gets Role | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/bull-damages-racing-car.html | Bull Damages Racing Car | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/bombing-in-china-warning-is-sounded-that-america-suffers-in-battle.html | Bombing in China; Warning Is Sounded That America Suffers in Battle for Friendship | True | LUCIUS C. PORTERRANDOLPH C. SAILER | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/elected-by-relief-group.html | Elected by Relief Group | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/big-48-crops-seen-easing-food-costs-brookings-head-says-effect-will.html | BIG '48 CROPS SEEN EASING FOOD COSTS; Brookings' Head Says Effect Will Be to Weaken New Labor Wage Demands | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/showdown-is-seen-on-airport-leases-airlines-attorney-charging.html | SHOWDOWN IS SEEN ON AIRPORT LEASES; Airlines Attorney, Charging Deliberate Breach by Port Authority, Implies Test | True | | | C1B 163344 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/links-new-species-to-a-cell-element-dr-goldschmidt-suggests.html | LINKS NEW SPECIES TO A CELL ELEMENT; Dr. Goldschmidt Suggests Important Role in Heredity for Heterochromatin | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/portaltoportal-pay.html | PORTAL-TO-PORTAL PAY | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/seminary-wins-right-to-teach-refugees.html | SEMINARY WINS RIGHT TO TEACH REFUGEES | True | Special to THE NEW YORK TIMES. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/army-accepts-35-out-of-203.html | Army Accepts 35 Out of 203 | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/realty-appraisers-elect-frank-d-hall.html | REALTY APPRAISERS ELECT FRANK D. HALL | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/job-agencies-held-to-lag-in-methods-harding-tells-group-they-are.html | JOB AGENCIES HELD TO LAG IN METHODS; Harding Tells Group They Are Behind Business in Screening, Interviewing Applicants JOB AGENCIES HELD TO LAG IN METHODS | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/14-die-in-assam-rail-wreck.html | 14 Die in Assam Rail Wreck | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/3-powers-advance-west-german-plan-near-accord-on-many-terms-in.html | 3 POWERS ADVANCE WEST GERMAN PLAN; Near Accord on Many Terms in Statute -- Some Require Governmental Decisions | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/city-water-tunnel-is-holed-through-impellitteri-fires-blast-that.html | CITY WATER TUNNEL IS HOLED THROUGH; Impellitteri Fires Blast That Tears 30-by-50-Foot Gap in Rock in Up-State Town LINK IN DELAWARE SYSTEM Dam at Downsville Will Form Pepacton Reservoir, Holding 150,000,000,000 Gallons | True | By William R. Conklinspecial To the New York Times. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/return-of-alice-manuscript.html | Return of "Alice" Manuscript | True | M. F. C. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/crude-death-rate-drops-government-puts-it-at-10-per-1000-population.html | 'CRUDE' DEATH RATE DROPS; Government Puts It at 10 Per 1,000 Population to Oct. 1 | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/claude-tobin.html | CLAUDE TOBI'N | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/monthly-bls-index-urged-on-business-its-use-suggested-by-agency-for.html | MONTHLY BLS INDEX URGED ON BUSINESS; Its Use Suggested by Agency for Escalator Clauses, Not New Weekly Tables | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | Special to THE NEW YORK TIMES. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/padres-join-indian-chain-san-diego-club-signs-working-agreement.html | PADRES JOIN INDIAN CHAIN; San Diego Club Signs Working Agreement With Cleveland | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/airlift-to-get-canal-zone-planes.html | Airlift to Get Canal Zone Planes | True | Special to THE NEW YORK TIMES. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/henry-martyn-white.html | HENRY MARTYN WHITE | True | Special to NEW 'ORIo Ti,'4ZS. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/us-grain-shipments-lift-exports-of-food.html | U.S. GRAIN SHIPMENTS LIFT EXPORTS OF FOOD | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/for-gettysburg-event-reenactment-of-delivery-of-lincolns-address.html | FOR GETTYSBURG EVENT; Re-enactment of Delivery of Lincoln's Address Planned | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/tanforan-outsiders-win-king-zuncho-pays-145-maria-del-ora-124-in.html | TANFORAN OUTSIDERS WIN; King Zuncho Pays $145, Maria Del Ora $124 in Early Races | True | | | C1B 163344 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/art-exhibit-at-hunter.html | Art Exhibit at Hunter | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/rodzinski-ill-in-london-conductor-on-european-tour-stricken-with.html | RODZINSKI ILL IN LONDON; Conductor, on European Tour, Stricken With Pneumonia | True | Special to THE NEW YORK TIMES. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/mrs-julius-kahn-sered-itqhouse-erepresentative-82-dies-californian.html | *MRS. JULIUS KAHN, ' ,, SER/ED Itq{HOUSE; E-Representative, 82, Dies--Californian Succeeded Her Late Husband in 1925 | True | SpecIaI [o TIi NEW YORE TTMES. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/wiley-asks-action-by-un-on-china-senator-asserts-russian-aid.html | WILEY ASKS ACTION BY U.N. ON CHINA; Senator Asserts 'Russian Aid Threatens Peace as Air of Crisis Grows in Capital | True | By William S. Whitespecial To the New York Times. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/kendall-stockholders-back-split.html | Kendall Stockholders Back Split | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/city-rent-board-to-be-investigated-mayor-orders-murtagh-to-open.html | CITY RENT BOARD TO BE INVESTIGATED; Mayor Orders Murtagh to Open Inquiry Today as Result of Hotel Rate Increase CITY RENT BOARD TO BE INVESTIGATED | True | By Kenneth Campbell | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/christmas-sale-to-be-held-today-event-of-womens-farm-and-garden.html | CHRISTMAS SALE TO BE HELD TODAY; Event of Women's Farm and Garden Group to Take Place at Home of Mrs. Clark | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/libbey-owens-ford-to-pay-2-dividend-disbursement-dec-10-will-bring.html | LIBBEY OWENS FORD TO PAY $2 DIVIDEND; Disbursement Dec. 10 Will Bring Total to $3.50, the Highest Since 1941 | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/packing-code-action-due-meeting-to-be-held-on-jan-19-on-minimum.html | PACKING CODE ACTION DUE; Meeting to Be Held on Jan. 19 on Minimum Standards | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/rector-of-harlem-church-is-honored-on-anniversary.html | Rector of Harlem Church Is Honored on Anniversary | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/canada-wheat-yield-393300000-bushels.html | CANADA WHEAT YIELD 393,300,000 BUSHELS | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/oscar-sperbeck.html | OSCAR SPERBECK | True | Speelt to Ta Nv Yore{ TrMr. S. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/morley-quits-tucker-scoring-domination.html | MORLEY QUITS TUCKER, SCORING 'DOMINATION' | True | Special to THE NEW YORK TIMES. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/drive-to-enforce-patman-act-seen-but-sales-club-is-reassured.html | DRIVE TO ENFORCE PATMAN ACT SEEN; But Sales Club Is Reassured Government Is Not Seeking 'to Make America Over' CITE WAY TO BAR TROUBLE 2 Speakers Urge Observance of Court Rulings -- Quantity Discount Formula Offered DRIVE TO ENFORCE PATMAN ACT SEEN | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/curb-on-bottle-parties-new-british-laborite-plan.html | Curb on 'Bottle Parties' New British Laborite Plan | True | Special to THE NEW YORK TIMES. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/young-outpoints-doktor.html | Young Outpoints Doktor | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/george-j-seebach.html | GEORGE J. SEEBACH | True | Special to Ta Nrw YoJu< TXMl5. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/spider-joe-welch.html | SPIDER- JOE WELCH | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/fighting-prejudice.html | Fighting Prejudice | True | HENRY NEUMANN | | C1B 163344 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/jobless-at-3year-low-288407-claimants-for-state-aid-in-october-a-3.html | JOBLESS AT 3-YEAR LOW; 288,407 Claimants for State Aid in October, a 3% Drop | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/benefits-found-in-utility-studies-report-made-to-national.html | BENEFITS FOUND IN UTILITY STUDIES; Report Made to National Association of Railroad and Utilities Commissioners | True | Special to THE NEW YORK TIMES. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/3-countries-in-fao-would-bar-israel-lebanon-pakistan-and-iraq.html | 3 COUNTRIES IN FAO WOULD BAR ISRAEL; Lebanon, Pakistan and Iraq Protest Against Considering Membership Application | True | By Bess Furmanspecial to The New York Times. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/navy-has-light-workout-practice-for-army-game-opens-with.html | NAVY HAS LIGHT WORKOUT; Practice for Army Game Opens With Limbering-Up Exercise | True | Special to THE NEW YORK TIMES. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/group-meets-in-plane-proposes-air-terminal-for-brooklyn-as-it-soars.html | GROUP MEETS IN PLANE; Proposes Air Terminal for Brooklyn as It Soars Over City | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/weidin-conquers-mogard-on-points-austrian-heavyweight-floors-rival.html | WEIDIN CONQUERS MOGARD ON POINTS; Austrian Heavyweight Floors Rival Twice in 10-Rounder at Broadway Arena | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/party-on-fireboat-marks-birthday-quayle-is-host-to-aides-and-3-san.html | PARTY ON FIREBOAT MARKS BIRTHDAY; Quayle Is Host to Aides and 3 San Francisco Officials as Firefighter Is 10 | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/u-n-refugee-budget-set-ceiling-of-2500000-is-put-on-administrative.html | U. N. REFUGEE BUDGET SET; Ceiling of $2,500,000 Is Put on Administrative Expenses | True | Special to THE NEW YORK TIMES. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/bonds-and-shares-on-london-market-british-government-securities.html | BONDS AND SHARES ON LONDON MARKET; British Government Securities Still Climb Despite Talk of New Gilt-Edge Issue | True | Special to THE NEW YORK TIMES. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/william-b-wolfe.html | WILLIAM B. WOLFE' | True | Special to TKS Nsw YO Tzncs. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/concrete-roof-slab-poured-then-lifted.html | CONCRETE ROOF SLAB POURED, THEN LIFTED | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/corning-gets-dutch-decoration.html | Corning Gets Dutch Decoration | True | | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/b29s-on-way-to-britain-30-superforts-to-replace-equal-number-now-in.html | B-29'S ON WAY TO BRITAIN; 30 'Superforts' to Replace Equal Number Now in England | True | Special to THE NEW YORK TIMES. | | C1B 163344 | |
| 1948-11-17 | 1948-11-17 | https://www.nytimes.com/1948/11/17/archives/brannan-firm-in-view-on-grain-export-rule.html | BRANNAN FIRM IN VIEW ON GRAIN EXPORT RULE | True | Special to THE NEW YORK TIMES. | | C1B 163344 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/potter-repurchases-old-family-holding.html | POTTER REPURCHASES OLD FAMILY HOLDING | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/free-treatment-centers-health-department-lists-stations-for.html | FREE TREATMENT CENTERS; Health Department Lists Stations for Venereal Disease | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/2-pro-golf-events-added-long-beach-calif-and-miami-tourneys-on.html | 2 PRO GOLF EVENTS ADDED; Long Beach, Calif., and Miami Tourneys on Winter Slate | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/wall-st-group-to-dine-cashiers-section-of-association-to-meet.html | WALL ST. GROUP TO DINE; Cashiers' Section of Association to Meet Tonight | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/brazil-doubles-wheat-crop.html | Brazil Doubles Wheat Crop | True | Special to THE NEW YORK TIMES. | | C1B 163345 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/reid-honored-at-miami-university-dedicates-dormitory-named-for.html | REID HONORED AT MIAMI; University Dedicates Dormitory Named for Famous Alumnus | True | Special to THE NEW YORK TIMES. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/truman-goes-swimming-also-poses-with-wife-daughter-for-white-house.html | TRUMAN GOES SWIMMING; Also Poses With Wife, Daughter for White House Camera Men | True | Special to THE NEW YORK TIMES. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/newark-woman-gets-9-years-in-slaying.html | NEWARK WOMAN GETS 9 YEARS IN SLAYING | True | Special to THE NEW YORK TIMES. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/fish-crews-tie-up-4-trawlers.html | Fish Crews Tie Up 4 Trawlers | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/new-du-pont-nylon-product.html | New du Pont Nylon Product | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/new-york-trusts-appointments.html | New York Trust's Appointments | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/2-sentenced-in-ritual-murder.html | 2 Sentenced in Ritual Murder | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/seymour-kempner.html | SEYMOUR KEMPNER | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/4company-ownership-nears-for-arabian-american-oil-co-settlement-of.html | 4-Company Ownership Nears For Arabian American Oil Co.; Settlement of Suits Brought in London by Iraq Petroleum Stockholders Clears Way for New Set-Up NEW SET-UP NEARS ON NEAR EAST OIL | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/panyushkin-red-dean-wallace-to-talk-at-rally.html | Panyushkin, 'Red Dean,' Wallace to Talk at Rally | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | Special to THE NEW YORK TIMES. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/5000-for-jewish-appeal-shomrim-society-contribution-is-presented-to.html | $5,000 FOR JEWISH APPEAL; Shomrim Society Contribution Is Presented to Drive | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/miss-tureck-gives-allbach-program.html | MISS TURECK GIVES ALL-BACH PROGRAM | True | By Howard Taubman | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/hanley-quits-hospital-saturday.html | Hanley Quits Hospital Saturday | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/new-york-authority-plans-7000000-issue-to-finance-development-of.html | New York Authority Plans $7,000,000 Issue To Finance Development of Newark Seaport | True | Special to THE NEW YORK TIMES | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/cromwells-have-child-daughter-is-born-to-wife-of-the-exminister-to.html | CROMWELLS HAVE CHILD; Daughter Is Born to Wife of the Ex-Minister to Canada | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/south-squad-adds-11-men-davis-and-folger-of-duke-named-for-bluegray.html | SOUTH SQUAD ADDS 11 MEN; Davis and Folger of Duke Named for Blue-Gray Contest | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/news-of-ships-more-orders-for-new-vessels-held-urgently-needed-here.html | News of Ships; More Orders for New Vessels Held Urgently Needed Here | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/28-pupils-serve-model-breakfast-they-turn-tables-on-parents-and.html | 28 PUPILS SERVE MODEL BREAKFAST; They Turn Tables on Parents and Make Them Eat Morning Cereal | True | By Murray Illson | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/says-arabs-bar-armistice.html | Says Arabs Bar Armistice | True | | | C1B 163345 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/rome-cabinet-in-rift-over-agrarian-bill.html | ROME CABINET IN RIFT OVER AGRARIAN BILL | True | Special to THE NEW YORK TIMES. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/admiralvoge-dies-submarine-hero-4-retired-officer-received-many.html | ADMIRALVOGE DIES; SUBMARINE HERO, 4,S; Retired Officer Received Many Navy Awards for Command of Ships in the Pacific | True | SpeciAl to T2 Nv Yoc Tnu, | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/lag-in-leadership-by-colleges-cited-dr-harold-taylor-says-they.html | LAG IN LEADERSHIP BY COLLEGES CITED; Dr. Harold Taylor Says They Often Need 'Moral Hot-Foots' to Produce Progress | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/new-greek-cabinet-almost-completed.html | NEW GREEK CABINET ALMOST COMPLETED | True | Special to THE NEW YORK TIMES. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/daher-j-el-koury.html | DAHER J. EL KOURY | True | Special to THE NEW YOP. K TIF. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/madeleine-carroll-arrives-at-the-morosco-in-fay-kanins-goodbye-my.html | Madeleine Carroll Arrives at the Morosco in Fay Kanin's 'Good-Bye, My Fancy' | True | By Brooks Atkinson | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/the-metroplitan-operas-general-manager-honored.html | THE METROPLITAN OPERA'S GENERAL MANAGER HONORED | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/tax-changes-urged-as-spur-to-output-kaiser-says-us-should-offer.html | TAX CHANGES URGED AS SPUR TO OUTPUT; Kaiser Says U.S. Should Offer Incentives of Fast Write-Offs of Capital Outlays CITES WARTIME SYSTEM Productive Capacity in Steel, Other Basic Items Far Below Needs, Finance Group Hears TAX CHANGES URGED AS SPUR TO OUTPUT | True | Special to THE NEW YORK TIMES. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/football-yankees-plan-vigorous-defense-for-browns-wellrounded.html | Football Yankees Plan Vigorous Defense for Browns' Well-Rounded Attack; STRADER TO COUNT ON YOUNG LINEMEN Yankee Coach Feels Rookies Can Topple Strong Browns With Alert Football HEAVY DUTY FOR SANDERS Conerly Will Call Plays for the Giants on Sunday -- Dodgers Set to Use Marcolini | True | By Joseph M. Sheehan | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/keen-competition-marks-6day-race-teams-stay-well-bunched-at-22d.html | KEEN COMPETITION MARKS 6-DAY RACE; Teams Stay Well Bunched at 22d Armory -- Clever Riding Results in Few Spills | True | By Frank Elkins | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/better-teachers-urged-in-colleges-carnegie-report-notes-lack-of.html | BETTER TEACHERS URGED IN COLLEGES; Carnegie Report Notes Lack of Proper Training -- Scores Emphasis on Science | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/end-15-transit-tax-travel-group-urges.html | END 15% TRANSIT TAX, TRAVEL GROUP URGES | True | Special to THE NEW YORK TIMES. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/un-halts-waiting-plan-on-palestine-representatives-in-political.html | U.N. HALTS, WAITING PLAN ON PALESTINE; Representatives in Political Unit Refuse to Speak Prior to U.S.-British Move | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/hispano-in-action-sunday.html | Hispano in Action Sunday | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/womans-body-near-road-new-hampshire-police-believe-it-is-that-of.html | WOMAN'S BODY NEAR ROAD; New Hampshire Police Believe It Is That of Newark Nurse | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/lamp-shade-patterns-kits-are-being-demonstrated-for-making-them-at.html | LAMP SHADE PATTERNS; Kits Are Being Demonstrated for Making Them at Home | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 163345 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/radio-and-television-video-version-of-theatre-guild-of-the-air-may.html | Radio and Television; Video Version of Theatre Guild of the Air May Return to NBC Next Month | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/100000-asked-in-plane-death.html | $100,000 Asked in Plane Death | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/western-replies-to-evatt-and-lie.html | Western Replies to Evatt and Lie | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/sudanese-count-awaited-both-sides-claim-a-victory-in-riotridden.html | SUDANESE COUNT AWAITED; Both Sides Claim a Victory in Riot-Ridden Election | True | Special to THE NEW YORK TIMES. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/army-honors-abramowitz.html | Army Honors Abramowitz | True | Special to THE NEW YORK TIMES. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/son-to-a-felix-du-ponts-jr.html | Son to A. Felix du Ponts Jr. | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/a-disastrous-strike.html | A DISASTROUS STRIKE | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/2-mishaps-delay-rushhour-travel-long-island-train-stalled-at-tube.html | 2 MISHAPS DELAY RUSH-HOUR TRAVEL; Long Island Train, Stalled in Tube Entrance, Throws 55 Others Off Schedule SUBWAY TIE-UP IN BRONX Dump Truck Hits White Plains Road Line Pillar, Halting or Slowing Service | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/11000000-bond-issue-to-be-offered-today.html | $11,000,000 BOND ISSUE TO BE OFFERED TODAY | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/detention-of-ship-protested-to-us-isbrandtsen-line-takes-action-in.html | DETENTION OF SHIP PROTESTED TO U.S.; Isbrandtsen Line Takes Action in Case of Its Vessel Held by Egyptians | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/austin-returning-home-for-physical-checkup.html | Austin Returning Home For Physical Check-Up | True | Special to THE NEW YORK TIMES. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/seek-maritime-peace-unions-and-operators-press-to-end-westcoast.html | SEEK MARITIME PEACE; Unions and Operators Press to End West Coast Strike | True | Special to THE NEW YORK TIMES. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/suchow-remains-quiet.html | Suchow Remains Quiet | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/phone-increase-opposed-alp-and-communist-party-ask-psc-to-reject.html | PHONE INCREASE OPPOSED; ALP and Communist Party Ask PSC to Reject Plea | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/james-w-smith.html | JAMES W. SMITH | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/dr-edwin-a-cameron.html | DR. EDWIN A. CAMERON | True | ' pecIal to 'IE ll | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/wiedemann-is-fined-as-nazi-in-name-only.html | WIEDEMANN IS FINED AS NAZI IN NAME ONLY | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/dow-morgan-assistant-secretary.html | Dow Morgan Assistant Secretary | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/soap-makers-shift-to-new-process-sharples-corp-official-reveals.html | SOAP MAKERS SHIFT TO NEW PROCESS; Sharples Corp. Official Reveals Switch to Continuous Method at Chemical Parley SOAP MAKERS SHIFT TO NEW PROCESS | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/school-dedication-set-mayor-to-speak-at-ps-102-in-the-bronx.html | SCHOOL DEDICATION SET; Mayor to Speak at P.S. 102 in the Bronx Tomorrow | True | | | C1B 163345 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/farm-trade-loans-gain-168000000-us-government-deposits-are-down.html | FARM, TRADE LOANS GAIN $168,000,000; U.S. Government Deposits Are Down $124,000,000 in the Member Bank Report | True | Special to THE NEW YORK TIMES. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/business-pattern-is-held-unchanged-nadler-tells-upholstery-men-it.html | BUSINESS PATTERN IS HELD UNCHANGED; Nadler Tells Upholstery Men It Will Not Be Altered by Election Outcome | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/planes-will-relieve-americans-in-korea.html | PLANES WILL RELIEVE AMERICANS IN KOREA | True | Special to THE NEW YORK TIMES. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/republic-of-ireland-bill-1948-passes-its-first-reading-in-dail-dail.html | 'Republic of Ireland Bill 1948' Passes Its First Reading in Dail; DAIL RECEIVES BILL FOR IRISH REPUBLIC | | By Hugh Smithspecial To the New York Times. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/providence-opening-a-department-coop.html | PROVIDENCE OPENING A DEPARTMENT CO-OP | True | Special to THE NEW TORK TIMES. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/vertical-growth-called-city-need-dowling-tells-realty-men-new.html | VERTICAL GROWTH CALLED CITY NEED; Dowling Tells Realty Men New Approach Must Be Made to Community Planning | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/frank-j-black.html | FRANK J. BLACK | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/dr-w-j-mnerney.html | DR. W. J. M'NERNEY. | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/7th-victory-scarlet-aim.html | 7th Victory Scarlet Aim | True | Special to THE NEW YORK TIMES. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/eileen-cosgrove-becomes-fiancee-canadian-united-nations-aide-to-be.html | EILEEN COSGROVE BECOMES FIANCEE; Canadian, United Nations Aide, to Be Wed in December to Leslie Day Zeleny | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/albertoer-u-thiown-g7-years-professoremeritus-of-english-dieshigh.html | ALBERT,?O.ER, U, ,T.B.I {OWN g7 YEARS; Professor'Emeritus of English Dies-----High' School Educator Before Joining Faculty | True | Special to Tz Nsw Nom TU4ZS. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/legislator-warns-city.html | Legislator Warns City | True | Special to THE NEW YORK TIMES. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/communists-lose-strength-in-japan-trade-union-grip-weakened-as.html | COMMUNISTS LOSE STRENGTH IN JAPAN; Trade Union Grip Weakened as Labor Groups Discuss Plans to Eject Party | True | By Lindesay Parrottspecial To the New York Times. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/pinnace-sold-for-28500-mare-brings-top-price-of-80-horses-at.html | PINNACE SOLD FOR $28,500; Mare Brings Top Price of 80 Horses at Keeneland | True | | | | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/denies-pay-fraud-charge-miss-campbell-exaide-of-parnell-thomas-to.html | DENIES PAY FRAUD CHARGE; Miss Campbell, Ex-Aide of Parnell Thomas to Be Tried Jan. 10 | True | | | | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/fischer-is-named-lineman-of-week-notre-dame-guard-is-selected-for.html | FISCHER IS NAMED LINEMAN OF WEEK; Notre Dame Guard Is Selected for Defensive Performance Against Northwestern | True | | | | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/buy-into-swern-co-lit-brothers-acquire-stock-interest-in-trenton.html | BUY INTO SWERN & CO.; Lit Brothers Acquire Stock Interest in Trenton Store | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/striking-effects-noted-in-new-furs-skins-in-many-deinbacher.html | STRIKING EFFECTS NOTED IN NEW FURS; Skins in Many Dein-Bacher Creations Used Horizontally, Adding to Rounded Look | | By Virginia Pope | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/new-payhour-rules-effective-for-banks.html | New Pay-Hour Rules Effective for Banks | True | | | C1B 163345 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/reds-repulsed-at-paoting.html | Reds Repulsed at Paoting | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/maritime-officers-protest-the-draft-urging-exemption-by-truman-they.html | MARITIME OFFICERS PROTEST THE DRAFT; Urging Exemption by Truman, They Cite $21,000 Spent for Each Man's Sea Education | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/forrestal-praises-progress-of-west-european-union-forrestal.html | Forrestal Praises Progress Of West European Union; Forrestal Impressed by Strides Western European Union Makes | True | By Walter H. Waggonerspecial To The New York Times. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/pier-strike-talks-reopen-tomorrow-conciliators-to-aid-deadlock.html | PIER STRIKE TALKS REOPEN TOMORROW; CONCILIATORS TO AID; Deadlock Broken Soon After Halifax Workers Agreed to Handle Ships Again LOSSES STILL MOUNTING Lay-Offs Increase -- Marshall Plan Cargoes Piling Up -- 123 Ships Idle Here FEDERAL MEDIATORS WORK ON LONGSHOREMEN'S STRIKE PIER STRIKE TALKS REOPEN TOMORROW | True | By George Horne | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/decision-is-delayed-on-city-garage-plan.html | DECISION IS DELAYED ON CITY GARAGE PLAN | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/canadians-being-flown-out.html | Canadians Being Flown Out | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/trust-inquiry-opens-on-du-pont-company.html | TRUST INQUIRY OPENS ON DU PONT COMPANY | True | Special to THE NEW YORK TIMES. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/mackenzie-king-to-retain-seat.html | Mackenzie King to Retain Seat | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/30-honored-for-heroism-consolidated-edison-awards-meritorious.html | 30 HONORED FOR HEROISM; Consolidated Edison Awards Meritorious Certificates | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/big-6-to-honor-46-men-they-will-receive-buttons-for-50-years-of.html | 'BIG 6' TO HONOR 46 MEN; They Will Receive Buttons for 50 Years of Membership | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/no-merger-advised-in-polio-campaign-foundation-president-says-joint.html | NO MERGER ADVISED IN POLIO CAMPAIGN; Foundation President Says Joint Drives Would Not Produce More Funds | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/barkleys-daughter-his-hostess.html | Barkley's Daughter His Hostess | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/how-she-picked-double-got-winning-combination-from-watching.html | HOW SHE PICKED DOUBLE; Got Winning Combination From Watching Telephone Poles | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/mrs-w-s-terriberry.html | MRS. W. S. TERRIBERRY | True | Special to THS NEW N0'4 TnES. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/father-meets-son-after-24-years-parent-here-from-wyoming-sees.html | FATHER MEETS SON -- AFTER 24 YEARS; Parent Here From Wyoming Sees Offspring First Time, Introduced to Latter's Wife | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/drop-negeb-order-jewish-body-urges-union-of-american-hebrew.html | DROP NEGEB ORDER, JEWISH BODY URGES; Union of American Hebrew Congregations Asks Truman to Insist It Be Withdrawn | True | By Albert J. Gordonspecial To the New York Times. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/britons-are-calm-over-china-crisis-no-undue-anxiety-is-felt-but.html | BRITONS ARE CALM OVER CHINA CRISIS; No Undue Anxiety Is Felt but Plan to Bolster Hong Kong Is Further Discussed | True | By Benjamin Wellesspecial To the New York Times. | | C1B 163345 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/cataracts-sign-galbraith.html | Cataracts Sign Galbraith | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/british-airlines-lose-44500000-state-groups-deficit-exceeds.html | BRITISH AIRLINES LOSE $44,500,000; State Group's Deficit Exceeds Previous Year's -- High Costs, Uneconomic Craft Blamed | True | Special to THE NEW YORK TIMES. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/new-buick-models-to-be-shown-nov-26-are-shorter-but-promise-more.html | New Buick Models, to Be Shown Nov. 26, Are Shorter, but Promise More Comfort | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/johnson-trio-to-play-poloists-with-morristown-face-ramapo-saturday.html | JOHNSON TRIO TO PLAY; Poloists, With Morristown, Face Ramapo Saturday Night | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/cocaptains-for-ccny.html | Co-Captains for C.C.N.Y. | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/city-might-buy-weather-service-for-snow-data-lirr-has-it-now.html | City Might Buy Weather Service For Snow Data; L.I.R.R. Has It Now | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/mrs-a-van-blarcom.html | MRS. A. VAN BLARCOM | True | Special to Taz lxw No'[ 'I'tr..s | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/mayor-uncertain-on-race-says-he-does-not-know-whether-he-will-seek.html | MAYOR UNCERTAIN ON RACE; Says He Does Not Know Whether He Will Seek Re-election | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/rail-wage-inquiry-extended.html | Rail Wage Inquiry Extended | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/harvard-ends-hard-work-defensive-play-irks-valpey-moffie-gannon.html | HARVARD ENDS HARD WORK; Defensive Play Irks Valpey -- Moffie, Gannon Excel | True | Special to THE NEW YORK TIMES. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/court-calls-itu-leaders-further-explanation-of-pledge-to-obey-law.html | COURT CALLS ITU LEADERS; Further Explanation of Pledge to Obey Law Is Sought | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/cities-service-co-clears-48631629-net-for-the-nine-months-ended-on.html | CITIES SERVICE CO. CLEARS $48,631,629; Net for the Nine Months Ended on Sept. 30 Equals $13.13 a Share on Common | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/isadoregoldman.html | IS-ADORE-GOLDMAN | True | Special to Txt BIEW YOli 'I'Idl. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/un-appeal-for-children-special-day-for-giving-favored-with-active.html | U.N. Appeal for Children; Special Day for Giving Favored, With Active Support of Various Groups | True | H. ADAMS. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/row-over-bargaining-cio-and-afl-unions-in-contest-over-prudential.html | ROW OVER BARGAINING; CIO and AFL Unions in Contest Over Prudential Workers | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/camilli-signs-as-coach-former-dodger-will-be-aide-to-baker-at.html | CAMILLI SIGNS AS COACH; Former Dodger Will Be Aide to Baker at Sacramento | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/bobby-jones-condition-good.html | Bobby Jones' Condition 'Good' | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/john-h-irwin.html | JOHN H. IRWIN | True | Special to Yo.K 'lnr. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/dr-azzari-is-sworn-becomes-member-of-the-board-of-higher-education.html | DR. AZZARI IS SWORN; Becomes Member of the Board of Higher Education | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/willsie-e-brisbiiv-leader-in-vermont.html | WILLSIE E. BRiSBIIV, LEADER IN VERMONT | True | | | C1B 163345 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/laboratory-opened-on-electroplating.html | LABORATORY OPENED ON ELECTROPLATING | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/comic-book-curbs-asked-westchester-police-chiefs-urge-banning-of.html | COMIC BOOK CURBS ASKED; Westchester Police Chiefs Urge Banning of Objectionable Ones | True | Special to THE NEW YORK TIMES. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/bullitt-dinner-guest-of-chiang.html | Bullitt Dinner Guest of Chiang | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/shapiro-elected-to-appeal-post-made-executive-vice-chairman-of.html | SHAPIRO ELECTED TO APPEAL POST; Made Executive Vice Chairman of United Palestine Group -- Was With Zionist Council | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/day-home-first-in-run-scores-16th-straight-victory-in-princeton.html | DAY HOME FIRST IN RUN; Scores 16th Straight Victory in Princeton School Meet | True | Special to THE NEW YORK TIMES. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/liberty-andy-51-scores-at-salem-defeats-us-bound-by-length-in.html | LIBERTY ANDY, 5-1, SCORES AT SALEM; Defeats U.S. Bound by Length in Six-Furlong Feature -- Musical Lady Third | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/mayor-confers-on-traffic-law.html | Mayor Confers on Traffic Law | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/pay-rise-asked-in-fall-river.html | Pay Rise Asked in Fall River | True | Special to THE NEW YORK TIMES. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/christmas-seals-help-in-vd-drive-tuberculosis-association-also-aids.html | CHRISTMAS SEALS HELP IN VD DRIVE; Tuberculosis Association Also Aids in Educating Public in Disease Prevention | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/naval-stores.html | NAVAL STORES | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/army-to-select-officers-screening-boards-here-to-name-second.html | ARMY TO SELECT OFFICERS; Screening Boards Here to Name Second Lieutenants | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/for-avenue-of-americas-its-association-discusses-plans-for.html | FOR AVENUE OF AMERICAS; Its Association Discusses Plans for Ambitious Development | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/troth-announced-of-miss-anne-lowe-montclair-girl-smith-alumna-will.html | TROTH ANNOUNCED OF MISS ANNE LOWE; Montclair Girl, Smith Alumna, Will Be the Bride of John Sharman Zinsser Jr. | True | Special to THE NEW YORK TIMES. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/fists-fly-in-paris-in-assembly-row-conservatives-and-reds-fight.html | FISTS FLY IN PARIS IN ASSEMBLY ROW; Conservatives and Reds Fight During Debate -- Queuille Struggles for Majority | True | By Lansing Warrenspecial To the New York Times. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/church-women-ask-protestant-dp-aid-each-parish-urged-to-place-one.html | CHURCH WOMEN ASK PROTESTANT DP AID; Each Parish Urged to Place One Family in 1949 -- Present Law Held Inequitable | True | By George Duganspecial To the New York Times. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/theodore-b-baylies.html | THEODORE B, BAYLIES | True | SDecial tO THE NEW YORK TI,',tuS. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/de-gaulle-assails-us-policy-on-ruhr-also-condemns-western-union.html | DE GAULLE ASSAILS U.S. POLICY ON RUHR; Also Condemns Western Union Defense Plan, Paris Regime -- Cool on Marshall Aid DE GAULLE ASSAILS U.S. POLICY ON RUHR | True | By Harold Callenderspecial To the New York Times. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/j-h-fahey-honored-at-dinner.html | J. H. Fahey Honored at Dinner | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/center-here-to-have-its-biggest-yule-tree.html | CENTER HERE TO HAVE ITS BIGGEST YULE TREE | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/dr-william-rodger-a-physician-50-yearsi.html | DR. WILLIAM RODGERS,[ A PHYSICIAN 50 YEARSI | True | | | C1B 163345 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/french-give-plan-for-ruhr-control-propose-to-the-london-parley.html | FRENCH GIVE PLAN FOR RUHR CONTROL; Propose to the London Parley Quasi-Permanent Body to Regulate Policies | True | By Clifton DanielSpecial To The New York Times. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/poles-bid-un-bar-overfeeding-of-pigs-and-cattle-as-europe-and-asia.html | Poles Bid U.N. Bar Overfeeding of Pigs And Cattle as Europe and Asia Hunger | True | By George BarrettSpecial To The New York Times. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/news-of-food-little-bit-of-vienna-flourishes-here-in-cheerful.html | News of Food; Little Bit of Vienna Flourishes Here in Cheerful Restaurant on East Side | True | By Jane Nickerson | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/democrats-praise-efforts-of-roe-queens-committee-rebukes-judge.html | DEMOCRATS PRAISE EFFORTS OF ROE; Queens Committee Rebukes Judge Downs for Attack on County Chairman | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/woman-cio-official-out-of-federal-job.html | WOMAN CIO OFFICIAL OUT OF FEDERAL JOB | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/crucible-omits-common-divivend-steel-company-votes-regular-payment.html | CRUCIBLE OMITS COMMON DIVIVEND; Steel Company Votes Regular Payment on 5 Per Cent Preferred Stock | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/new-process-gives-gas-from-cheap-oil-it-is-said-nearly-to-double.html | NEW PROCESS GIVES GAS FROM CHEAP OIL; It Is Said Nearly to Double Distribution Capacity and Cut Cost Considerably | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/afl-leaders-vote-to-stay-in-politics-wide-education-plan-110000.html | AFL LEADERS VOTE TO STAY IN POLITICS; Wide 'Education' Plan, 110,000 Precinct 'Teams' Planned at Cincinnati Convention AFL LEADERS VOTE TO STAY IN POLITICS | True | By Louis StarkSpecial To The New York Times. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/battle-on-reds-due-at-cio-convention-board-meets-at-portland-ore-to.html | BATTLE ON REDS DUE AT CIO CONVENTION; Board Meets at Portland, Ore., to Lay Plans -- Will Hear New York Council Case Saturday | True | By Lawrence E. DaviesSpecial To The New York Times. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/henry-ford-2d-sees-4th-round-pay-rise-with-higher-prices-new-wage.html | HENRY FORD 2D SEES 4TH ROUND PAY RISE WITH HIGHER PRICES; New Wage Increase 'Probably Inevitable' and Living Costs Must Follow, He Declares FOOL'S PARADISE,' HE SAYSBut Price Curbs Would Wreck Economy, Auto Maker Holds -- Praises Taft-Hartley Law 4TH ROUND PAY RISE PREDICTED BY FORD | True | By William G. WeartSpecial To The New York Times. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/in-the-nation-no-way-to-get-good-men-to-run-the-railroad.html | In The Nation; No Way to Get Good Men to Run the Railroad | True | By Arthur Krock | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/dgight-jr-dies-p-r-r-liii-viigent-department-chief-of-the-local-zone.html | D.G.IGHT JR.DIES; P. R. R. (LII I VIIGENT; Department Chief of the Local Zone Succumbs in Hospital mHeld Long Island Post i | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/yale-pins-hopes-on-improved-condition-for-harvard-game-elis-key.html | Yale Pins Hopes on Improved Condition for Harvard Game; ELIS KEY LINEMEN ARE AT PEAK AGAIN Conway at Center and Setear at End in Their Best Shape in Weeks for Harvard EMERSON IN TACKLE POST Nadherny Bolsters Offense at Fullback, Though Wagster Will Start for Yale | True | By Allison DanzigSpecial To The New York Times. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/liu-five-in-front-7654.html | L.I.U. Five in Front, 76-54 | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/hogan-files-suit-to-regain-twu-job-suspended-head-of-local-asks.html | HOGAN FILES SUIT TO REGAIN TWU JOB; Suspended Head of Local Asks Injunction - Quill Charges 'Emptying' of Treasury | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/doomed-japanese-bars-appeal.html | Doomed Japanese Bars Appeal | True | | | C1B 163345 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/chinese-aide-confident-of-victory-at-suchow.html | Chinese Aide Confident Of Victory at Suchow | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/the-lehman-gift.html | THE LEHMAN GIFT | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/kashmir-attack-reported.html | Kashmir Attack Reported | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/j-edgar-hoover-back-on-job.html | J. Edgar Hoover Back on Job | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/child-to-mrs-william-h-hoge.html | Child to Mrs. William H. Hoge | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/fnk-mirillen-financial-writer-former-rep-frr-wall-st-i-journal-the.html | FN.K M'IRILLEN, FINANCIAL WRITER; Former Rep frr Wall St, i Jo'urnal, The Times and AP Dies---Ex-Market Analyst | | q Special to Nw Yo.Tr.s | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/philip-mayer.html | PHILIP MAYER | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/enormous-gains-for-france-seen-but-frozen-low-wages-and-high-prices.html | 'ENORMOUS GAINS FOR FRANCE SEEN; But Frozen Low Wages and High Prices Create a Difficult Situation, Editor Says | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/eviction-threats-laid-to-hotels-as-inquiry-of-rent-board-opens.html | Eviction Threats Laid to Hotels As Inquiry of Rent Board Opens; Commission Admits Some Rises Were Billed in Anticipation of Approval -- Tenants Call Body 'Rubber Stamp' for Owners | | By Kenneth Campbell | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/union-promotes-mclaughry.html | Union Promotes McLaughry | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/hampton-to-lead-columbia-eleven-senior-tackle-will-be-lions-captain.html | HAMPTON TO LEAD COLUMBIA ELEVEN; Senior Tackle Will Be Lions' Captain in Final Against Syracuse on Saturday | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/union-va-receives-bid-picked-by-florida-aggies-for-orange-blossom.html | UNION (VA.) RECEIVES BID; Picked by Florida Aggies for Orange Blossom Game | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/admits-role-as-ringer-school-footballer-played-full-game-against.html | ADMITS ROLE AS RINGER; School Footballer Played Full Game Against Former Mates | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/library-to-mark-its-first-century-dating-its-history-from-astor.html | LIBRARY TO MARK ITS FIRST CENTURY; Dating Its History From Astor Will, it Plans Celebration Starting on Monday TREASURES TO BE SHOWN Gutenberg Bible, Bay Psalm Book, Columbus Letter to Be Among Exhibits | | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/withdraws-guilty-plea-in-theft.html | Withdraws Guilty Plea in Theft | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/mrs-kasenkina-to-leave-hospital-uses-cane-after-leap-for-freedom.html | Mrs. Kasenkina to Leave Hospital; Uses Cane After Leap for Freedom; MRS. KASENKINA TO QUIT HOSPITAL | | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/attack-indictment-dismissed.html | Attack Indictment Dismissed | True | Special to THE NEW YORK TIMES. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/shipman-macausland.html | Shipman -- MacAusland | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/presbyterian-unit-eases-problem-of-tenants-it-sought-to-evict-here.html | Presbyterian Unit Eases Problem Of Tenants It Sought to Evict Here; Deadline for Quitting Building Bought for Housing of Furloughed Missionaries Is Extended by Board to May 2, 1950 | True | | | C1B 163345 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/dr-edward-j-tracey.html | DR. EDWARD J. TRACEY | True | Spe | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/judge-blames-ego-for-auto-hazards-preston-of-syracuse-lays-70-of.html | JUDGE BLAMES EGO FOR AUTO HAZARDS; Preston of Syracuse Lays 70% of Accidents to 'Self Conceit' of Motorists and Pedestrians | True | By Bert Piercespecial To the New York Times. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/case-to-pay-bonuses.html | Case to Pay Bonuses | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/miss-nancy-norton-engaged-to-marry-daughter-of-mit-professor.html | MISS NANCY NORTON ENGAGED TO MARRY; Daughter of M.I.T. Professor Betrothed to George P. Dill, Graduate of Williams | True | Special to THE NEW YORK TIMES. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/senator-cain-leaves-hospital.html | Senator Cain Leaves Hospital | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/school-hearing-on-today-teacher-parent-taxpayer-and-civic-groups-to.html | SCHOOL HEARING ON TODAY; Teacher, Parent, Taxpayer and Civic Groups to Discuss Budget | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/gop-hinted-willing-to-ease-taft-law-but-leaders-counting-on-aid-of.html | GOP HINTED WILLING TO EASE TAFT LAW; But Leaders, Counting on Aid of Southern Democrats, Vow All-Out Fight on Repeal GOP HINTED READY TO EASE TAFT LAW | True | By William S. Whitespecial To the New York Times. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/miss-eckmans-plans-will-be-married-this-afternoon-to-phoenix.html | MISS ECKMAN'S PLANS; Will Be Married This Afternoon to Phoenix Ingraham | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/the-automobile-business.html | THE AUTOMOBILE BUSINESS | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/fordham-elects-seidell-captain-center-named-for-2d-straight-game.html | FORDHAM ELECTS SEIDELL CAPTAIN; Center Named for 2d Straight Game -- Rams Stress Scoring in Drill for Rutgers | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/hunt-leaving-douglas-vice-president-controller-and-director.html | HUNT LEAVING DOUGLAS; Vice President, Controller and Director Quitting Nov. 30 | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/exports-to-russia-decline-to-100000-september-total-a-twelfth-of.html | EXPORTS TO RUSSIA DECLINE TO $100,000; September Total a Twelfth of August's -- Shipments to ECA Countries Drop | True | Special to THE NEW YORK TIMES. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/toward-traffic-action.html | TOWARD TRAFFIC ACTION | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/ship-line-gets-exemption-icc-cancels-regulations-for-america.html | SHIP LINE GETS EXEMPTION; ICC Cancels Regulations for America President Cruises | True | Special to THE NEW YORK TIMES. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/jane-e-hoyt-fiancee-former-museum-aide-engaged-to-donald-e.html | JANE E. HOYT FIANCEE; Former Museum Aide Engaged to Donald E. Crittenden | True | Special to THE NEW YORK TIMES. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/charles-s-shepard.html | CHARLES S. SHEPARD | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/music-notes.html | MUSIC NOTES | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/writers-home-hit-in-argentina.html | Writer's Home Hit in Argentina | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/miss-magnes-plays-serlys-new-work.html | MISS MAGNES PLAYS SERLY'S NEW WORK | True | R.P. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/germans-will-get-new-soviet-cards-sokolovsky-takes-measure-to.html | GERMANS WILL GET NEW SOVIET CARDS; Sokolovsky Takes Measure to Identify Persons Who Back West in Berlin | True | By Drew Middletonspecial To the New York Times. | | C1B 163345 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/pipeline-borrows-15000000.html | Pipeline Borrows $15,000,000 | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/labor-act-ruling-sought-steel-workers-want-high-court-decision-on.html | LABOR ACT RULING SOUGHT; Steel Workers Want High Court Decision on Red Affidavits | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/14th-st-parking-ban-3d-to-9th-ave-zone-is-affected-by-rule-starting.html | 14TH ST. PARKING BAN; 3d to 9th Ave. Zone is Affected by Rule Starting Monday | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/truman-victory-cited-as-lesson-ndrga-group-is-told-election-shows.html | TRUMAN VICTORY CITED AS LESSON; NDRGA Group Is Told Election Shows if Public Gets What It Wants It Can Be Sold | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/handknit-dresses-shown-designer-explains-service-of-creating.html | HANDKNIT DRESSES SHOWN; Designer Explains Service of Creating Individual Patterns | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/west-stands-firm-for-blockade-end-before-big-4-talk-3-powers-tell.html | WEST STANDS FIRM FOR BLOCKADE END BEFORE BIG 4 TALK; 3 Powers Tell Evatt and Lie Security Council Is Agent to Settle Berlin Issue SAY SOVIET PERILS PEACE Bramuglia Offers New Plan to End Currency Impasse -- Experts to Study Proposal WEST STANDS FIRM ON BERLIN DISPUTE | True | By Camille M. Cianfarraspecial to The New York Times. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/james-g-lincoln.html | JAMES G. LINCOLN | True | Special to THE N Yolo 'I&ES. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/israeliarab-talks-on-peace-collapse-un-move-blamed-tel-aviv.html | ISRAELI-ARAB TALKS ON PEACE COLLAPSE; U.N. MOVE BLAMED; Tel Aviv Representatives Quit Paris to Report -- Plan for Armistice Hit NEW MOSLEM HOPES SEEN Rise in Sanctions Expectations Predicted as a Result of World Body's Project ISRAEL-ARAB TALKS ON PEACE COLLAPSE | True | By Sydney Grusonspecial To the New York Times. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/taft-act-repeal-coupled-with-substitute-is-plan-being-developed-by.html | Taft Act Repeal Coupled With Substitute Is Plan Being Developed by Senator Murray | True | Special to THE NEW YORK TIMES. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/gets-egyptian-exhibits-brooklyn-museum-purchases-collections-of.html | GETS EGYPTIAN EXHIBITS; Brooklyn Museum Purchases Collections of Historical Society | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/appointed-as-president-of-retailers-federation.html | Appointed as President Of Retailers' Federation | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/nations-are-urged-to-unite-on-food-fao-conference-hears-appeal-for.html | NATIONS ARE URGED TO UNITE ON FOOD; FAO Conference Hears Appeal for Cooperation to Meet Problems of Supply | True | By Bess Furmanspecial To the New York Times. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/railroad-revenues-rise-increase-in-operating-total-for-october-is.html | RAILROAD REVENUES RISE; Increase in Operating Total for October Is 9.9% | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/eca-grants-119892000-also-approves-first-guaranty-of-private-us.html | ECA GRANTS $119,892,000; Also Approves First Guaranty of Private U.S. Investment | True | Special to THE NEW YORK TIMES. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/lower-prices-cold-seen-aiding-furs-volume-off-30-to-35-thus-far.html | LOWER PRICES, COLD SEEN AIDING FURS; Volume Off 30 to 35% This Far, With Next Month Awaited as 'Test' Period | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/miss-miller-affianced-state-health-aide-will-be-wed-to-charles.html | MISS MILLER AFFIANCED; State Health Aide Will Be Wed to Charles Bobertz Dec. 4 | True | | | C1B 163345 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/challenge-to-force.html | CHALLENGE TO FORCE | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/huge-bird-refuge-set-up-federal-government-acquires-4000-acres-in.html | HUGE BIRD REFUGE SET UP; Federal Government Acquires 4,000 Acres in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/jan-de-man-in-chopin-program.html | Jan de Man in Chopin Program | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/us-asks-new-life-for-interim-group-runs-into-soviet-charges-in-un.html | U.S. ASKS NEW LIFE FOR INTERIM GROUP; Runs Into Soviet Charges in U.N. on Little Assembly -- Majority Backing Seen | True | By A.m. Rosenthalspecial To the New York Times. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/the-genocide-convention-united-states-delegation-stand-upheld.html | The Genocide Convention; United States Delegation Stand Upheld Relative to Soldiers' Orders | True | LEOPOLD KOHR. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/heads-macy-department-of-employe-relations.html | Heads Macy Department Of Employe Relations | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/court-has-much-ado-about-caesar-a-dog.html | COURT HAS MUCH ADO ABOUT CAESAR, A DOG | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/named-chief-law-officer-in-regional-nlrb-office.html | Named Chief Law Officer In Regional NLRB Office | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/stronger-training-in-pediatrics-urged.html | STRONGER TRAINING IN PEDIATRICS URGED | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/us-adds-to-china-marines-chiang-appeals-to-truman-forrestal.html | U.S. Adds to China Marines; Chiang Appeals to Truman; Forrestal Announces Strengthening of Our Garrison at Tsingtao -- Will Confer With the President Today U.S. REINFORCES MARINES IN CHINA | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/webster-clark.html | Webster -- Clark | True | Special to THE NEW YORK TIMES | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/dr-abner-o-albin.html | DR. ABNER O. ALBIN | True | Special to Tit Nw YoP TxMS. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/bf-fairless-in-brazil-there-to-obtain-manganese-for-us-steel-corp.html | B.F. FAIRLESS IN BRAZIL; There to Obtain Manganese for U.S. Steel Corp, He Explains | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/quarterbillion-mark-passed.html | Quarter-Billion Mark Passed | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/scotland-soccer-victor-comes-from-behind-to-conquer-ireland-at.html | SCOTLAND SOCCER VICTOR; Comes From Behind to Conquer Ireland at Glasgow, 3-2 | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/teachers-guild-protests-attack-on-single-salary-plan-is-deplored-by.html | TEACHERS GUILD PROTESTS; Attack on 'Single Salary' Plan Is Deplored by AFL Union | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/british-bribery-case-still-inconclusive.html | BRITISH BRIBERY CASE STILL INCONCLUSIVE | True | Special to THE NEW YORK TIMES. | | C1B 163345 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/omahoney-favors-excess-profit-tax-senator-says-with-net-alltime.html | O'MAHONEY FAVORS EXCESS PROFIT TAX; Senator Says With Net All-Time High There Should Be No Hesitancy in Enactment BUT WOULD AID INVESTING Says Rates Should Be Devised to Encourage Private Capital in Talk Before Wool Men O'MAHONEY FAVORS EXCESS PROFIT TAX | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/dc-votes-aided-truman-democratic-absentee-ballots-sent-to-ohio.html | D.C. VOTES AIDED TRUMAN; Democratic Absentee Ballots Sent to Ohio Totaled 7,752 | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/mills-to-regain-mines.html | Mills to Regain Mines | True | By Edward A. Morrowspecial To the New York Times. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/banks-nowadays-playing-dual-role-connecticut-banker-tells-new.html | BANKS NOWADAYS PLAYING DUAL ROLE; Connecticut Banker Tells New Jersey Association of Credit Conditions | True | Special to THE NEW YORK TIMES. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/pay-rise-easier-jobs-to-cut-costs-urged.html | PAY RISE, EASIER JOBS TO CUT COSTS URGED | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/irregular-gains-made-by-cotton-rises-of-4-to-9-points-registered-by.html | IRREGULAR GAINS MADE BY COTTON; Rises of 4 to 9 Points Registered by Futures, Except May, '50, Which Is Down 1 | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/books-authors.html | Books -- Authors | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/called-in-textron-case-mcgrath-asked-to-appear-before-senate.html | CALLED IN TEXTRON CASE; McGrath Asked to Appear Before Senate Subcommittee | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/states-rights-gets-backing-in-grange-drafts-for-49-platform-strong.html | STATES RIGHT'S GETS BACKING IN GRANGE; Drafts for '49 Platform Strong in Demand for Greater Local Control of Farms, Schools | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/radio-forum-weighs-electoral-college.html | RADIO FORUM WEIGHS ELECTORAL COLLEGE | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/us-honors-british-commander.html | U.S. Honors British Commander | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/dalton-delegate-on-european-unity-appointed-to-head-british-group.html | DALTON DELEGATE ON EUROPEAN UNITY; Appointed to Head British Group to Paris Session of Brussels Pact Nations | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/esquire-elevates-jm-abraham.html | Esquire Elevates J.M. Abraham | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/george-b-tannery.html | GEORGE B. TANNERY | True | Special to z-w No L'cs. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/film-award-to-eyssell-motion-picture-pioneers-honor-director-of.html | FILM AWARD TO EYSSELL; Motion Picture Pioneers Honor Director of Music Hall | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/representation-on-committee.html | Representation on Committee | True | CURTIS P. NETTELS. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/home-deals-upset-by-deweys-defeat-washington-realty-men-get.html | HOME DEALS UPSET BY DEWEY'S DEFEAT; Washington Realty Men Get Republican Cancellations, Democratic Renewals | True | Special to THE NEW YORK TIMES. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/records-again-set-in-harness-racing-roosevelt-raceway-betting-of.html | RECORDS AGAIN SET IN HARNESS RACING; Roosevelt Raceway Betting of $88,491,899 and Attendance of 1,983,764 New Marks | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/rail-fare-rise-opposed-sprague-nassau-leader-asks-denial-of-long.html | RAIL FARE RISE OPPOSED; Sprague, Nassau Leader, Asks Denial of Long Island Plea | True | Special to THE NEW YORK TIMES. | | C1B 163345 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/lappin-is-victor-in-crosscountry-loughlin-with-seven-runners-in.html | LAPPIN IS VICTOR IN CROSS-COUNTRY; Loughlin, With Seven Runners in First Eight, Captures Private Schools Title | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/evatt-lie-statement.html | Evatt-Lie Statement | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/w-c-eastland.html | W. C. EASTLAND | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/st-louis-is-planned-for-port-of-entry.html | ST. LOUIS IS PLANNED FOR PORT OF ENTRY | True | Special to THE NEW YORK TIMES. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/casey-reap.html | Casey -- Reap | True | Special to THE NEW YORK TIMES. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/walsh-smithers.html | Walsh -- Smithers | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/british-garden-lovers-resist-bomb-removals.html | British Garden Lovers Resist Bomb Removals | True | Special to THE NEW YORK TIMES. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/hawks-rally-to-win-43-beat-canadien-sextet-twice-coming-from-behind.html | HAWKS RALLY TO WIN, 4-3; Beat Canadien Sextet, Twice Coming From Behind | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/banks-take-rail-issue.html | Banks Take Rail Issue | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/moss-hart-comedy-will-open-tonight-light-up-the-sky-arriving-at-the.html | MOSS HART COMEDY WILL OPEN TONIGHT; 'Light Up the Sky,' Arriving at the Royale, Deals With Theatrical Tribulations | True | By Louis Calta | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/will-discuss-basing-point.html | Will Discuss Basing Point | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/ewing-asks-shift-of-fsa-to-cabinet-administrator-says-he-hopes-for.html | EWING ASKS SHIFT OF FSA TO CABINET; Administrator Says He Hopes for Department on Health, Education and Welfare INSURANCE PLAN IS URGED State Officials Told Its Foes Are 'Ruthless Forces' Caring Not About the People | True | Special to THE NEW YORK TIMES. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/textile-slump-predicted-head-of-julius-kayser-co-gives-views-to.html | TEXTILE SLUMP PREDICTED; Head of Julius Kayser & Co. Gives Views to Stockholders | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/folsom-loses-vote-case-us-judge-refuses-to-order-balloting-for.html | FOLSOM LOSES VOTE CASE; U.S. Judge Refuses to Order Balloting for Truman | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/works-by-freed-concert-feature-composers-instrumental-music-offered.html | WORKS BY FREED CONCERT FEATURE; Composer's Instrumental Music Offered by Hartt Foundation -- Rose Among Soloists | True | By Noel Straus | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/higher-phone-rates.html | HIGHER PHONE RATES? | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/blood-donors-sought-on-wall-st.html | Blood Donors Sought on Wall St. | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/americans-speed-departure.html | Americans Speed Departure | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/britain-names-caine-to-post.html | Britain Names Caine to Post | True | Special to THE NEW YORK TIMES. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/children-to-see-simple-simon.html | Children to See 'Simple Simon' | True | | | C1B 163345 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/los-angeles-sells-9000000-in-bonds-electric-plant-revenue-issue.html | LOS ANGELES SELLS $9,000,000 IN BONDS; Electric Plant Revenue Issue Goes at Interest Basis Cost of 2.5431% Distributor of Groceries Chooses a New Director | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/farms-increase-in-size-federal-study-shows-them-a-third-larger-than.html | FARMS INCREASE IN SIZE; Federal Study Shows Them a Third Larger Than in 1900 | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/more-ships-escape-dock-strike-tieup-stockholm-sails-with-285.html | MORE SHIPS ESCAPE DOCK STRIKE TIE-UP; Stockholm Sails With 285 Passengers -- Elizabeth Due Via Halifax | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/ice-cream-plants-closed-in-jersey-8-of-10-large-manufacturers-shut.html | ICE CREAM PLANTS CLOSED IN JERSEY; 8 of 10 Large Manufacturers Shut Down in Fear of Sudden Strike Call | True | Special to THE NEW YORK TIMES | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/weather-flights-to-aid-airlift.html | Weather Flights to Aid Airlift | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/lawyers-honor-eisenhower.html | Lawyers Honor Eisenhower | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/kriesel-heads-conference.html | Kriesel Heads Conference | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/sumner-welles-honored-receives-a-citation-at-dinner-of-american.html | SUMNER WELLES HONORED; Receives a Citation at Dinner of American Jewish Congress | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/59-dead-in-javanese-clashes.html | 59 Dead in Javanese Clashes | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/revival-of-levy-forecast-klein-sees-50000-exemption-38-income-rate.html | REVIVAL OF LEVY FORECAST; Klein Sees $50,000 Exemption, 38% Income Rate Lifted to 40% | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/to-study-latin-america-seven-members-of-house-group-will-visit-many.html | TO STUDY LATIN AMERICA; Seven Members of House Group Will Visit Many Countries | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/fiacco-sparks-orange-line.html | Fiacco Sparks Orange Line | True | Special to THE NEW YORK TIMES. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/lull-marks-fight-for-chinese-base-both-sides-continue-to-list-gains.html | LULL MARKS FIGHT FOR CHINESE BASE; Both Sides Continue to List Gains in Suchow Area -- Breathing Spell Seen | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/37368215-bet-in-ontario-twenty-more-days-of-racing-aid-in-8334181.html | $37,368,215 BET IN ONTARIO; Twenty More Days of Racing Aid in $8,334,181 Increase | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/yugoslavs-shift-to-west-doubted-observers-in-belgrade-assert-tito.html | YUGOSLAVS SHIFT TO WEST DOUBTED; Observers in Belgrade Assert Tito Speech Showed No Sign of Altering Trade Policy | True | By M.s. Handlerspecial To the New York Times. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/new-department-head-at-columbia-school.html | New Department Head At Columbia School | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/40-specials-for-game-trains-to-carry-30000-fans-to-armynavy-classic.html | 40 SPECIALS FOR GAME; Trains to Carry 30,000 Fans to Army-Navy Classic | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/savings-supervisors-for-states-elect.html | SAVINGS SUPERVISORS FOR STATES ELECT | True | Special to THE NEW YORK TIMES. | | C1B 163345 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/knicks-lose-7362-to-capitol-quintet-hertzberg-leads-washington-to.html | KNICKS LOSE, 73-62, TO CAPITOL QUINTET; Hertzberg Leads Washington to Seventh Straight With Accurate Set Shots | True | By Louis Effrat | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/shortage-feared-in-power-supply-mcentire-of-the-sec-describes.html | SHORTAGE FEARED IN POWER SUPPLY; McEntire of the SEC Describes Growing Needs to National Group of Commissioners SHORTAGE FEARED IN POWER SUPPLY | True | Special to THE NEW YORK TIMES. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/mrs-thomas-reynolds-.html | MRS. THOMAS REYNOLDS' | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/british-airlift-plane-crashes.html | British Airlift Plane Crashes | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/dr-goldstein-honored-zionist-leaders-stress-need-for-support-.html | DR. GOLDSTEIN HONORED; Zionist Leaders Stress Need for Support Here for Israel | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/burr-darling.html | Burr -- Darling | True | Special to THE NEW YORK TIMES. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/robertson-chides-german-officials-british-commander-assails-food.html | ROBERTSON CHIDES GERMAN OFFICIALS; British Commander Assails Food Hoarding, Lack of Taxes, Deficit Spending | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/equipment-for-soo-line.html | Equipment for Soo Line | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/it-t-man-found-dead-roberts-assistant-controller-victim-of-carbon.html | I.T. & T. MAN FOUND DEAD; Roberts, Assistant Controller, Victim of Carbon Monoxide | True | Special to THE NEW YORK TIMES. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/jewish-group-to-end-activities-on-dec-31.html | JEWISH GROUP TO END ACTIVITIES ON DEC. 31 | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/george-r-moore.html | GEORGE R. MOORE | True | Special to T:-IE Nn',V NOP.K 'FllEs. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/lehman-honored-for-antibias-aid-receives-medal-of-interfaith-group.html | LEHMAN HONORED FOR ANTI-BIAS AID; Receives Medal of Inter-Faith Group -- Says Brotherhood Will Solve Problem | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/horace-d-lingenfelter-.html | HORACE D. LINGENFELTER ] | True | I Special to THE NEW No: . | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/patman-capehart-in-row-on-pricing-representative-sees-senator.html | PATMAN, CAPEHART IN ROW ON PRICING; Representative Sees Senator Mesmerized by 'Interests' on Basing Point Question LATTER DENIES CHARGE No Basis for Remarks, He Says -- Sugar Beet Industry Cites Harm in F.O.B. System PATMAN, CAPEHART IN ROW ON PRICING | True | By H. Walton Clokespecial To the New York Times. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/seek-bid-for-kingsmen-students-wire-tangerine-bowl-on-brooklyn.html | SEEK BID FOR KINGSMEN; Students Wire Tangerine Bowl on Brooklyn College | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/store-union-acts-to-regain-locals-international-head-calls-on-all.html | STORE UNION ACTS TO REGAIN LOCALS; International Head Calls on All New York Organizers in Drive to Restore Lost Members | True | By Stanley Leveyspecial To the New York Times. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/bruins-beat-leafs-21-warwick-gets-both-goals-for-boston-six-before.html | BRUINS BEAT LEAFS, 2-1; Warwick Gets Both Goals for Boston Six Before 13,900 | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/robber-gets-700-from-loan-office.html | ROBBER GETS $700 FROM LOAN OFFICE | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/belgium-honors-th-mckittrick.html | Belgium Honors T.H. McKittrick | True | Special to THE NEW YORK TIMES. | | C1B 163345 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/of-local-origin.html | Of Local Origin | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/jacob-h-weinberg.html | JACOB H. WE. INBERG | True | Special to Tm Nmv No TIES. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/amg-aide-urges-help-for-germans-leaders-here-advised-how-to-help.html | AMG AIDE URGES HELP FOR GERMANS; Leaders Here Advised How to Help 'Spiritually Hungry' Women Invited 5o U.S. | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/mild-selling-puts-stock-prices-down-average-declines-037-on-day-in.html | MILD SELLING PUTS STOCK PRICES DOWN; Average Declines 0.37 on Day in Trading Laid Largely to Switching Activity VOLUME 970,000 SHARES Below Million for First Time This Month -- 286 Issues Rise of 1,003 Handled | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/traffic-diversion-seen-as-port-peril-pg-boise-says-strikes-and.html | TRAFFIC DIVERSION SEEN AS PORT PERIL; P.G. Boise Says Strikes and Other Factors Are Cutting New York's Dominance | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/checks-and-balances-of-democracy.html | Checks and Balances of Democracy | True | HARRY SALPETER. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/sports-of-the-times-that-football-rarity-a-shutout.html | Sports of the Times; That Football Rarity, a Shut-out | True | By Arthur Daley | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/lost-continent-of-atlantis-is-called-myth-by-columbia-scientist-who.html | Lost Continent of Atlantis Is Called Myth By Columbia Scientist Who Plumbed Deep | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/paris-high-style-now-being-offered-here-by-pattern-makers-for-home.html | Paris 'High Style' Now Being Offered Here By Pattern Makers for Home Seamstress | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/frank-j-mcue.html | FRANK J. M'CUE | True | SDeell to '1[ NZ'N YO TLZS. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/an-antismoke-rally.html | AN ANTI-SMOKE RALLY | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/an-army-veteran-of-30-years-reenlists.html | AN ARMY VETERAN OF 30 YEARS RE-ENLISTS | True | Special to THE NEW YORK TIMES. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/cocoa-exchange-seat-sold.html | Cocoa Exchange Seat Sold | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/leroy-w-theis.html | LEROY W. THEIS | True | Special to b | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/buyers-in-30-states-hit-newcar-deals-house-inquiry-group-receives.html | BUYERS IN 30 STATES HIT NEW-CAR DEALS; House Inquiry Group Receives 300 Complaints After 2 Days of Washington Hearings | True | By C.p. Trussellspecial To the New York Times. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/capricious-pet-crow-put-under-retraint-towns-bad-bird-took-one-peck.html | Capricious Pet Crow Put Under Retraint; Town's Bad Bird Took One Peck Too Many | True | Special to THE NEW YORK TIMES | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/bettina-felpi-end-drills-meet-in-st-nicks-tenrounder-tomorrow-king.html | BETTINA, FELPI END DRILLS; Meet in St. Nicks Ten-Rounder Tomorrow -- King Bout Set | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/gets-crimeprevention-award.html | Gets Crime-Prevention Award | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/29920873-earned-by-nickel-concern-international-of-canadas-net-for.html | $29,920,873 EARNED BY NICKEL CONCERN; International of Canada's Net for 9 Months Is Equal to $1.95 a Common Share EARNING REPORTS OF CORPORATIONS | True | | | C1B 163345 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/reds-seek-aid-of-terry-exgiant-may-help-to-develop-batters-at.html | REDS SEEK AID OF TERRY; Ex-Giant May Help to Develop Batters at Spring Drills | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/russian-language-pushed-in-rumania-plan-advanced-more-rapidly-than.html | RUSSIAN LANGUAGE PUSHED IN RUMANIA; Plan Advanced More Rapidly Than Any Other Endeavors to Sovietize Satellites | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/artur-rodzinski-little-better.html | Artur Rodzinski 'Little Better' | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/wives-clothing-bill-less-husbands-spend-17-to-20-more-annually.html | WIVES CLOTHING BILL LESS; Husbands Spend $17 to $20 More Annually, Labor Agency Says | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/gas-stocks-rise-by-418000-barrels-total-for-country-increases-to.html | 'GAS STOCKS RISE BY 418,000 BARRELS; Total for Country Increases to 91,795,000 as Against 83,041,000 a Year Ago | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/advertising-news.html | Advertising News | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/communist-trial-is-set-for-jan-17-judge-grants-delay-because-of.html | COMMUNIST TRIAL IS SET FOR JAN. 17; Judge Grants Delay Because of Foster's Illness, Denies Contention of 'Hysteria' | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/cherry-lane-revives-the-adding-machine.html | Cherry Lane Revives 'The Adding Machine' | True | J.S. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/plane-flying-to-ship-to-drop-new-parts.html | PLANE FLYING TO SHIP TO DROP NEW PARTS | True | Special to THE NEW YORK TIMES. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/mrs-sarah-warren-wed-she-is-married-to-j-h-smith-harvard-alumnus-in.html | MRS. SARAH WARREN WED; She Is Married to J. H. Smith, Harvard Alumnus, in Boston | True | Special to THE NEW YORK TIMES. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/john-f-grimes.html | JOHN F. GRIMES | True | SpeCial to ' Nzw Your= TMr. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/ftc-calls-meeting-will-discuss-trade-practices-with-mail-order.html | FTC CALLS MEETING; Will Discuss Trade Practices With Mail Order Insurers | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/icc-approves-rail-issue.html | ICC Approves Rail Issue | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/raskob-heads-uso-drive-quota-for-new-york-is-800000-of-6650000.html | RASKOB HEADS USO DRIVE; Quota for New York Is $800,000 of $6,650,000 Total | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/mrs-albert-wagner.html | MRS. ALBERT WAGNER | True | Special to THE NZW NOK Tzlcs. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/forrestal-to-confer.html | Forrestal to Confer | True | By Anthony Levierospecial To The New York Times. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/helen-m-todds-troth-she-will-be-wed-to-robert-b-selvin-wesleyan.html | HELEN M. TODD'S TROTH; She Will Be Wed to Robert B. Selvin, Wesleyan Senior | True | Special to THE NEW YORK TIMES. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/golden-to-head-drive-will-aid-theatre-wing-to-raise-funds-for.html | GOLDEN TO HEAD DRIVE; Will Aid Theatre Wing to Raise Funds for Hospital Work | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/miguel-a-riva.html | 'MIGUEL A. RIVA | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/chile-and-peru-reopen-border.html | Chile and Peru Reopen Border | True | | | C1B 163345 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/unesco-is-spurred-as-meeting-opens-mexican-warns-delegates-they.html | UNESCO IS SPURRED AS MEETING OPENS; Mexican Warns Delegates They 'Must Fight Back Barbarism' -- Lebanese Heads Body | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/theodore-f-beidler.html | THEODORE F. BEIDLER | | Special to r,i | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/doctors-may-ask-iodized-salt-law-goiter-group-weighs-plea-to.html | DOCTORS MAY ASK IODIZED SALT LAW; Goiter Group Weighs Plea to Congress to Require That All Be So Processed | True | By. William M. Blairspecial To the New York Times. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/mrs-gerald-mcguire-has-son.html | Mrs. Gerald McGuire Has Son | | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/will-direct-purchasing-for-sylvania-electric.html | Will Direct Purchasing For Sylvania Electric | | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/job-agencies-told-to-defend-rights-board-counsel-urges-united-fight.html | JOB AGENCIES TOLD TO DEFEND RIGHTS; Board Counsel Urges United Fight on Legislative Power for City, State License Bodies | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/10086-watch-louis-in-bout-with-bivins-opponent-reopens-a-cut-over.html | 10,086 WATCH LOUIS IN BOUT WITH BIVINS; Opponent Reopens a Cut Over Champion's Eye in 6-Round Exhibition at Cleveland | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/talmadge-is-installed-promises-to-continue-fighting-trumans-rights.html | TALMADGE IS INSTALLED; Promises to Continue Fighting Truman's Rights Program | | Special to THE NEW YORK TIMES. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/yale-club-victor-50-beats-montclair-as-interclub-squash-racquets.html | YALE CLUB VICTOR, 5-0; Beats Montclair as Interclub Squash Racquets Starts | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/mrs-allen-newman-jr-t.html | MRS. ALLEN NEWMAN JR, t | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/louis-b-hall.html | LOUIS B. HALL | | Slectat to THe EW ,'0-TIMS. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/business-world.html | BUSINESS WORLD | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/gets-25000-retirement-head-of-bridge-workers-to-have-use-of-auto.html | GETS $25,000 RETIREMENT; Head of Bridge Workers to Have Use of Auto Also After Jan. 1 | | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/metro-acquires-tender-is-night-buys-screen-rights-to-novel-from.html | METRO ACQUIRES 'TENDER IS NIGHT'; Buys Screen Rights to Novel From Selznick as a Future Jennifer Jones Vehicle | | By Thomas F. Bradyspecial To the New York Times. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/african-issue-delayed-vote-on-unions-administration-held-up-by.html | AFRICAN ISSUE DELAYED; Vote on Union's Administration Held Up by Amendments | True | Special to THE NEW YORK TIMES. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/quinn-of-nyu-injured-back-twists-ankle-and-is-out-of-kings-point.html | QUINN OF N.Y.U. INJURED; Back Twists Ankle and Is Out of Kings Point Contest | | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/bonds-and-shares-on-london-market-account-opens-on-a-cheerful-note.html | BONDS AND SHARES ON LONDON MARKET; Account Opens on a Cheerful Note, British Governments Showing New Gains | True | Special to THE NEW YORK TIMES | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/prices-are-firmer-in-rubber-futures-hides-are-strong-cottonseed-oil.html | PRICES ARE FIRMER IN RUBBER FUTURES; Hides Are Strong, Cottonseed Oil Mixed, Coffee Easy, Firm, Sugar Trade Narrow | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/lee-r-appleget.html | LEE R. APPLEGET | True | Special to 'r3oc NEW No 'ZZ.S. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/miss-van-vechten-to-wed-announcement-is-made-of-troth-to-e-j.html | MISS VAN VECHTEN TO WED; Announcement Is Made of Troth to E. J. Stallman of Wyoming | True | | | C1B 163345 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/wheat-prices-soar-under-mill-buying-but-profittaking-develops-on.html | WHEAT PRICES SOAR UNDER MILL BUYING; But Profit-Taking Develops on the Rise to Put Close Below Day's Highs | True | Special to THE NEW YORK TIMES. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/penn-backs-show-speed-dooney-excels-at-practice-cornell-resumes.html | PENN BACKS SHOW SPEED; Dooney Excels at Practice -- Cornell Resumes Work | True | Special to THE NEW YORK TIMES. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/highway-experts-to-meet.html | Highway Experts to Meet | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/films-for-young.html | Films for Young | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/to-support-haifa-workshop.html | To Support Haifa Workshop | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/us-boxer-in-belgian-final.html | U.S. Boxer in Belgian Final | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/mrs-la-montagne-is-hostess.html | Mrs. La Montagne Is Hostess | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/i-mass-for-corp-j-n-brink-jrj.html | I Mass for Corp. J. N. Brink Jr.J | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/lifting-of-rent-controls-seen-in-many-areas-but-not-here-housing.html | Lifting of Rent Controls Seen In Many Areas, but Not Here; Housing Expediter Forecasts Action by End of Year on Basis of National Survey -- Stresses Need for Hotel Ceilings SOME RENT CEILINGS SEED ENDED SOON | True | By Lee E. Cooper | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/both-sides-gathering-strength.html | Both Sides Gathering Strength | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/spanking-taught-cripple-a-lesson-author-says-at-cerebralpalsy.html | SPANKING TAUGHT CRIPPLE A LESSON; Author Says at Cerebral-Palsy Session She Learned She Must Live With Her Handicap | True | By George Eckelspecial To the New York. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/perez-convicted-in-lotito-murder-judge-to-pronounce-sentence-of.html | PEREZ CONVICTED IN LOTITO MURDER; Judge to Pronounce Sentence of Death in Electric Chair Here Next Tuesday | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/ralph-n-cranford.html | RALPH N. CRANFORD | True | '-D,cal to tHE q8%v %'OR< Tt.zus ' | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/40-nations-approve-pact-on-narcotics.html | 40 NATIONS APPROVE PACT ON NARCOTICS | True | Special to THE NEW YORK TIMES. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/two-cio-men-sentenced-georgia-judge-imposes-fines-and-jail-terms.html | TWO CIO MEN SENTENCED; Georgia Judge Imposes Fines and Jail Terms for Contempt | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/forrestal-will-stay-if-truman-desires.html | Forrestal Will Stay If Truman Desires | True | Special to THE NEW YORK TIMES. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/frederick-schrecher.html | FREDERICK SCHRECHER | True | Spectal to lEw YoP- TzES. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/princeton-studies-dartmouth-plays-sharpens-defensive-skill-for-game.html | PRINCETON STUDIES DARTMOUTH PLAYS; Sharpens Defensive Skill for Game Saturday -- Weber and Collins Back in Action | True | Special to THE NEW YORK TIMES. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/grotonst-marks-dance-annual-fete-of-two-schools-to-be-held-at.html | GROTON-ST. MARK'S DANCE; Annual Fete of Two Schools to Be Held at Pierre on Dec. 20 | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/garbage-removal-up-45000.html | Garbage Removal Up $45,000 | True | Special to THE NEW YORK TIMES. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/robert-h-jaggard.html | ROBERT H. JAGGARD | True | Special to TH NEW YORK TIMES. | | C1B 163345 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/loraine-defeats-bo-mowlee-in-breeders-stakes-at-bowie-daily-double.html | Loraine Defeats Bo Mowlee in Breeders' Stakes at Bowie; DAILY DOUBLE PAYS $2,942 ON 11 TICKETS Maryland 1948 Record Set as Reighaway, $35.80, and St. Elmo Jr., $150.80, Win LORAINE BEATS 10 RIVALS 17-5 Shot, Helping Picou Get Triple, Draws Away at End to 3 1/2-Length Triumph | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/catholic-actors-fete-tomorrow.html | Catholic Actors Fete Tomorrow | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/rangers-play-tie-with-red-wings-in-seesaw-hockey-game-detroit.html | Rangers Play Tie With Red Wings in Seesaw Hockey Game; DETROIT EQUALIZES IN LAST SESSION, 4-4 Red Wings Retain First Place by Single Point With 2 Late Scores Against Rangers BLUE SHIRTS ALSO RALLY Their 3 Second-Period Goals Erase 2-0 Deficit and They Add One Early in Third | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/reestablishing-rent-control.html | Re-establishing Rent Control | True | A. TENANT. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/british-steel-bill-passes-key-stage-nationalization-plan-backed-373.html | BRITISH STEEL BILL PASSES KEY STAGE; Nationalization Plan Backed 373 to 211 on Its Second Reading in the Commons | True | By Charles E. Eganspecial To The New York Times. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/ray-robinson-is-cleared-banning-of-champion-by-ring-board-here-all.html | RAY ROBINSON IS CLEARED; Banning of Champion by Ring Board Here All a Mistake | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/20-bookmakers-fined-2300.html | 20 Bookmakers Fined $2,300 | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/maryjo-van-ingen-prospegtiye-bride-troth-of-radcliffe-graduate-to.html | MARY-JO VAN INGEN PROSPEGTIYE BRIDE; Troth of Radcliffe Graduate to Mendy S. Weisgal Is Announced by Parents | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/facial-tissue-output-expanded.html | Facial Tissue Output Expanded | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/85000-melbourne-workers-strike.html | 85,000 Melbourne Workers Strike | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/clymer-barnard.html | Clymer -- Barnard | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/potatoes-support-reduced-for-1949-brannan-says-aid-will-be-60-of.html | POTATOES SUPPORT REDUCED FOR 1949; Brannan Says Aid Will Be 60% of Parity Instead of 90% -- Acreage Cut Is Planned | True | Special to THE NEW YORK TIMES. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/ring-is-auctioned-for-10250.html | Ring Is Auctioned for $10,250 | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/illness-of-pope-denied-vatican-sources-declare-pontiff-is-in-good.html | ILLNESS OF POPE DENIED; Vatican Sources Declare Pontiff Is in Good Health | True | Special to THE NEW YORK TIMES. | | C1B 163345 | |
| 1948-11-18 | 1948-11-18 | https://www.nytimes.com/1948/11/18/archives/herbert-a-miklwain.html | HERBERT A. M'IkL.WAIN | True | Special to Ts NI:W NoRt | | C1B 163345 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/yiddish-musical-opens-tonight.html | Yiddish Musical Opens Tonight | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/federal-school-aid-backed-by-grange.html | FEDERAL SCHOOL AID BACKED BY GRANGE | True | | | C1B 163634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/acts-on-labor-loyalty-canal-zone-governor-declares-leaders-must.html | ACTS ON LABOR LOYALTY; Canal Zone Governor Declares Leaders Must Uphold U.S. | True | Special to THE NEW YORK TIMES. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/urban-league-to-be-helped.html | Urban League to Be Helped | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/david-m-mcathie.html | DAVID M. M'CATHIE | True | pecial to TZ NEW YOEK TnES. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/new-locomotive-tested-first-gasturbine-electric-engine-built-in.html | NEW LOCOMOTIVE TESTED; First Gas-Turbine Electric Engine Built in United States | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/breweries-are-merged-griesedieck-and-hyde-park-stockholders-approve.html | BREWERIES ARE MERGED; Griesedieck and Hyde Park Stockholders Approve Proposal | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/at-the-avenue-playhouse.html | At the Avenue Playhouse | True | T.M.P. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/kidnapped-american-sought.html | Kidnapped American Sought | True | Special to THE NEW YORK TIMES. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/penns-new-plays-click-in-practic-bagnells-long-aerials-also-lift.html | PENN'S NEW PLAYS CLICK IN PRACTIC; Bagnell's Long Aerials Also Lift Hopes -- Gaige Returns to Cornell Line-Up | True | Special to THE NEW YORK TIMES. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/arthur-c-williams.html | ARTHUR C. WILLIAMS | True | Special to THS NSW Yo.c TTS. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/rf-johndelaneyi-of-brooklyn-dead-member-of-house-since-1931-was-on.html | RF. JOHNDELANEYI OF BROOKLYN DEAD; ' Member of House Since 1931 Was on Rules Committee-- Re-elected Although-Ill | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/koreans-doubt-us-exit-government-bureau-says-reports-are-communist.html | KOREANS DOUBT U.S. EXIT; Government Bureau Says Reports Are Communist Propaganda | True | Special to THE NEW YORK TIMES. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/rail-space-sales-described-to-icc-14-roads-banned-gratuities.html | RAIL SPACE SALES DESCRIBED TO ICC; 14 Roads Banned Gratuities, Inquiry Told -- Most Pullman Complaints Are on Rooms | True | Special to THE NEW YORK TIMES. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/rascals-carnival-tonight.html | 'Rascals' Carnival' Tonight | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/passer-of-bad-checks-flees-wife-is-seized-special-to-the-new-york.html | PASSER OF BAD CHECKS FLEES, WIFE IS SEIZED; Special to THE NEW YORK TIMES. | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/us-newsman-is-irked-guild-head-quits-budapest-talk-as-easterners-as.html | U.S. NEWSMAN IS IRKED; Guild Head Quits Budapest Talk as Easterners Assail West | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/bradley-appeals-for-nurses.html | Bradley Appeals for Nurses | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/deer-season-cuts-fire-squad.html | Deer Season Cuts Fire Squad | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/issue-is-awarded-central-south-west-offering-goes-to-banking-group.html | ISSUE IS AWARDED; Central & South West Offering Goes to Banking Group | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/market-in-stocks-gripped-by-inertia-price-changes-predominantly.html | MARKET IN STOCKS GRIPPED BY INERTIA; Price Changes Predominantly Minor, and Turnover Falls to 780,000 Shares INDEX DECLINES 0.15 POINT But More Gains Are Registered Than Losses, Most of Them Due to Corporate News | | | | C1B 163634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/air-pollution-law-promised-for-city-sharkey-gives-assurance-his.html | AIR POLLUTION LAW PROMISED FOR CITY; Sharkey Gives Assurance His Smoke-Abatement Bill Will Be Passed This Year | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/afl-says-okonski-added-names-to-office-roll-and-shared-checks-afl.html | AFL Says O'Konski Added Names To Office Roll and Shared Checks; AFL SAYS O'KONSKI IS PAYROLL PADDER | True | By C.p. Trussellspecial To the New York Times. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/pacer-sold-for-20000-indian-land-brings-top-price-as-indianapolis.html | PACER SOLD FOR S20,000; Indian Land Brings Top Price as Indianapolis Sale Ends | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/article-1-no-title.html | Article 1 -- No Title | | Special to THE NEW YORK TIMES. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/cottons-common-sold-dominion-textile-co-ltd-gets-all-of-montreal.html | COTTONS COMMON SOLD; Dominion Textile Co., Ltd., Gets All of Montreal Stock | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/newsprint-stocks-lower-36-days-supply-in-october-against-42-for.html | NEWSPRINT STOCKS LOWER; 36 Days' Supply in October Against 42 for September | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/30inch-pipe-line-approved-by-fpc-transcontinental-gas-co-wins-right.html | 30-INCH PIPE LINE APPROVED BY FPC; Transcontinental Gas Co. Wins Right to Use It for 1,210 of 1,840 Miles of System | True | Special to THE NEW YORK TIMES. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/justice-ministers-exit-rocks-belgian-cabinet.html | Justice Minister's Exit Rocks Belgian Cabinet | True | Special to THE NEW YORK TIMES. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/dock-strikes-laid-to-red-blockade-legion-asks-instant-steps-to-end.html | DOCK STRIKES LAID TO 'RED BLOCKADE'; Legion Asks Instant Steps to End Pacific Ports Tie-Up and Clear Way to Aid China | True | Special to THE NEW YORK TIMES. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/dewey-to-return-nov-24.html | Dewey to Return Nov. 24 | | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/poll-is-set-monday-on-rose-bowl-host-result-to-be-announced-then-if.html | POLL IS SET MONDAY ON ROSE BOWL HOST; Result to Be Announced Then if California and Oregon Elevens Tie for Title | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/william-f-homeyer.html | WILLIAM F. HOMEYER | True | Special to THS lqz | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/cattle-problem-reported.html | Cattle Problem Reported | True | Special to THE NEW YORK TIMES. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/2-exchanges-study-plans-for-a-merger.html | 2 EXCHANGES STUDY PLANS FOR A MERGER | True | Special to THE NEW YORK TIMES. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/un-group-favors-rights-for-children-of-unwed.html | U.N. Group Favors Rights For Children of Unwed | True | Special to THE NEW YORK TIMES. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/nominated-for-council-d-s-weiss-attorney-put-up-as-successor-to-di.html | NOMINATED FOR COUNCIL; D. S. Weiss, Attorney, Put Up as Successor to Di Falco | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/german-financing-declared-faulty-western-experts-say-bizonal.html | GERMAN FINANCING DECLARED FAULTY; Western Experts Say Bizonal Officials Erred in Framing Program for Recovery | True | By Michael L. Hoffmanspecial to the New York Times. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/jacksonville-accepts-bid.html | Jacksonville Accepts Bid | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/bulgars-seek-argentine-trade.html | Bulgars Seek Argentine Trade | True | Special to THE NEW YORK TIMES. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/designer-named-to-cornell-post.html | Designer Named to Cornell Post | True | | | C1B 163634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/dulles-will-lead-our-group-in-un-in-chiefs-absence-truman-names.html | DULLES WILL LEAD OUR GROUP IN U.N. IN CHIEF'S ABSENCE; Truman Names Republican to Head Delegation in Paris While Marshall Is Home AN ANSWER TO RUSSIANS President Appoints Benjamin Cohen to Head Delegation in Assembly, With Austin Away Dulles Will Lead U.S. Delegation in U.N. During the Absence of Secretary Marshall | True | By Anthony Levierospecial To the New York Times. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/british-move-plan-to-split-palestine-ask-un-assembly-group-to.html | BRITISH MOVE PLAN TO SPLIT PALESTINE; Ask U.N. Assembly Group to Settle Question on Basis of the Bernadotte Report | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/bach-masterpiece-heard-at-concert-g-minor-organ-fantasia-tops.html | BACH MASTERPIECE HEARD AT CONCERT; G Minor Organ Fantasia Tops Philharmonic's Program -- Michelangeli Soloist | True | By Olin Downes | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/would-aid-expresidents-otoole-plans-bill-providing-annual-income-of.html | WOULD AID EX-PRESIDENTS; O'Toole Plans Bill Providing Annual Income of $37,500 | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/furniture-volume-off-sales-in-october-are-down-77-from-like-month.html | FURNITURE VOLUME OFF; Sales in October Are Down 7.7% From Like Month Last Year | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/elected-to-rf-prr-board.html | Elected to R.F. & P.R.R. Board | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/old-sanitary-code-due-for-revision-75yearold-regulations-here-to-be.html | OLD SANITARY CODE DUE FOR REVISION; 75-Year-Old Regulations Here to Be Thoroughly Revamped, Health Board Decides OLD SANITARY CODE DUE FOR REVISION | True | By Arthur Gelb | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/a-bipartisan-appointment.html | A BIPARTISAN APPOINTMENT | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/bankers-meeting-scheduled.html | Bankers' Meeting Scheduled | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/bequest-to-pignatelli-prince-gets-50000-cash-and-10000-income-from.html | BEQUEST TO PIGNATELLI; Prince Gets $50,000 Cash and $10,000 Income From Wife | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/savoyards-meet-here.html | Savoyards Meet Here | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/incredible-life-of-jews-in-north-africa-is-described-at-relief.html | 'Incredible Life' of Jews in North Africa Is Described at Relief Meeting in Paris | True | Special to THE NEW YORK TIMES. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/export-group-elects-marroquin.html | Export Group Elects Marroquin | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/big-red-platoons-work.html | Big Red Platoons Work | True | Special to THE NEW YORK TIMES. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/britain-canada-us-in-standards-pact-accord-signed-by-3-nations.html | BRITAIN, CANADA, U.S. IN STANDARDS PACT; Accord Signed by 3 Nations Covering Screw Threads Is Hailed by Sawyer 3 NATIONS SIGN STANDARDS PACT | True | By Charles Hurdspecial To the New York Times. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/fog-lights-for-airlift-hazepiercing-krypton-units-being-rushed-for.html | FOG LIGHTS FOR AIRLIFT; Haze-Piercing Krypton Units Being Rushed for Berlin Use. | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/new-guide-found-to-test-arteries-surgeons-told-at-st-louis-of-means.html | NEW GUIDE FOUND TO TEST ARTERIES; Surgeons Told at St. Louis of Means of Saving Limbs by Isotopes in Diagnosis | True | By William M. Blairspecial To the New York Times. | | C1B 163634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date(s) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/williams-wins-in-4th-lightweight-champion-defeats-nixon-in-nontitle.html | WILLIAMS WINS IN 4TH; Lightweight Champion Defeats Nixon in Non-Title Bout | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/job-agencies-move-to-lift-standards-board-to-conduct-mail-poll-of.html | JOB AGENCIES MOVE TO LIFT STANDARDS; Board to Conduct Mail Poll of 200 Members in 34 States -- Karr Elected President | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/business-lending-shrinks-slightly-commercial-industrial-farm-loans.html | BUSINESS LENDING SHRINKS SLIGHTLY; Commercial, Industrial, Farm Loans Off $32,000,000 in New York Reserve Banks | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/bonds-and-shares-on-london-market-gold-mining-section-is-active-in.html | BONDS AND SHARES ON LONDON MARKET; Gold Mining Section Is Active in Generally Quiet Day -- Rhodesia to Get Loan | True | Special to THE NEW YORK TIMES. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/article-10-no-title.html | Article 10 -- No Title | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/slayers-pleas-denied-appeals-court-acts-in-police-and-sailor-murder.html | SLAYERS' PLEAS DENIED; Appeals Court Acts in Police and Sailor Murder Cases | True | Special to THE NEW YORK TIMES. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/wright-outlines-new-theatre-design-says-it-meets-problems-long-felt.html | Wright Outlines New Theatre Design; Says It Meets Problems Long Felt by Stage | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/army-denies-ross-spied-austria-us-sources-say-slain-man-had-no.html | ARMY DENIES ROSS SPIED AUSTRIA; U.S. Sources Say Slain Man Had No Connection With Any Intelligence Groups | True | By Albion Rossspecial To the New York Times. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/jobs-to-democrats-hinted-by-mgrath-he-asserts-party-has-experts-to.html | JOBS TO DEMOCRATS HINTED BY MGRATH; He Asserts Party Has 'Experts' to Replace Aides to Congress Committees Named by GOP | True | By James Restonspecial To the New York Times. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/i-gen-go-c-beach-jr-hospital-commander.html | i GEN. Go C. BEACH JR., HOSPITAL COMMANDER | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/500-indians-are-drowned.html | 500 Indians Are Drowned | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/8000000-harvester-plant.html | $8,000,000 Harvester Plant | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/scrap-imports-increase-dock-strike-said-to-be-causing-only-slight.html | SCRAP IMPORTS INCREASE; Dock Strike Said to be Causing Only 'Slight Interruption' | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/unity-in-europe-urged-by-dulles-un-delegate-warns-of-curb-in.html | UNITY IN EUROPE URGED BY DULLES; U.N. Delegate Warns of Curb in Marshall Plan Aid if Lack of Union Continues | True | Special to THE NEW YORK TIMES. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/senate-amnesty-seen-for-bolters-mcgrath-doubts-reprisals-declares-a.html | SENATE AMNESTY SEEN FOR BOLTERS; McGrath Doubts Reprisals -Declares, as a Senator, for Excess-Profits Taxes | True | By William S. Whitespecial To the New York Times. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/taking-care-of-slum-areas.html | Taking Care of Slum Areas | True | CHARLES C. PLATT. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/short-interest-put-at-932403-shares.html | SHORT INTEREST PUT AT 932,403 SHARES | True | | | C1B 163634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/blizzard-strikes-the-great-plains-highways-are-blocked-wires-go.html | BLIZZARD STRIKES THE GREAT PLAINS; Highways Are Blocked, Wires Go Down in Parts of 6 States -- Snow Ranges Up to Foot | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/body-of-slain-girl-is-traced-by-teeth-ruth-eisenberg-missing-nurse.html | BODY OF SLAIN GIRL IS TRACED BY TEETH; Ruth Eisenberg, Missing Nurse From Newark, Found Buried in New Hampshire Woods | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/mayor-is-backed-on-wnyc-estimate-board-approves-bill-to-give-his.html | MAYOR IS BACKED ON WNYC; Estimate Board Approves Bill to Give His Office Supervision | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | Special to THE NEW YORK TIMES. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/old-relief-agency-asks-for-140000-meeting-that-packs-city-hall.html | OLD RELIEF AGENCY ASKS FOR $1,400,00; Meeting That Packs City Hall Chamber Starts Fund Drive for Community Service | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/epee-honors-to-mastropolo.html | Epee Honors to Mastropolo | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/new-vacuum-cleaner-out-picks-dust-through-hose-and-blows-it-down.html | NEW VACUUM CLEANER OUT; Picks Dust Through Hose and Blows It Down Sink Drain | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/churchwoman-ask-segregation-curb-ban-on-discrimination-in-the-armed.html | CHURCHWOMAN ASK SEGREGATION CURB; Ban on Discrimination in the Armed Services and School Aid Vital, Council Says | True | By George Duganspecial To the New York Times. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/hotel-manager-guilty-interrupts-trial-to-admit-he-ran-brooklyn.html | HOTEL MANAGER GUILTY; Interrupts Trial to Admit He Ran Brooklyn Disorderly House | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/for-heaven-sake-considers-closing-david-kay-producer-to-make.html | 'FOR HEAVEN SAKE' CONSIDERS CLOSING; David Kay, Producer, to Make Decision Today -- De Liagre Play May Open Dec. 27 | True | By Sam Zolotow | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/sammlt-n-apsychiatrist-69-expert-on-speechdisorders-specialist-40.html | sAmmLT. N, .... { APSYCHIATRIST, 69; Expert on Speech/Disorders, Specialist 40 Yeas,'Dies-- , Had Taught at .Columbia | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/ohio-states-spirit-stirs-hope-of-upset-terrific-attitude-of-team.html | OHIO STATE'S SPIRIT STIRS HOPE OF UPSET; 'Terrific Attitude' of Team for the Michigan Game Cheers Fesler, Buckeye Fans | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/charles-f-slover.html | CHARLES F. SLOVER | True | Sl3ectal to Taz Nsw Yo,z3o TZMES. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/waa-sells-plant-to-lessee.html | WAA Sells Plant to Lessee | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/general-ryder-gets-new-post.html | General Ryder Gets New Post | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/gazarossian-pianist-heard.html | Gazarossian, Pianist, Heard | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/naval-stores.html | NAVAL STORES | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/company-files-sec-statement-american-investment-of-illinois.html | COMPANY FILES SEC STATEMENT; American Investment of Illinois Proposes Exchange Offering of 168,425 Shares | True | Special to THE NEW YORK TIMES. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/mothers-for-peace-claims-800-members.html | 'MOTHERS FOR PEACE' CLAIMS 800 MEMBERS | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/daughter-to-mrs-e-leinsdorf.html | Daughter to Mrs. E. Leinsdorf | True | | | C1B 163634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/mcgrath-to-be-witness-senator-says-he-will-testify-next-week-in.html | MCGRATH TO BE WITNESS; Senator Says He Will Testify Next Week in Textron Case | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/troop-cargo-plane-has-200mile-speed.html | TROOP, CARGO PLANE HAS 200-MILE SPEED | True | Special to THE NEW YORK TIMES. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/upstate-liberals-to-act-call-weekend-meeting-to-plan-albany-house.html | UP-STATE LIBERALS TO ACT; Call Week-End Meeting to Plan 'Albany House Cleaning' | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/alfred-o-piser.html | ALFRED O, PISER | True | Special to Tim Nxw Yo Tnzs. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/mrs-martha-gibb-bride-daughter-of-late-w-a-peases-wed-to-richard-f.html | MRS. MARTHA GIBB BRIDE :; Daughter of Late W, A, Peases Wed to Richard F. Babcock | True | Speual to Tl/z Ni'w NoP-. Tt..4zs. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/funds-considered-for-claremont-inn-165000-needed-for-repairs-on-old.html | FUNDS CONSIDERED FOR CLAREMONT INN; $165,000 Needed for Repairs on Old Site -- Statue Plan Studied by Board | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/pope-names-rota-official.html | Pope Names Rota Official | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/9-drop-reported-for-store-sales-decline-in-nation-during-week.html | 9% DROP REPORTED FOR STORE SALES; Decline in Nation During Week Compares With Year Ago -- Specialty Trade Off 20% | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/robinson-belloise-set-for-dec-9-bout-formal-articles-signed-for.html | ROBINSON, BELLOISE SET FOR DEC. 9 BOUT; Formal Articles Signed for Non-Title Fight in Jersey -- Marcel Cerdan Returns | True | By Joseph C. Nichols | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/theatre-leaders-to-aid-uso.html | Theatre Leaders to Aid USO | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/murray-assails-leftists-in-cio-his-vehemence-spurs-those-aiming-to.html | MURRAY ASSAILS LEFTISTS IN CIO; His vehemence Spurs Those Aiming to Put 'Red' Issue to Oregon Convention | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/simmsmemahon.html | Simms—McMahon | True | pecial to THE N:W NoP.x TIMu. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/provisional-jobs-in-city-assailed-council-resolution-charges.html | PROVISIONAL JOBS IN CITY ASSAILED; Council Resolution Charges Existence of 26,000 Shows Disregard for Civil Service | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/rosalinda-for-millburn-house.html | 'Rosalinda' for Millburn House | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/seek-shooter-in-taxi-police-press-hunt-as-2-more-are-hit-by-air.html | SEEK SHOOTER IN TAXI; Police Press Hunt as 2 More Are Hit by Air Rifle Shots | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/5story-building-in-bronx-is-sold-tenement-for-37-families-acquired.html | 5-STORY BUILDING IN BRONX IS SOLD; Tenement for 37 Families Acquired by Washington Avenue Corporation | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/rail-embargo-on-grains-all-bulk-shipments-affected-to-houston.html | RAIL EMBARGO ON GRAINS; All Bulk Shipments Affected to Houston Public Elevator | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/bunche-armistice-letter.html | Bunche Armistice Letter | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/tunney-tells-of-oil-plan-says-syndicate-may-spend-50000000-on.html | TUNNEY TELLS OF OIL PLAN; Says Syndicate May Spend $50,000,000 on Canadian Project | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/labua-outpoints-howard.html | LaBua Outpoints Howard | True | | | C1B 163634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/suspected-robber-of-women-seized.html | SUSPECTED ROBBER OF WOMEN SEIZED | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/captain-conway-appointed.html | Captain Conway Appointed | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/john-s-wilson.html | JOHN S. WILSON | True | Special to ' NI:w YoP TIMuS. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/federal-experts-will-study-smog-public-health-service-plans-survey.html | FEDERAL EXPERTS WILL STUDY SMOG; Public Health Service Plans Survey in Pennsylvania -- 40 Donora Sufferers Fly South | True | Special to THE NEW YORK TIMES. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/4nn-a-wickes-plans-nuptials-for-dec-18.html | 4NN A. WICKES PLANS NUPTIALS FOR DEC. 18 | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/maifeldgkealey.html | MaifeldgKealey | True | Special to TZ NwNoRc TIES. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/to-reveal-surrogate-vote.html | To Reveal Surrogate Vote | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/ennis-a-wood.html | ENNIS A. WOOD | True | Sl:,ectal to Nv Yoz | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/deer-hunter-killed-tragedy-has-marked-family-of-lawrence-graham.html | DEER HUNTER KILLED; Tragedy Has Marked Family of Lawrence Graham Since 1940 | True | Special to THE NEW YORK TIMES. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/police-give-word-to-family.html | Police Give Word to Family | True | Special to THE NEW YORK TIMES. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/jet-fighter-tested-for-600mile-speed.html | JET FIGHTER TESTED FOR 600-MILE SPEED | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/row-over-halifax-complicates-talks-in-pier-strike-here-union.html | ROW OVER HALIFAX COMPLICATES TALKS IN PIER STRIKE HERE; Union Threats of Reprisals Against Shippers Voiced -- Canadian Dockers Scored SLOW NEGOTIATIONS SEEN Federal Conciliator Expects Hard Going in Early Stages -- Port Tie-Up Grows HALIFAX PIER ROW COMPLICATES TALKS | True | By George Horne | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/williams-james-.html | WILLIAMS JAMES ' | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/yugoslavia-raises-production-goals-targets-under-fiveyear-plan.html | YUGOSLAVIA RAISES PRODUCTION GOALS; Targets Under Five-Year Plan Revised to Meet Challenge of Cominform Opposition | True | By M.s. Handlerspecial To the New York Times. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/knee-operation-for-cooper.html | Knee Operation for Cooper | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/ge-head-to-be-honored-wilson-to-get-crozier-medal-for-ordnance.html | GE HEAD TO BE HONORED; Wilson to Get Crozier Medal for Ordnance Service Dec. 6 | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/gloucester-crew-saved-fishing-boat-sinks-18-miles-at-sea-after.html | GLOUCESTER CREW SAVED; Fishing Boat Sinks, 18 Miles at Sea, After Springing Leak | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/u-n-asks-more-aid-for-trust-natives-4-assembly-resolutions-urge.html | U N. ASKS MORE AID FOR TRUST NATIVES; 4 Assembly Resolutions Urge Increases in Education and Training for Independence | True | By A.m. Rosenthalspecial To the New York Times. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/bellas-hess-sales-up-35.html | Bellas Hess Sales Up 35% | True | | | C1B 163634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/amvets-sue-to-get-gi-flight-training-allege-veterans-administration.html | AMVETS SUE TO GET GI FLIGHT TRAINING; Allege Veterans Administration Misinterprets Law in Recent Curbing of the Courses | True | Special to THE NEW YORK TIMES. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/israel-informs-un-she-stays-in-negeb-some-troops-out-replies-to.html | ISRAEL INFORMS U.N. SHE STAYS IN NEGEB; SOME TROOPS OUT; Replies to Withdrawal Plan That Retention of Forces in Interior Is Necessary WOULD DISCUSS ARMISTICE Tel Aviv Asks to Be Notified of Time and Place for a Meeting With Arabs ISRAEL TELLS U.N. SHE STAYS IN NEGEB | True | By Sydney Grusonspecial To the New York Times. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/gulf-storm-warnings-raised.html | Gulf Storm Warnings Raised | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/passing-plays-mark-varied-nyu-drill.html | PASSING PLAYS MARK VARIED N.Y.U. DRILL | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/direct-school-aid-sought-by-mayor-he-confers-with-gen-fleming-here.html | DIRECT SCHOOL AID SOUGHT BY MAYOR; He Confers With Gen. Fleming Here on Federal Grants for City Construction ACTION IN HOUSE EXPECTED O'Dwyer Orders New Census of Students as Basis for Building Program | True | By Paul Crowell | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/du-pont-inquiry-widened-by-jury-government-brings-more-than-60.html | DU PONT INQUIRY WIDENED BY JURY; Government Brings More Than 60 Concerns Into Investigation of Industrial Empire | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/truman-praises-histradut.html | Truman Praises Histradut | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/us-bars-bigger-gift-to-world-food-unit.html | U.S. BARS BIGGER GIFT TO WORLD FOOD UNIT | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/bedding-makers-elect.html | Bedding Makers Elect | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/consumption-of-cotton-695887-bales-of-lint-and-115116-of-linters.html | CONSUMPTION OF COTTON; 695,887 Bales of Lint and 115,116 of Linters Listed in Month | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/churchill-gets-degree-university-of-london-also-gives-doctorate-to.html | CHURCHILL GETS DEGREE; University of London Also Gives Doctorate to Marshall | True | Special to THE NEW YORK TIMES. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/900000000-of-bills-offered.html | $900,000,000 of Bills Offered | True | Special to THE NEW YORK TIMES. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/raise-parcel-weight-to-brazil.html | Raise Parcel Weight to Brazil | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/senior-vice-president-named-by-erwin-wasey.html | Senior Vice President Named by Erwin, Wasey | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/rutgers-in-light-drill-eleven-seniors-close-careers-with-scarlet.html | RUTGERS IN LIGHT DRILL; Eleven Seniors Close Careers With Scarlet Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/nutrition-study-aided-62-institutions-get-1810730-in-grants-for.html | NUTRITION STUDY AIDED; 62 Institutions Get $1,810,730 in Grants for Research | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/boy-encourages-hanley-youth-12-who-also-lost-eye-sees-no-cause-for.html | BOY ENCOURAGES HANLEY; Youth, 12, Who Also Lost Eye Sees No Cause for Worry | True | Special to THE NEW YORK TIMES. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/kingsmen-shift-lineup-bishop-hochauser-made-ends-by-brooklyn.html | KINGSMEN SHIFT LINE-UP; Bishop, Hochauser Made Ends by Brooklyn College | True | | | C1B 163634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/us-fiscal-experts-called-on-berlin-summoned-to-paris-to-study.html | U.S. FISCAL EXPERTS CALLED ON BERLIN; Summoned to Paris to Study Bramuglia Currency Plan With British and French | | By Camille M. Clanfarraspecial To the New York Times. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/british-hang-murderer-minister-pledges-new-study-of-sentence.html | BRITISH HANG MURDERER; Minister Pledges New Study of Sentence Classification | True | Special to THE NEW YORK TIMES. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/princeton-strives-to-check-sweeps-pitchout-plays-worry-tigers.html | PRINCETON STRIVES TO CHECK SWEEPS; Pitch-Out Plays Worry Tigers -- Dartmouth Squad of 37 Departs for Game | True | Special to THE NEW YORK TIMES. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/medical-exchange-with-russia-ends-american-review-of-soviet.html | MEDICAL EXCHANGE WITH RUSSIA ENDS; American Review of Soviet Medicine Suspends, Citing Difficulties It Met | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/creative-art-unit-in-first-exhibition-emphasis-is-on-modern-idiom.html | CREATIVE ART UNIT IN FIRST EXHIBITION; Emphasis is on Modern Idiom as 80 Works Are Shown -- Feeley Drawings Offered | True | SH. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/political-scene-in-france-former-leader-of-the-underground-and.html | Political Scene in France; Former Leader of the Underground and Mayor of Dijon Discusses Government | True | GEORGES CONNES. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/dr-franklin-holzwarthi.html | DR. FRANKLIN HOLZWARTHI | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/lag-in-vacuum-cleaners-sales-for-ten-months-are-79-behind-record.html | LAG IN VACUUM CLEANERS; Sales for Ten Months Are 7.9% Behind Record for 1947 | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/willkie-urges-republicans-plan-a-program-at-parley-convention.html | Willkie Urges Republicans Plan A Program at Parley Convention; Indiana Legislator Suggests Meeting for '49 to Enable Amateur, Professional Leaders of Party to Charter Dynamic Course | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/moses-packer.html | MOSES PACKER | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/navy-plans-scrimmage-varsity-eleven-will-be-tested-in-hard-workout.html | NAVY PLANS SCRIMMAGE; Varsity Eleven Will Be Tested in Hard Workout Today | True | Special to THE NEW YORK TIMES. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/douglas-saves-woman-on-horse.html | Douglas Saves Woman on Horse | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/bermuda-seeks-to-get-more-food-by-air-as-dock-strike-cuts-fresh.html | Bermuda Seeks to Get More Food by Air As Dock Strike Cuts Fresh, Frozen Edibles | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/w-beery-ill-in-hospital-film-veteran-receiving-oxygen-after-heart.html | W. BEERY ILL IN HOSPITAL; Film Veteran Receiving Oxygen After Heart Attack | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/absence-of-chairs-at-school-charged-firstyear-class-in-queens-must.html | ABSENCE OF CHAIRS AT SCHOOL CHARGED; First-Year Class in Queens Must Bring Their Own, Board Is Informed | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/surety-group-marks-40th-year.html | Surety Group Marks 40th Year | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/gertrude-freeze-gives-recital.html | Gertrude Freeze Gives Recital | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/insurance-deal-announced.html | Insurance Deal Announced | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/mrs-herman-santhousei.html | MRS. HERMAN SANTHOUSEI | True | Special tO NEW YORX T'IMr. S. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/imibb-c-armichael-efai6ed-to-ed-north-carolina-graduate-the-fiancee.html | IMIBB C, ARMICHAEL EFai6ED TO ED; North Carolina' Graduate the Fiancee of Edwin Stouffer Jr.,' Ex-Officer in Air Arm -- m | | | | C1B 163634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/new-electric-uses-on-farm-predicted.html | NEW ELECTRIC USES ON FARM PREDICTED | True | Special to THE NEW YORK TIMES. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/am-andreas-elected-north-american-cement-buyer-named-to-two-posts.html | A.M. ANDREAS ELECTED; North American Cement Buyer Named to Two Posts | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/forum-to-hear-prof-rodgers.html | Forum to Hear Prof. Rodgers | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/mamaux-denies-interest.html | Mamaux Denies Interest | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/college-budgets-heard-requests-by-four-in-city-would-mean-2250000.html | COLLEGE BUDGETS HEARD; Requests by Four in City Would Mean $2,250,000 Increase | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/huge-profits-seen-under-fob-prices-capehart-cites-millions-and-says.html | HUGE PROFITS SEEN UNDER F.O.B. PRICES; Capehart Cites Millions and Says Records of Some Big Industries May Be Asked HUGE PROFITS SEEN UNDER F.O.B. PRICES | True | By H. Walton Clokespecial To the New York Times. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/flame-testers-rejected.html | Flame Testers Rejected | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/peferssicker-lss.html | Pefers--Sicker l/ss | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/knicks-rally-beats-baltimore-by-6755.html | KNICKS RALLY BEATS BALTIMORE BY 67-55 | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/77-in-keeneland-auction-lasso-8yearold-mare-sold-for-top-price-of.html | 77 IN KEENELAND AUCTION; Lasso, 8-Year-Old Mare, Sold for Top Price of $7,200 | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/pressure-groups-held-school-peril-threat-from-right-as-great-as.html | 'PRESSURE GROUPS' HELD SCHOOL PERIL; Threat From Right as Great as From Left, Meeting of 'Alarmed Citizens' Hears | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/pickpocket-pupil-2-teachers-jailed.html | PICKPOCKET PUPIL, 2 TEACHERS JAILED | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/old-masters-sold-for-28775.html | Old Masters Sold for $28,775 | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/visitors-bureau-adds-directors.html | Visitors Bureau Adds Directors | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/edward-j-glick.html | EDWARD J. GLICK | True | special to Nw YO TI[T.S. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/moderate-trading-depresses-cotton-futures-prices-close-2-to-13.html | MODERATE TRADING DEPRESSES COTTON; Futures Prices Close 2 to 13 Points Lower on Day After Irregular Opening | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/downtown-a-c-wins-50-seventh-regiment-also-on-top-in-class-c-squash.html | DOWNTOWN A. C. WINS, 5-0; Seventh Regiment Also on Top in Class C Squash Racquets | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/six-li-trains-delayed.html | Six L.I. Trains Delayed | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/party-for-junior-league-group.html | Party for Junior League Group | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/bolivian-smugglers-fire-on-argentine-policemen.html | Bolivian Smugglers Fire On Argentine Policemen | True | By the United Press. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/de-gasperi-to-see-saak-italian-premier-on-trip-will-also-visit.html | DE GASPERI TO SEE SAAK; Italian Premier on Trip Will Also Visit Queuille in Paris | True | Special to THE NEW YORK TIMES. | | C1B 163634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/john-sansburn.html | JOHN SANSBURN | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/troth-announced-of-iss-bradfor9-rosemary-hall-alumna-to-be-bride-of.html | TROTH ANNOUNCED OF ISS BRADFOR9; Rosemary Hall Alumna to Be Bride of Henry B. H. Ripley Jr. of This City and Newport | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/george-is-doubtful-of-income-tax-cut.html | GEORGE IS DOUBTFUL OF INCOME TAX CUT | True | Special to THE NEW YORK TIMES. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/tradition-in-force-as-yale-ends-work-band-plays-and-seniors-run-lap.html | TRADITION IN FORCE AS YALE ENDS WORK; Band Plays and Seniors Run Lap After a Spirited Drill for Harvard Finale | True | Special to THE NEW YORK TIMES. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/roster-of-the-new-cabinet.html | Roster of the New Cabinet | True | | | | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/soviet-cuts-free-imports-foreign-missions-to-be-limited-after-first.html | SOVIET CUTS FREE IMPORTS; Foreign Missions to Be Limited After First of the Year | True | | | | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/assembly-hails-un-site-progress-without-a-dissent-it-votes-formal.html | ASSEMBLY HAILS U.N. SITE PROGRESS; Without a Dissent, It Votes Formal Thanks to U.S. and to City and State | True | By George Barrettspecial To the New York Times. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/in-new-posts-with-a-c-gilbert-company.html | IN NEW POSTS WITH A. C. GILBERT COMPANY | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/jewish-bodies-get-unesco-parley-bid-but-vote-is-academic-as-no.html | JEWISH BODIES GET UNESCO PARLEY BID; But Vote Is Academic, as No Groups Sought Admission to Observe at Beirut | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/civic-leaders-to-meet-200-in-bronx-to-plan-better-citizenship-week.html | CIVIC LEADERS TO MEET; 200 in Bronx to Plan 'Better Citizenship Week' Today | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/william-h-balentine.html | WILLIAM H. BALENTINE | True | Special to Tas NzW Yo Tns. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/handling-of-nazis-scored-president-asked-to-cleanup-the-state.html | HANDLING OF NAZIS SCORED; President Asked to Clean-Up the State Department | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/airport-officials-to-meet.html | Airport Officials to Meet | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/cold-rubber-stepped-up-goodrich-authorized-to-double-output-of.html | COLD RUBBER' STEPPED UP; Goodrich Authorized to Double Output of Government Plant | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/bronx-gardeners-feel-springs-urge-that-is-those-in-botanical-crews.html | BRONX GARDENERS FEEL SPRINGS URGE; That Is, Those in Botanical Crews Do When Flowers Must Be Ready for Shows BLOOMS REST , THEN RACE Garden's 'Top Secret' Display for Big Mid-March Exhibit One of Current Worries | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/big-stadium-in-black-cleveland-municipal-park-shows-its-first.html | BIG STADIUM 'IN BLACK'; Cleveland Municipal Park Shows Its First Profit -- $2 | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/fordham-reunion-held-odwyer-and-curran-preside-at-dinner-of-1923.html | FORDHAM REUNION HELD; O'Dwyer and Curran Preside at Dinner of 1923 Law Class | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/body-freed-in-quarry-five-sons-of-victim-present-when-father-is.html | BODY FREED IN QUARRY; Five Sons of Victim Present When Father Is Found | True | Special to THE NEW YORK TIMES. | | C1B 163634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/deal-by-nickel-plate-debated-before-icc.html | DEAL BY NICKEL PLATE DEBATED BEFORE ICC | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/conference-cites-ford-rw-straus-national-awards-of-christians-and.html | CONFERENCE CITES FORD, R.W. STRAUS; National Awards of Christians and Jews Given Pair for Aid to 'Cause of Brotherhood' | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/new-incorporations-off-19153-chartered-in-state-in-9-months-against.html | NEW INCORPORATIONS OFF; 19,153 Chartered in State in 9 Months Against 22,020 | True | Special to THE NEW YORK TIMES. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/dr-howard-l-prince.html | DR. HOWARD L. PRINCE, | True | oEsuo | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/jennifer-jones-has-operation.html | Jennifer Jones Has Operation | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/marine-paintings-placed-on-display-brooklyn-museum-exhibiting-130.html | MARINE PAINTINGS PLACED ON DISPLAY; Brooklyn Museum Exhibiting 130 Canvases Since 1800 -- Miss Hewes Shows Work | True | By Howard Devree | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/mrs-truman-welcomed-in-cuba.html | Mrs. Truman Welcomed in Cuba | True | Special to THE NEW YORK TIMES. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/our-policy-in-china-is-a-mess-max-eastman-tells-afl-meeting-our.html | Our Policy in China Is 'a Mess,' Max Eastman Tells AFL Meeting; OUR CHINESE POLICY IS CALLED 'A MESS' | True | By Louis Starkspecial To the New York Times. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/airline-shakeup-mapped-in-britain-sir-miles-thomas-is-expected-to.html | AIRLINE SHAKE-UP MAPPED IN BRITAIN; Sir Miles Thomas Is Expected to Take Over Direction of State-Owned BOAO | True | Special to THE NEW YORK TIMES. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/tells-of-rails-plight-metzman-describes-how-costs-have-eclipsed-the.html | TELLS OF RAILS PLIGHT; Metzman Describes How Costs Have Eclipsed the Rates | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/brooklyn-college-promotes-38.html | Brooklyn College Promotes 38 | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/u-s-ship-grounded-on-reef.html | U. S. Ship Grounded on Reef | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/state-department-acts.html | State Department Acts | True | Special to THE NEW YORK TIMES. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/de-gaulle-and-the-west.html | DE GAULLE AND THE WEST | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/reynaud-scores-french-expremier-calls-countrymen-blind-to-economic.html | REYNAUD SCORES FRENCH; Ex-Premier Calls Countrymen Blind to Economic Perils | True | Special to THE NEW YORK TIMES. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/big-green-team-leaves.html | Big Green Team Leaves | True | Special to THE NEW YORK TIMES. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/medical-center-in-italy-advises-ships-by-radio-on-treatment-of-the.html | Medical Center in Italy Advises Ships by Radio on Treatment of the Ill | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/big-money-supply-high-price-factor-total-has-increased-threefold-in.html | BIG MONEY SUPPLY HIGH PRICE FACTOR; Total Has Increased Threefold in 10 Years, Says Chamber of Commerce Group SITUATION IS 'DELICATE' Report Cautions That Sudden Drop in Costs 'Might Bring Down the Whole House' | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/eca-rushes-food-aid-quck-aid-by-us-sought-by-chiang.html | ECA Rushes Food Aid; QUCK AID BY U.S. SOUGHT BY CHIANG | True | Special to THE NEW YORK TIMES. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/justices-hill-russell-to-retire.html | Justices Hill, Russell to Retire | True | | | C1B 163634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/no-48-nobel-peace-prize-suitable-person-lacking.html | No '48 Nobel Peace Prize; Suitable Person Lacking | True | Special to THE NEW YORK TIMES. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/win-lane-popularity-awards.html | Win Lane 'Popularity Awards' | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/article-11-no-title.html | Article 11 -- No Title | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/hide-futures-off-by-50-to-to-60-points-transactions-aggregate-59-lots.html | HIDE FUTURES OFF BY 50 TO 60 POINTS; Transactions Aggregate 59 Lots or 2,360,000 Points in Day's Trading | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/made-farm-youth-president.html | Made Farm Youth President | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/canada-warns-us-of-trade-reprisal-abbott-says-she-may-be-forced-to.html | CANADA WARNS U.S. OF TRADE REPRISAL; Abbott Says She May Be Forced to Act if This Nation Fails to Increase Imports CLOSER BALANCE HELD AIM Solution of Financial Problem Vital, New England Group Told -- Truman Message Read | | By John H. Fentonspecial To the New York Times. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/livestock-fatten-on-dynamite.html | Livestock 'Fatten' on Dynamite | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/election-pessimism-hit-controllers-told-stock-market-business-are.html | ELECTION PESSIMISM HIT; Controllers Told Stock Market, Business Are Unduly Alarmed | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/charles-h-gorman-jr.html | CHARLES H. GORMAN JR. | True | Special to Nh-W NoP.x Tnr.s. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/prince-is-healthy-baby-doctors-give-first-indication-say-boy-is.html | PRINCE IS HEALTHY BABY; Doctors Give First Indication, Say Boy 'Is Doing Well' | True | Special to THE NEW YORK TIMES. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/nazi-woman-is-jailed-gertrude-scholzklink-receives-sentence-of-18.html | NAZI WOMAN IS JAILED; Gertrude Scholz-Klink Receives Sentence of 18 Months | True | Special to THE NEW YORK TIMES. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/heads-jewish-body-board-j-aronson-is-elected-by-union-of-hebrew.html | HEADS JEWISH BODY BOARD; J. Aronson Is Elected by Union of Hebrew Congregations | True | Special to THE NEW YORK TIMES. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/cantelmoreale.html | Cantelmo---Reale | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/says-shipments-aid-in-alaska-statehood.html | SAYS SHIPMENTS AID IN ALASKA STATEHOOD | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/unified-erp-data-likely-by-march-marshall-plan-nations-revise-own.html | UNIFIED ERP DATA LIKELY BY MARCH; Marshall Plan Nations Revise Own Recovery Projects to Stress Continental Goal | | By Harold Callenderspecial To the New York Times. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/hugh-cassel-dinner-host.html | Hugh Cassel Dinner Host | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/wins-the-silurian-award-worldtelegram-writer-honored-for.html | WINS THE SILURIAN AWARD; World-Telegram Writer Honored for Anti-Communist Project | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/french-press-ruhr-protest.html | French Press Ruhr Protest | True | Special to THE NEW YORK TIMES. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/ruhr-output-rule-pushed-in-london-six-western-powers-appoint.html | RUHR OUTPUT RULE PUSHED IN LONDON; Six Western Powers Appoint Committee to Correlate U.S., British, French Ideas | True | BY Clifton Danielspecial To the New York Times. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/london-bribery-jury-hears-pool-operator.html | LONDON BRIBERY JURY HEARS POOL OPERATOR | True | Special to THE NEW YORK TIMES. | | C1B 163634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration (Effective Date) Number | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/humbert-wishes-success-to-de-gasperi-rule-exking-prepared-to-go-to.html | Humbert Wishes Success to de Gasperi Rule; Ex-King Prepared to Go to Italy, if Called | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/42-selected-for-army.html | 42 Selected for Army | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/book-fair-to-open-at-museum-today.html | BOOK FAIR TO OPEN AT MUSEUM TODAY | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/solem-fund-game-coach-will-help-direct-us-eleven-in-international.html | SOLEM FUND GAME COACH; Will Help Direct U.S. Eleven in International Tourney | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/mrs-kasenkina-plans-party-for-hospital.html | MRS. KASENKINA PLANS PARTY FOR HOSPITAL | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/cotton-research-to-improve-fiber-new-heatresistant-tire-cord.html | COTTON RESEARCH TO IMPROVE FIBER; New Heat-Resistant Tire Cord Offered as Result of Studies at Textile Society Meeting | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/prevent-tb-sunday-set.html | 'Prevent T.B.' Sunday Set | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/plans-stock-increase-southwestern-public-service-to-ask.html | PLANS STOCK INCREASE; Southwestern Public Service to Ask Shareholders' Approval | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/colorful-ski-fashion-show-marks-opening-of-season-for-that-sport.html | Colorful Ski Fashion Show Marks Opening of Season for That Sport | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/tokyo-holds-up-payment-sales-of-bond-issue-lag-so-regime-piles-up.html | TOKYO HOLDS UP PAYMENT; Sales of Bond Issue Lag, So Regime Piles Up Unpaid Bills | | Special to THE NEW YORK TIMES. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/rogers-for-a-new-tammany-to-escape-stigma-of-old-new-policy-seen.html | Rogers for a New Tammany To Escape Stigma of Old; NEW POLICY SEEN FOR TAMMANY HALL | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/mrs-robert-h-law-jr.html | MRS. ROBERT H. LAW JR. | | Specia tO NL-W YOnK Trs. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/future-quota-limit-set-in-un-budget.html | FUTURE QUOTA LIMIT SET IN U.N. BUDGET | True | Special to THE NEW YORK TIMES. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/shipping-in-plight-smith-tells-coast-head-of-maritime-commission.html | SHIPPING IN PLIGHT, SMITH TELLS COAST; Head of Maritime Commission Says Agency Is Eager to Give Way to Private Enterprise | True | Special to THE NEW YORK TIMES. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/british-yule-gifts-cut-extra-sugar-candy-and-tea-only-special.html | BRITISH YULE GIFTS CUT; Extra Sugar, Candy and Tea Only Special Bonuses Announced | True | Special to THE NEW YORK TIMES. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/sports-of-the-times-gazing-into-the-crystal-ball.html | Sports of the Times; Gazing Into the Crystal Bull | True | By Arthur Daley | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/family-life-held-strong-amid-flux-fisk-president-others-praise-its.html | FAMILY LIFE HELD STRONG AMID FLUX; Fisk President, Others Praise Its Adaptability to 600 at Detroit Meeting | True | By Lucy Freemanspecial To the New York Times. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/winter-suits-slim-gowns-have-hobbles.html | WINTER SUITS SLIM; GOWNS HAVE HOBBLES | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/investment-men-named-sa-russell-jr-nominated-as-association.html | INVESTMENT MEN NAMED; S.A. Russell Jr. Nominated as Association President | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/zanelli-stops-raadik-veteran-victor-when-referee-halts-bout-in-5th.html | ZANELLI STOPS RAADIK; Veteran Victor When Referee Halts Bout in 5th Round | True | | | C1B 163634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/found-dead-in-woods-jdg-gennerich-reported-to-have-been-depressed.html | FOUND DEAD IN WOODS; J.D.G. Gennerich Reported to Have Been Depressed | True | Special to THE NEW YORK TIMES. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/horween-watches-crimson.html | Horween Watches Crimson | True | Special to THE NEW YORK TIMES. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/walkers-to-honor-writer.html | Walkers to Honor Writer | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/abundance-urged-in-farm-planning-secretary-brannan-supports-a.html | 'ABUNDANCE' URGED IN FARM PLANNING; Secretary Brannan Supports a 'Realistic' Program Over Curbs on Production | True | Special to THE NEW YORK TIMES. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/us-hockey-squad-to-play-in-sweden-aha-team-will-compete-for-world.html | U.S. HOCKEY SQUAD TO PLAY IN SWEDEN; A.H.A. Team Will Compete for World Title During Tour Which Starts on Dec. 28 | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/oneill-gets-offer-to-pilot-san-diego-extiger-manager-considers.html | ONEILL GETS OFFER TO PILOT SAN DIEGO; Ex-Tiger Manager Considers Indians' Farm Post -- Report Newark Men Seek Bears | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/swiss-bike-riders-pace-lap-stealers-diggelman-and-koblet-pedal.html | SWISS BIKE RIDERS PACE LAP STEALERS; Diggelman and Koblet Pedal Furiously Through Night Jams in 6-Day Race | True | By Frank Elkins | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/183-americans-evacuated.html | 183 Americans Evacuated | True | Special to THE NEW YORK TIMES. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/13265000-bonds-sold-by-chicago-syndicate-gets-sanitary-district.html | $13,265,000 BONDS SOLD BY CHICAGO; Syndicate Gets Sanitary District Issue -- Other Communities Report on Offerings | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/radio-and-television-adele-girard-harpist-and-johnny-andrews.html | Radio and Television; Adele Girard, Harpist, and Johnny Andrews, Singer-Pianist, Head New WNBT Feature | | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/international-students-day.html | International Students Day | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/suez-owners-held-liable-in-seizure-isbrandtsen-protests-to-canal.html | SUEZ OWNERS HELD LIABLE IN SEIZURE; Isbrandtsen Protests to Canal Company Over Detention of One of Its Ships There | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/government-studio-is-urged-in-britain.html | GOVERNMENT STUDIO IS URGED IN BRITAIN | True | Special to THE NEW YORK TIMES. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/auto-deaths-cut-3-per-cent-in-year-rail-and-utility-commissioners.html | AUTO DEATHS CUT 3 PER CENT IN YEAR; Rail and Utility Commissioners Hear Planes Are Fourth Safest of the Carriers | | By John N. Pophamspecial To the New York Times. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/brundage-praises-olympic-movement-says-its-fair-play-and-good.html | BRUNDAGE PRAISES OLYMPIC MOVEMENT; Says Its Fair Play and Good Sportsmanship Have Won Imagination of World | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/old-cannon-to-boom-for-lehigh.html | Old Cannon to Boom for Lehigh | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/22-horses-saved-in-stable-fire.html | 22 Horses Saved in Stable Fire | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/nanking-now-optimistic.html | Nanking Now Optimistic | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/lorri-lail-makes-recital-bow-here-mezzosoprano-shows-opulent-voice.html | LORRI LAIL MAKES RECITAL BOW HERE; Mezzo-Soprano Shows Opulent Voice in Her First Local Program at Town Hall | True | N.S. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/paint-varnish-sales-rise.html | Paint, Varnish Sales Rise | True | | | C1B 163634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/bedouins-seek-israeli-ties.html | Bedouins Seek Israeli Ties | True | Special to THE NEW YORK TIMES. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/will-c-moore.html | WILL C. MOORE | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/frank-sinatra-kathryn-grayson-head-cast-of-lavish-kissing-bandit-at.html | Frank Sinatra, Kathryn Grayson Head Cast of Lavish 'Kissing Bandit' at the Capitol | True | By Bosley Crowther | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/press-wireless-seeks-increase-on-rates.html | PRESS WIRELESS SEEKS INCREASE ON RATES | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/how-dewey-took-westchester.html | How Dewey Took Westchester | True | Special to THE NEW YORK TIMES. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/business-world.html | Business World | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/pakistan-worried-by-kashmir-split-dominion-pervaded-by-fear-of.html | PAKISTAN WORRIED BY KASHMIR SPLIT; Dominion Pervaded by Fear of India -- Both Sides Adamant Over Possession of State | True | By Robert Trumbullspecial To the New York Times. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/spartans-seek-bowl-bids.html | Spartans Seek Bowl Bids | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/six-injured-by-a-tornado-high-winds-also-cause-damage-in-northern.html | SIX INJURED BY A TORNADO; High Winds Also Cause Damage in Northern Louisiana | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/books-authors.html | Books -- Authors | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/fair-trade-group-warned-on-prices-practice-is-brake-on-inflation.html | FAIR TRADE GROUP WARNED ON PRICES; Practice Is Brake on Inflation, but Violations Are Growing Council Members Told | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/siu-to-talk-on-lakes-pact.html | SIU to Talk on Lakes Pact | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/french-troops-ready-to-fight-dock-strike.html | FRENCH TROOPS READY TO FIGHT DOCK STRIKE | True | Special to THE NEW YORK TIMES. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/costume-ball-for-actors-fund.html | Costume Ball for Actors Fund | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/joseph-c-regan.html | JOSEPH C. REGAN | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/patricia-holbrook-wed-des-moines-girl-is-married-here-to-frederio-g.html | PATRICIA HOLBROOK WED; Des Moines Girl Is Married Here to Frederio G. Burk Jr. | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/mrs-j-henry-hasman.html | MRS. J. HENRY HASMAN | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/the-lasker-awards.html | THE LASKER AWARDS | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/will-accept-negro-students.html | Will Accept Negro Students | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/church-link-planned-by-camp-fire-girls.html | CHURCH LINK PLANNED BY CAMP FIRE GIRLS | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/290000000-net-for-standard-oil-earnings-for-nine-months-are-placed.html | $290,000,000 NET FOR STANDARD OIL; Earnings for Nine Months Are Placed at $10.25 a Share of capital Stock | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/elected-to-presidency-of-wilmington-trust-co.html | Elected to Presidency Of Wilmington Trust Co. | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/new-dining-cars-in-service.html | New Dining Cars in Service | True | | | C1B 163634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/yankees-strengthen-squad-for-sunday-game-with-browns-garzoni-is.html | Yankees Strengthen Squad for Sunday Game With Browns; GARZONI IS SIGNED BY COACH STRADER Ex-Giant Guard Is Expected to Help the Yankees in Battle With Cleveland Team TWO DODGERS DRAW FINES Voyles Disciplines Men as He Prepares for Forty-niners' Visit to Ebbets Field | True | By Roscoe McGowen | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/krolldyck.html | Kroll--Dyck | True | special to THZ Nw YORK TES. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/state-leads-in-e-bonds-new-york-ahead-for-nation-in-sales-for-10.html | STATE LEADS IN E BONDS; New York Ahead for Nation in Sales for 10 Months | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/quick-aid-by-us-sought-by-chiang-truman-reticent-presidents-reply.html | QUICK AID BY U.S. SOUGHT BY CHIANG; TRUMAN RETICENT; President's Reply Is Reported to Make No Commitments Beyond Help Allocated GENERAL'S PLEA DETAILED He Invited Our Participation in Directing Campaign -- ECA Diverts Fund to Food | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/romulo-opposes-soviet-arms-plan-filipino-says-he-speaks-for-little.html | ROMULO OPPOSES SOVIET ARMS PLAN; Filipino Says He Speaks for 'Little Peoples' in U.N. in Backing Belgian Move | True | Special to THE NEW YORK TIMES | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/godfrey-birdsall.html | GODFREY BIRDSALL | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/orchestra-loses-plea-philadelphia-city-budget-aides-refuse-appeal.html | ORCHESTRA LOSES PLEA; Philadelphia City Budget Aides Refuse Appeal for $100,000 | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/of-local-origin.html | Of Local Origin | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/arnall-may-take-post-with-films-former-governor-of-georgia-reported.html | ARNALL MAY TAKE POST WITH FILMS; Former Governor of Georgia Reported Replacing Nelson as Head of Independents | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/the-mail-should-go-through.html | THE MAIL SHOULD GO THROUGH | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/farmer-buckalew-coal-executive-54.html | FARMER BUCKALEW, COAL EXECUTIVE, 54 | True | special to T Nww Yo Tnxs. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/prices-ease-01-at-primary-level-bls-index-stands-at-1626-per-cent.html | PRICES EASE 0.1% AT PRIMARY LEVEL; BLS Index Stands at 162.6 Per Cent of 1926 Average on Nov. 13, Report Shows | True | Special to THE NEW YORK TIMES. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/expanding-market-is-seen-for-shoes-edison-tells-tanners-council.html | EXPANDING MARKET IS SEEN FOR SHOES; Edison Tells Tanners Council 500,000,000 Pairs Yearly Can Be Sold in Low-Price Field | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/united-world-federalists-election.html | United World Federalists Election | True | CORD MEYER Jr. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/in-the-nation-strength-displayed-by-the-new-democrats.html | In The Nation; Strength Displayed by the "New" Democrats | True | By Arthur Krock | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/the-sugar-act-farce.html | THE SUGAR ACT FARCE | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/engine-parts-flown-to-ship.html | Engine Parts Flown to Ship | True | | | C1B 163634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/clothier-praises-truman-as-tough-quality-a-trait-that-made-us-great.html | CLOTHIER PRAISES TRUMAN AS 'TOUGH'; Quality a Trait That Made U.S. Great, He Says as He Gets the Holland Medal | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/korean-soldier-steals-plane.html | Korean Soldier Steals Plane | True | Special to THE NEW YORK TIMES. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/truman-forrestal-discuss-europe-delay-china-talk-forrestal-tells.html | Truman, Forrestal Discuss Europe, Delay China Talk; FORRESTAL TELLS TRUMAN OF EUROPE | True | Special to THE NEW YORK TIMES. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/promoted-by-girard-trust-company.html | PROMOTED BY GIRARD TRUST COMPANY | True | Special to THE NEW YORK TIMES. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/2-bronx-men-held-in-bogus-bill-case-counterfeit-10-notes-turkeys.html | 2 BRONX MEN HELD IN BOGUS BILL CASE; Counterfeit $10 Notes, Turkeys and Chickens Pour From Car After Truck Crash | True | Special to THE NEW YORK TIMES. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/plans-to-renew-full-shoe-output.html | Plans to Renew Full Shoe Output | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/this-regions-population.html | THIS REGION'S POPULATION | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/rent-board-seen-rescinding-order-permitting-hotel-rises-action.html | Rent Board Seen Rescinding Order Permitting Hotel Rises; Action Would Bring Refunds, But Tenant Group Wants Inquiry to Go On -- Murtagh Has Satisfactory Talk With Commission RESCISSION IS SEEN ON RENT RISE ORDER | True | By Charles Grutzner | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/dwight-s-wetmore.html | DWIGHT S. WETMORE | True | Specl,l tO NEW YOJK TIMF. S. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/danish-professor-after-survey-finds-norse-were-here-first-dr.html | Danish Professor After Survey Finds Norse Were Here First; Dr. Broensted Ends a 3-Month Study Tour in United States and Canada Visiting Sites of Discovery, Examining Relics A MONUMENT LEFT BY NORSEMEN BELIEVES NORSE FIRST IN AMERICA | True | By Kalman Seigel | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/dr-hocking-to-give-course.html | Dr. Hocking to Give Course | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/afl-boycott-case-is-heard-by-nlrb-union-says-tranquil-picketing-of.html | AFL BOYCOTT CASE IS HEARD BY NLRB; Union Says Tranquil Picketing of Secondary Employer Is Exercise of Free Speech | True | Special to THE NEW YORK TIMES. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/auto-inspection-in-state-mapped-reexamination-of-drivers-in-number.html | AUTO INSPECTION IN STATE MAPPED; Re-examination of Drivers in Number of Accidents Also Aim of Proposed Law | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/strict-strike-curb-defended-in-paris-justice-minister-says-present.html | STRICT STRIKE CURB DEFENDED IN PARIS; Justice Minister Says Present Laws Cannot Reach Some Subversive Offenders | True | By Lansing Warrenspecial To The New York Times. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/new-greek-cabinet-facing-quick-test-sophoulis-is-likely-to-recess.html | NEW GREEK CABINET FACING QUICK TEST; Sophoulis Is Likely to Recess Parliament After Vote -- Rentis Is War Minister | True | By A.c. Sedgwickspecial To The New York Times. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/guadalcanal-pays-homage-to-peace-gravestones-of-2000-us-dead.html | GUADALCANAL PAYS HOMAGE TO PEACE; Gravestones of 2,000 U.S. Dead Provide Base for School in Which Native Boys Study HENDERSON FIELD ACTIVE Islanders Occupy Quonsets But Defy Change by Taking Own Huts Along With Them | True | By Walter Sullivanby Air Mail To the New York Times.guadalcanal. | | C1B 163634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/for-continuation-of-unac.html | For Continuation of UNAC | True | CHESTER BOWLES. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/bottlers-oppose-taxes-resolution-hits-soft-drink-levies-texan-named.html | BOTTLERS OPPOSE TAXES; Resolution Hits Soft Drink Levies -- Texan Named President | True | Special to THE NEW YORK TIMES. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/accountant-takes-rockingham-purse-beats-float-me-by-4-lengths-for.html | ACCOUNTANT TAKES ROCKINGHAM PURSE; Beats Float Me by 4 Lengths for Pay-Off of $9.20 -- Tim B Runs Third | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/providence-hospital-rates-rising.html | Providence Hospital Rates Rising | True | Special to THE NEW YORK TIMES. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/clergy-in-gaming-inquiry-invited-to-official-rochester-meeting-to.html | CLERGY IN GAMING INQUIRY; Invited to Official Rochester Meeting to Map Action | True | Special to THE NEW YORK TIMES. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/decker-stays-at-the-citadel.html | Decker Stays at The Citadel | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/theatre-party-for-children.html | Theatre Party for Children | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/soccer-strikers-barred-argentine-association-cancels-contracts-with.html | SOCCER STRIKERS BARRED; Argentine Association Cancels Contracts With Pro Stars | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/industrys-part-in-election-business-considered-to-have-failed-in-in.html | Industry's Part in Election; Business Considered to Have Failed in Interpreting Role to Public | True | HARDY BURT. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/albert-hyde-di-ngl-estate-1viah-former-cotton-converter-is-stricken.html | +ALBERT HYDE DI ngL ESTATE 1VIAH; Former Cotton Converter Is Stricken at 86---Forebears in America Since 1633 | True | Special to T3 N-w Yo Tz.s. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/chile-not-for-sale-envoy-sees-panamericanism-needed-for-world-order.html | CHILE 'NOT FOR SALE'; Envoy Sees Pan-Americanism Needed for World Order | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/george-d-lewis.html | GEORGE D. LEWIS | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/patterson-praises-legal-aid-society.html | PATTERSON PRAISES LEGAL AID SOCIETY | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/storage-battery-prices-raised.html | Storage Battery Prices Raised | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/berlin-assembly-defies-russians-refuses-to-oust-two-officials.html | BERLIN ASSEMBLY DEFIES RUSSIANS; Refuses to Oust Two Officials Ordered Removed by Soviet -- Move to Split City Seen | True | By Edward A. Morrowspecial To the New York Times. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/peak-lumber-shipments-highest-for-west-coast-for-any-peacetime-year.html | PEAK LUMBER SHIPMENTS; Highest for West Coast for Any Peacetime Year Since 1929 | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/george-w-gray.html | GEORGE W. GRAY | True | ' | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/athlete-at-michigan-state.html | Athlete at Michigan State | True | Special to THE NEW YORK TIMES. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/c-c-n-y-loses-court-star.html | C. C. N. Y. Loses Court Star | True | Special to THE NEW YORK TIMES. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/rayburn-arrives-for-truman-visit-whether-forrestal-will-stay-in.html | RAYBURN ARRIVES FOR TRUMAN VISIT; Whether Forrestal Will Stay in Cabinet Not Discussed by Secretary and President | True | Special to THE NEW YORK TIMES. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/land-at-wilmington-nc.html | Land at Wilmington, N.C. | True | | | C1B 163634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/frank-m-collins.html | FRANK M. COLLINS | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/3d-ave-transit-engineer-is-elected-vice-president.html | 3d Ave. Transit Engineer Is Elected Vice President | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/bankers-support-loan-verification-new-jersey-group-discusses-rule.html | BANKERS SUPPORT LOAN VERIFICATION; New Jersey Group Discusses Rule Put Into Effect by the State to Prevent Frauds | True | Special to THE NEW YORK TIMES. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/to-dredge-waackaack-creek.html | To Dredge Waackaack Creek | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/1000000-expansion-planned.html | $1,000,000 Expansion Planned | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/slur-on-fascism-barred-un-committee-refuses-to-cite-ideology-in.html | SLUR ON FASCISM BARRED; U.N. Committee Refuses to Cite Ideology in Genocide Statute | True | Special to THE NEW YORK TIMES. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/childplacing-group-holds-annual-party.html | CHILD-PLACING GROUP HOLDS ANNUAL PARTY | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/columbia-told-to-expect-all-out-battle-with-syracuse-little.html | Columbia Told to Expect 'All Out' Battle With Syracuse; LITTLE DISCOUNTS RECORD OF ORANGE Columbia Coach Prepares for Bruising Battle in Season Finale at Baker Field LAST GAME FOR 4 STARS Rossides, Kusserow, Nork and Olson Will Close College Careers Against Syracuse | True | By Allison Danzig | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/new-suchow-gains-listed-by-nanking-regime-puts-enemy-losses-at.html | NEW SUCHOW GAINS LISTED BY NANKING; Regime Puts Enemy Losses at 130,000 Men Against 40,000 -- Bombers Turn Tide | True | Special to THE NEW YORK TIMES. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/wilson-to-get-ordnance-medal.html | Wilson to Get Ordnance Medal | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/shadows-chased-by-un-architects-planners-build-a-mockup-facade-of.html | SHADOWS CHASED BY U.N. ARCHITECTS; Planners Build a Mock-Up Facade of the Secretariat Building on East Side | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/corn-leads-grains-to-sharp-setback-early-strength-quickly-wanes-and.html | CORN LEADS GRAINS TO SHARP SETBACK; Early Strength Quickly Wanes and December Wheat Is the Only Delivery to Advance | True | Special to THE NEW YORK TIMES. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/city-to-train-israel-police.html | City to Train Israel Police | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atktnson | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/man-24-sentenced-for-failing-to-register-for-military-service-first.html | Man, 24, Sentenced for Failing to Register For Military Service, First in This Area | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/albert-m-woodworth.html | ALBERT M. WOODWORTH | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/texts-of-british-resolution-and-bunche-letter.html | Texts of British Resolution and Bunche Letter | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/russo-hornell-manager.html | Russo Hornell Manager | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/reclamation-move-by-krug-attacked.html | RECLAMATION MOVE BY KRUG ATTACKED | True | Special to THE NEW YORK TIMES. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/denver-stays-in-big-six-withdraws-bid-to-join-missouri-valley.html | DENVER STAYS IN BIG SIX; Withdraws Bid to Join Missouri Valley Athletic Group | True | | | C1B 163634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/mrs-francis-w-obrien.html | MRS. FRANCIS W. O'BRIEN | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/pennsylvania-hotel-becomes-statler-jan-1-owners-busy-spreading-word.html | Pennsylvania Hotel Becomes Statler Jan. 1; Owners Busy Spreading Word to Taxi Men | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/louis-to-continue-tour-cut-over-eye-not-serious-says-champion-in.html | LOUIS TO CONTINUE TOUR; Cut Over Eye Not Serious, Says Champion, in Detroit | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/dividend-in-stock-by-bond-and-share-part-of-holdings-of-carolina.html | DIVIDEND IN STOCK BY BOND AND SHARE; Part of Holdings of Carolina Power & Light to Be Paid Out, 1 for Each 60 Common | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/reid-to-be-named-to-2-traffic-jobs-former-detroit-engineer-slated.html | REID TO BE NAMED TO 2 TRAFFIC JOBS; Former Detroit Engineer Slated as Chairman, Consultant on Proposed Commission REID TO BE NAMED TO 2 TRAFFIC JOBS | True | By Joseph Ingraham | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/richard-featherstone.html | RICHARD FEATHERSTONE | True | Special to Tm Nzw Yo,c Tzs. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/blouse-industry-to-limit-output-buying-by-department-stores-to.html | BLOUSE INDUSTRY TO LIMIT OUTPUT; Buying by Department Stores to Govern Season's Activity -- Group Re-elects Officers | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/albania-poses-issue-of-british-innocence.html | ALBANIA POSES ISSUE OF BRITISH INNOCENCE | True | Special to THE NEW YORK TIMES. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/us-security-holdings-off-214000000-reserve-bank-credit-drops.html | U.S. Security Holdings Off $214,000,000; Reserve Bank Credit Drops $95,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/un-votes-to-set-up-iro-as-specialized-agency.html | U.N. Votes to Set Up IRO As Specialized Agency | True | Special to THE NEW YORK TIMES. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/me-always-completes-triple-for-picou-at-bowie-75-choice-scores-by.html | Me Always Completes Triple for Picou at Bowie; 7-5 CHOICE SCORES BY THREE LENGTHS Brookmeade Stable's Second Victor Beats Evening Rose as Discovert Runs Third MASTERDOM WINS AT $159 Gino Gold and Helen Dear Run a Dead Heat in Fifth That Is Upheld Despite Objection | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/output-rise-urged-to-stop-inflation-willys-official-says-national.html | OUTPUT RISE URGED TO STOP INFLATION; Willys' Official Says National Gain of 10% Can Be Attained in Talk Before AMA Parley OFFERS 5-POINT FORMULA Successful Human Relations Aim -- For Less Name-Calling by Management, Labor | True | Special to THE NEW YORK TIMES. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/voter-literacy-test-found-too-difficult.html | VOTER LITERACY TEST FOUND TOO DIFFICULT | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/polio-fund-is-seen-providing-own-erp-fishbein-at-closing-session-of.html | POLIO FUND IS SEEN PROVIDING OWN ERP; Fishbein, at Closing Session of 4-Day Meeting, Describes Work Carried on Abroad | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/hartwick-picks-cocaptains.html | Hartwick Picks Co-captains | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/czech-reds-see-long-tenure.html | Czech Reds See Long Tenure | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/clarence-a-potter.html | CLARENCE A, POTTER | True | Special to THE NEW YOEK TIISS. | | C1B 163634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/hilton-hotels-report-31072642-gross-9-months-net-under-that-of-1947.html | Hilton Hotels Report $31,072,642 Gross; 9 Months' Net Under That of 1947 Period | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/west-europe-seen-heading-for-unity-netherlands-envoy-pleads-for.html | WEST EUROPE SEEN HEADING FOR UNITY; Netherlands Envoy Pleads for Trust and Patience by Those Who Find Progress Slow | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/new-laboratory-set-up.html | New Laboratory Set Up | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/fordham-defers-decision-on-coach-until-close-of-football-campaign.html | Fordham Defers Decision on Coach Until Close of Football Campaign; Athletic Board Will Act on Matter After N. Y. U. Game -- Danowski Sends Squad Through Paces for Rutgers Battle | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/indicted-in-shooting-man-accused-of-kidnapping-payroll-guard-faces.html | INDICTED IN SHOOTING; Man Accused of Kidnapping Payroll Guard Faces Death | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/canadian-womens-club-fete.html | Canadian Women's Club Fete | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/atlas-powder-closes-division.html | Atlas Powder Closes Division | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/sails-for-cape-verde-is-brigantine-leaves-providence-ri-with.html | SAILS FOR CAPE VERDE IS; Brigantine Leaves Providence, R.I., With Passengers and Cargo | True | Special to THE NEW YORK TIMES. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/shirley-mandels-troth-she-will-be-wed-jan-1-to-rabbi-ben-ezra.html | SHIRLEY MANDEL'S TROTH; She Will Be Wed Jan, 1 to Rabbi Ben Ezra Schussheim | True | Special o N"w Yo Tm=s. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/general-motors-pay-pledge-linked-to-4th-round-view-labor-sources.html | General Motors' Pay Pledge Linked to 4th Round View; Labor Sources Trace Ford's Forecast of New Rises to Rival's Escalator Terms | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/new-vistas-outlined-for-life-of-family.html | NEW VISTAS OUTLINED FOR LIFE OF FAMILY | True | Special to THE NEW YORK TIMES. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/phoenix-in6raham-rls-iss-ekmai-marriage-takes-place-in-first.html | PHOENIX .IN6RAHAM rlS ISS E(KMA;I; Marriage Takes Place in First Presbyteriap Church, With Rev, J..Mellin Officiating | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/music-notes.html | MUSIC NOTES | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/a-note-of-appreciation.html | A Note of Appreciation | True | HAROLD L. ICKES. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/television-line-expanded.html | Television Line Expanded | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/baird-lost-to-colgate-injury-to-keep-halfback-from-final-game-with.html | BAIRD LOST TO COLGATE; Injury to Keep Halfback From Final Game With Brown | True | Special to THE NEW YORK TIMES. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/news-of-food-big-turkey-question-to-be-settled-today-retailers-to.html | News of Food; Big Turkey Question to Be Settled Today; Retailers to Announce the Holiday Prices | True | By Jane Nickerson | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/labor-aid-pledged-for-british-output-leaders-of-180-unions-promise.html | LABOR AID PLEDGED FOR BRITISH OUTPUT; Leaders of 180 Unions Promise to Cooperate With Business to Step Up Production | True | By Charles E. Eganspecial To the New York Times. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/philippine-bishop-named.html | Philippine Bishop Named | True | | | C1B 163634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/rail-carloadings-rise-34-in-week-871677unit-total-is-28511-more.html | RAIL CARLOADINGS RISE 3.4% IN WEEK; 871,677-Unit Total Is 28,511 More Than a Week Before, 0.8% Less Than in '47 | True | Special to THE NEW YORK TIMES. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/mrs-kate-t-willcox.html | MRS. KATE T. WILLCOX | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/new-air-command-set-up-for-all-us-overall-continental-group-will.html | NEW AIR COMMAND SET UP FOR ALL U.S; Over-All Continental Group Will Control Country's Defense -- Stratemeyer to Direct It NEW AIR COMMAND SET UP FOR ALL U.S | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/808-dps-land-at-boston-today.html | 808 DP's Land at Boston Today | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/to-hear-alabama-negroes-federal-court-bars-dismissal-of-suits-on.html | TO HEAR ALABAMA NEGROES; Federal Court Bars Dismissal of Suits on Registration Law | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/geological-body-formed-institute-founded-by-national-groups-to.html | GEOLOGICAL BODY FORMED; Institute Founded by National Groups to Promote Service | True | | | C1B 163634 | |
| 1948-11-19 | 1948-11-19 | https://www.nytimes.com/1948/11/19/archives/british-circulation-off-bank-of-englands-report-shows-decline-of.html | BRITISH CIRCULATION OFF; Bank of England's Report Shows Decline of 1,651,000 | True | | | C1B 163634 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/lack-of-steel-closes-auto-plants.html | Lack of Steel Closes Auto Plants | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/advertising-news.html | Advertising News | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/frederick-t-mkeon.html | FREDERICK T. McKEON | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/argentina-bolivia-study-clash.html | Argentina, Bolivia Study Clash | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/historic-wright-plane-is-back-but-no-fanfare-greets-kitty-hawk-1st.html | Historic Wright Plane Is Back, But No Fanfare Greets Kitty Hawk; 1ST WRIGHT PLANE IS BACK IN THE U.S. | True | By John Stuart | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/tablet-pressure-denied-by-clauson-curtailment-of-youthbuilders.html | TABLET 'PRESSURE' DENIED BY CLAUSON; Curtailment of Youthbuilders' Program Not Result of Any Coercion, He Declares | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/austrian-to-protest-action-us-patrol.html | AUSTRIAN TO PROTEST ACTION U.S. PATROL | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/lumber-production-overtaking-demand.html | LUMBER PRODUCTION OVERTAKING DEMAND | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/free-treatment-centers-health-department-lists-stations-for.html | FREE TREATMENT CENTERS; Health Department Lists Stations for Venereal Disease | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/marking-a-twin-celebration.html | MARKING A TWIN CELEBRATION | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/1250000-units-seen-as-48-housing-total.html | 1,250,000 UNITS SEEN AS '48 HOUSING TOTAL | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/gettysburg-event-marks-63-address-thousands-see-lincoln-draft-on.html | GETTYSBURG EVENT MARKS '63 ADDRESS; Thousands See Lincoln Draft on Freedom Train -- Care of Shrines Held Town Task | True | By William G. Weart | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/actress-conveys-long-island-tract-julia-marlowe-sothern-sells-nine.html | ACTRESS CONVEYS LONG ISLAND TRACT; Julia Marlowe Sothern Sells Nine Acres of Her Property at Westhampton Beach | True | | | C1B 163635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/miss-greene-retires.html | MISS GREENE RETIRES | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/yonkers-feels-its-getting-dose-of-county-medicine.html | Yonkers Feels It's Getting Dose of County Medicine | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/12531-see-louis-pummel-mitchell-champion-floors-rival-twice-in-a.html | 12,531 SEE LOUIS PUMMEL MITCHELL; Champion Floors Rival Twice in a 6-Round No-Decision Exhibition at Detroit | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/gene-tierney-has-daughter.html | Gene Tierney Has Daughter | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/christmas-seal-drive-started-in-city.html | CHRISTMAS SEAL DRIVE STARTED IN CITY | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/more-technology-urged-in-textiles-research-institute-at-meeting.html | MORE TECHNOLOGY URGED IN TEXTILES; Research Institute at Meeting Finds Industry Spends Only 1% of Sales for Studies | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/insurance-group-picks-3-trustees-newcomer-thompson-boyle-elected-to.html | INSURANCE GROUP PICKS 3 TRUSTEES; Newcomer, Thompson, Boyle Elected to Posts in the Teachers Association | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/37-auto-driving-schools-in-city-are-accused-of-abuses-by-state-37.html | 37 Auto Driving Schools in City Are Accused of Abuses by State; 37 DRIVING SCHOOLS ACCUSED BY STATE | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/lawford-legget.html | Lawford -- Legget | True | Dia[ tO THE Ngxv YORK TIME.g, | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/little-assembly-backed-test-votes-indicate-it-will-get-final.html | LITTLE ASSEMBLY BACKED; Test Votes Indicate It Will Get Final Approval Today | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/a-contrast-in-pilgrims.html | A CONTRAST IN PILGRIMS | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/part-of-vancouver-bustling.html | Part of Vancouver Bustling | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/new-means-sought-in-fight-against-vd-public-health-service-pushes.html | NEW MEANS SOUGHT IN FIGHT AGAINST VD; Public Health Service Pushes Research for Antibiotics to Use if Penicillin Fails | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/miss-cecilia-k-power.html | MISS CECILIA K. POWER | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/20000-swindle-charged-alleged-confidence-man-held-in-robbery-of.html | $20,000 SWINDLE CHARGED; Alleged Confidence Man Held in Robbery of Woman | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/allout-fight-to-curb-antisemitism-here-is-urged-as-necessary-to.html | All-Out Fight to Curb Anti-Semitism Here Is Urged as Necessary to Preserve Israel | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/el-salvador-president-plans-trip.html | El Salvador President Plans Trip | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/new-store-opens-today-white-plains-gets-seventh-shop-in-paris.html | NEW STORE OPENS TODAY; White Plains Gets Seventh Shop in Paris Decorators Chain | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/first-formal-return-made-on-results-of-the-election.html | First Formal Return Made On Results of the Election | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/jersey-utility-group-elects.html | Jersey Utility Group Elects | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/700000-loan-placed-new-suites-on-west-54th-street-get-permanent.html | $700,000 LOAN PLACED; New Suites on West 54th Street Get Permanent Financing | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/indicts-12-on-draft-law-charges.html | Indicts 12 on Draft Law Charges | True | | | C1B 163635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/academy-awards-will-be-at-studio-annual-presentation-is-slated.html | ACADEMY AWARDS WILL BE AT STUDIO; Annual Presentation Is Slated March 24 on Sound Stage -- Hartman to Produce | | By Thomas F. Bradyspecial To the New York Times. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/dr-john-e-goodwin.html | DR. JOHN E. GOODWIN | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/captain-ordered-to-reload-cargo-isbrandtsen-calls-for-efforts-short.html | CAPTAIN ORDERED TO RELOAD CARGO; Isbrandtsen Calls for Efforts 'Short of Shooting War' in Port Said Seizure Dispute | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/wedding-in-jersey-for-phyllis-brown-she-is-attended-by-five-at-her.html | WEDDING IN JERSEY FOR PHYLLIS BROWN; She Is Attended by Five at Her Marriage in Montclair Church to William L, Graves Jr. | True | Special to Ew YORK TIMES. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/dr-singer-sentenced-for-abortion-death.html | DR. SINGER SENTENCED FOR ABORTION DEATH | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/mexican-hotel-shields-its-controversial-mural.html | Mexican Hotel Shields Its Controversial Mural | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/georges-enescos-to-be-feted.html | Georges Enescos to Be Feted | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/interfaith-activities-cooperation-in-field-of-organized-religion.html | Interfaith Activities; Cooperation in Field of Organized Religion Said to Exist | True | GEORGE C.O. HAAS | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/no-deal-on-pitchers.html | No Deal on Pitchers | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/hearns-to-sell-ripley-clothes.html | Hearns to Sell Ripley Clothes | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/state-offering-bonds-for-housing-bids-will-be-taken-nov-30-by.html | STATE OFFERING BONDS FOR HOUSING; Bids Will Be Taken Nov. 30 by Controller Moore on a $51,400,000 Block | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/un-body-drafts-traffic-plan.html | U.N. Body Drafts Traffic Plan | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/austin-back-from-paris-enters-hospital-for-checkup-may-need.html | AUSTIN BACK FROM PARIS; Enters Hospital for Check-Up -- May Need Operation | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/music-for-grand-central.html | Music for Grand Central | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/tax-evader-convicted-exhead-of-400-club-faces-30year-term-100000.html | TAX EVADER CONVICTED; Ex-Head of 400 Club Faces 30-Year Term, $100,000 Fines | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/traced-by-ballistics-staples-linked-to-narcotics-sale-bring-guilty.html | TRACED BY BALLISTICS; Staples, Linked to Narcotics Sale, Bring Guilty Plea | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/local-manager-elected-to-mandel-directorate.html | Local Manager Elected To Mandel Directorate | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/london-adds-subway-link-extension-first-in-31-years-brings-network.html | LONDON ADDS SUBWAY LINK; Extension, First in 31 Years, Brings Network to 243 Miles | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/hearings-scheduled-in-national-air-case.html | HEARINGS SCHEDULED IN NATIONAL AIR CASE | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/fred-c-falke.html | FRED C. FALKE | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/saddler-halts-beato-breaks-rivals-nose-in-second-round-of-nontitle.html | SADDLER HALTS BEATO; Breaks Rival's Nose in Second Round of Non-Title Bout | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/denies-role-in-gandhis-slaying.html | Denies Role in Gandhi's Slaying | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/802-joyous-dps-debark-at-boston-line-army-transports-rails-before.html | 802 JOYOUS DP'S DEBARK AT BOSTON; Line Army Transport's Rails Before Dawn for Glimpse of New Homeland | True | By John H. Fenton | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/forrestal-is-told-he-can-keep-post-capital-wondering-if-authority.html | FORRESTAL IS TOLD HE CAN KEEP POST ; Capital Wondering if Authority Will Be Increased to Match Defense Responsibilities | True | By James Restonspecial To the New York Times. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/canadian-bank-net-138-share.html | Canadian Bank Net $1.38 Share | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/h-cobb-76-lawyer-in-ithaca-51-years.html | H. COBB, 76, LAWYER IN ITHACA 51 YEARS | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/riley-to-meet-both-sides.html | Riley to Meet Both Sides | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/senator-bridges-has-operation.html | Senator Bridges Has Operation | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/motor-equipment-group-elects-him-president.html | Motor, Equipment Group Elects Him President | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/federal-state-legislation-sought-by-legion-to-assist-child-welfare.html | Federal, State Legislation Sought By Legion to Assist Child Welfare.; Board Proposals Ask Congressional Action to Grant Credit Under Old Age Insurance Plan for Time Spent in World War II | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/auto-output-shows-rise-114542-units-reported-in-week-compares-with.html | AUTO OUTPUT SHOWS RISE; 114,542 Units Reported in Week Compares With 110,495 | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/drive-for-layettes-on-object-is-to-provide-articles-for-needy.html | DRIVE FOR LAYETTES ON; Object Is to Provide Articles for Needy Babies Overseas | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/soviet-metal-output-up-exceeds-prewar-production-says-moscow.html | SOVIET METAL OUTPUT UP; Exceeds Pre-War Production, Says Moscow Official | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/traditional-battles-mark-card-as-college-campaign-nears-end.html | Traditional Battles Mark Card As College Campaign Nears End; Conference Titles, Bowl Bids Depend on Many Games -- Ohio State-Michigan and Northwestern-Illini Tests Stand Out | True | By Joseph Sheehan | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/rayburn-declares-us-in-safe-hands-scouts-depression-house.html | RAYBURN DECLARES U.S. IN SAFE HANDS; SCOUTS DEPRESSION; House Speaker-to-Be Cites Wide Prosperity, Doesn't Find a Thing 'to Be Scared About' SEES HARMONY AT CAPITAL Doubts Effective Coalition in Congress Against Truman -- President Rests in Florida RAYBURN DECLARES U.S. IN SAFE HANDS | True | By Anthony Levierospecial To the New York Times. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/2-mills-advance-galvanized-lines.html | 2 MILLS ADVANCE GALVANIZED LINES | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/cio-to-accuse-leftists-here-fourth-pay-drive-predicted-cio-will.html | CIO to Accuse Leftists Here; Fourth Pay Drive Predicted; CIO WILL ACCUSE THE LEFTISTS HERE | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/cotton-spinning-operations-off.html | Cotton Spinning Operations Off | True | | | C1B 163635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/boy-scouts-head-gets-degree.html | Boy Scouts Head Gets Degree | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/maritime-academy-victor.html | Maritime Academy Victor | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/chennault-relays-aid-bid.html | Chennault Relays Aid Bid | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/narcotics-protocol-signed-by-47-nations.html | NARCOTICS PROTOCOL SIGNED BY 47 NATIONS | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/mrs-frederick-seeler.html | MRS. FREDERICK SEELER | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/delaware-water.html | DELAWARE WATER | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/emotions-called-link-in-family-aid-service-associations-session.html | EMOTIONS CALLED LINK IN FAMILY AID; Service Associations Session Told It Is Basis for Sound Financial Assistance | True | By Lucy Freemanspecial To the New York Times. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/to-advise-on-painting-experts-to-show-how-to-finish-unpainted.html | TO ADVISE ON PAINTING; Experts to Show How to Finish Unpainted Furniture | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/50year-north-atlantic-pact-is-drafted-by-western-bloc-west-union.html | 50-Year North Atlantic Pact Is Drafted by Western Bloc; WEST UNION DRAFTS 50-YEAR COMPACT | True | By Benjamin Wellesspecial To the New York Times. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/queuille-puts-test-in-paris-assembly-premier-forces-vote-tuesday-on.html | QUEUILLE PUTS TEST IN PARIS ASSEMBLY; Premier Forces Vote Tuesday on Issues With Communists -- Duclos Defends Party | True | By Lansing Warren | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/unified-air-defense.html | UNIFIED AIR DEFENSE | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/yonkers-manager-presses-tax-plea-says-state-should-increase-limit.html | YONKERS MANAGER PRESSES TAX PLEA; Says State Should Increase Limit on Spending to 2 1/2% of Assessed Valuation | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/martin-sees-bolters-aid-gop-leader-calls-for-joint-action-against.html | MARTIN SEES BOLTERS AID; GOP Leader Calls for Joint Action Against 'State Socialism' | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/will-direct-fund-raising-for-hebrew-immigrant-aid.html | Will Direct Fund Raising For Hebrew Immigrant Aid | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/city-begins-moving-bus-site-families-first-of-225-households-quits.html | CITY BEGINS MOVING BUS SITE FAMILIES; First of 225 Households Quits Midtown Area for Housing Bought by Port Body | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/citrus-fruit-export-aid-shipments-to-be-encouraged-to-marshall-plan.html | CITRUS FRUIT EXPORT AID; Shipments to Be Encouraged to Marshall Plan Nations | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/ernest-foley-long-long-with-5th-ave-bank.html | ERNEST FOLEY, LONG WITH 5TH AVE. BANK | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/measuring-public-opinion-instrument-considered-to-be-far-from.html | Measuring Public Opinion; Instrument Considered to Be Far From Accurate, as Described | True | WERNER J. CAHNMAN | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/daily-reports-on-elizabeth-end.html | Daily Reports on Elizabeth End | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/surgeon-sponsors-firstday-walking-many-doctors-misuse-plan-of-early.html | SURGEON SPONSORS FIRST-DAY WALKING; Many Doctors Misuse Plan of Early Ambulation by Waiting Too Long, Says Leithauser | True | By William M. Blairspecial To the New York Times. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/cleaner-tradeins-bring-sales.html | Cleaner Trade-Ins Bring Sales | True | | | C1B 163635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/carleton-g-norton.html | CARLETON G. NORTON | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/greenhouse-plays-at-carnegie-hall-cellist-presents-works-by-bach.html | GREENHOUSE PLAYS AT CARNEGIE HALL; Cellist Presents Works by Bach, Beethoven, Moderns Before Warm Audience | True | C.H. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/new-drive-slated-on-double-parking-more-police-summons-details-to.html | NEW DRIVE SLATED ON DOUBLE PARKING; More Police Summons Details to Rove Manhattan Streets After Quayle Urges Action | True | By Joseph C. Ingraham | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/big-inch-blast-burns-11-flames-of-natural-gas-shoot-300-feet-in-air.html | 'BIG INCH' BLAST BURNS 11; Flames of Natural Gas Shoot 300 Feet in Air in Indiana | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/plaque-of-la-guardia-wins-haarlem-prize.html | PLAQUE OF LA GUARDIA WINS HAARLEM PRIZE | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/emerson-to-build-assembly-plants-latinamerican-countries-ban-import.html | EMERSON TO BUILD ASSEMBLY PLANTS; Latin-American Countries Ban Import of U.S. Radio Sets, but License Shipment of Parts | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/israel-and-egypt-asked-to-confer-on-peace-borders-bunche-holds-tel.html | ISRAEL AND EGYPT ASKED TO CONFER ON PEACE BORDERS; Bunche Holds Tel Aviv Accepts Order to Return Troops in Negeb to Pre-Battle Lines URGES TALKS WITH RILEY U.S. Unwillingness to Explain Position on Bernadotte Plan Halts Assembly Committee ISRAEL AND EGYPT ASKED TO CONFER | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/safety-contest-opens-60-cash-prizes-will-be-awarded-to-the-winning.html | SAFETY CONTEST OPENS; 60 Cash Prizes Will Be Awarded to the Winning Students | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/youth-board-hails-first-years-work-but-criticizes-city-agencies-for.html | YOUTH BOARD HAILS FIRST YEAR'S WORK; But Criticizes City Agencies for Overlapping Efforts in Summer Projects | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/named-works-manager-of-canfield-rubber-co.html | Named Works Manager Of Canfield Rubber Co. | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/mrs-moon-ficee-of-eugene-owens-former-june-blossom-will-be-married.html | MRS. MOON FICEE OF EUGENE OWENS; Former June Blossom Will Be Married to Wartime Aide of Gen. Patrick Timothy | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/larger-us-force-in-germany-urged-representative-shafer-asserts.html | LARGER U.S. FORCE IN GERMANY URGED; Representative Shafer Asserts Stronger Occupation Army Would Curb Communism | True | By Edward A. Morrow | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/war-trophies-kill-6000-a-year-in-us-treasury-aide-urges-veterans-to.html | WAR TROPHIES KILL 6,000 A YEAR IN U.S.; Treasury Aide Urges Veterans to Turn Over Weapons for Deactivation | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/realtors-warned-of-heavy-losses-caused-by-urban-and-rural-blight.html | Realtors Warned of Heavy Losses Caused by Urban and Rural Blight; Convention Hears Pleas for Improving Cities and Preserving Soil -- Craven-Ellis Sees Danger in New Housing Policies | True | By Lee E. Cooper | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/bedacht-expelled-by-reds-in-jersey-the-communist-partys-review.html | BEDACHT EXPELLED BY REDS IN JERSEY; The Communist Party's Review Commission in State Says He Opposed Foster, Dennis | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/plans-to-aid-railroads.html | Plans to Aid Railroads | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/joseph-mdowell.html | JOSEPH M'DOWELL | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/kremlin-attacked-by-mrs-kasenkina-she-says-communist-theories-fail.html | KREMLIN ATTACKED BY MRS. KASENKINA; She Says Communist Theories Fail -- To Tell America About Soviet Rule | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/school-to-get-chairs-shortage-in-queens-will-soon-be-corrected-dr.html | SCHOOL TO GET CHAIRS; Shortage in Queens Will Soon Be Corrected, Dr. Jansen Says | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/morse-to-be-maritime-delegate.html | Morse to Be Maritime Delegate | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/gleason-ellsworth.html | GLEASON ELLSWORTH | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/little-symphony-in-season-debut-barone-group-presents-three-young.html | LITTLE SYMPHONY IN SEASON DEBUT; Barone Group Presents Three Young American Artists at Concert in Times Hall | True | By Noel Straus | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/will-r-johnson-a-phone-official-vice-president-of-northwestern-bell.html | WILL R. JOHNSON, A PHONE OFFICIAL; Vice President of Northwestern Bell Since 1942 Dies -- One of Omaha U. Regents | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/state-banking-affairs.html | STATE BANKING AFFAIRS | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/truman-will-attend-armynavy-contest.html | TRUMAN WILL ATTEND ARMY-NAVY CONTEST | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/aau-meets-for-22d-armory.html | A.A.U. Meets for 22d Armory | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/army-plebes-win-by-76-45yard-pass-leads-to-victory-over-dartmouth.html | ARMY PLEBES WIN BY 7-6; 45-Yard Pass Leads to Victory Over Dartmouth Freshmen | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/4h-club-foundation-formed.html | 4-H Club Foundation Formed | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/j-earl-peterson.html | J. EARL PETERSON | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/apprentice-picou-rides-three-winners-at-bowie-track-for-third-day.html | Apprentice Picou Rides Three Winners at Bowie Track for Third Day in Row; LOOKOUT SON TAKES WHITE HALL PURSE | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/marine-shark-docks-537-arrive-from-palermo-naples-after-rough-trip.html | MARINE SHARK DOCKS; 537 Arrive From Palermo, Naples After Rough Trip | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/lights-to-guard-truman-will-halt-traffic-when-he-crosses-street-in.html | LIGHTS TO GUARD TRUMAN; Will Halt Traffic When He Crosses Street in Capital | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/aid-plan-approved-by-un-group.html | Aid Plan Approved by U.N. Group | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/heads-accident-and-health-club.html | Heads Accident and Health Club | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/turkey-prices-higher-than-those-of-1947.html | TURKEY PRICES HIGHER THAN THOSE OF 1947 | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/fanning-out-thrusts-of-70and-30-miles-are-reported-by-nanking.html | Fanning Out Thrusts of 70'and 30 Miles Are Reported by Nanking -- Recovery of Vital Rail Link Is Also Asserted | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/buys-continental-can-plant.html | Buys Continental Can Plant | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/music-notes.html | MUSIC NOTES | True | | | C1B 163635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/public-authority-income.html | PUBLIC AUTHORITY INCOME | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/carrier-equipment-in-algeria.html | Carrier Equipment in Algeria | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/dock-pay-demands-are-cut-in-strike-settlement-move-terms-of.html | Dock Pay Demands Are Cut In Strike Settlement Move; Terms of Tentative Offer, Including 25 Cents an Hour Above Old Rate, Are Submitted to Conciliator | True | By George Horne | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/alfred-honors-brown-halfback.html | Alfred Honors Brown, Halfback | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/cerdan-sees-promoters-offers-to-box-overweight-bouts-for-rival.html | CERDAN SEES PROMOTERS; Offers to Box Over-Weight Bouts for Rival Organizations | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/rutkowski-siena-captain.html | Rutkowski Siena Captain | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/private-forte.html | PRIVATE FORTE | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/us-buys-flour-for-shipment.html | U.S. Buys Flour for Shipment | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/un-circles-doubt-accord-on-berlin-pessimism-grows-after-clay-and.html | U.N. CIRCLES DOUBT ACCORD ON BERLIN; Pessimism Grows After Clay and Murphy Outline Latest Developments to Marshall BRAMUGLIA STILL HOPEFUL Security Council Head Urges 'Neutrals' to Continue Their Efforts at Mediation | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/franz-p-gipprich.html | FRANZ P. GIPPRICH | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/high-school-council-elects.html | High School Council Elects | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/crisis-in-venezuela-is-believed-near-end.html | CRISIS IN VENEZUELA IS BELIEVED NEAR END | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/propeller-club-to-hear-col-nason.html | Propeller Club to Hear Col. Nason | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/15-germans-executed-for-crimes-in-war.html | 15 GERMANS EXECUTED FOR CRIMES IN WAR | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/lifo-plea-made-for-retail-group-treasury-department-asked-to-allow.html | 'LIFO' PLEA MADE FOR RETAIL GROUP; Treasury Department Asked to Allow Last-In-First-Out Method for Income Tax | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/give-6-school-charters-regents-also-approve-merger-of-bellevue.html | GIVE 6 SCHOOL CHARTERS; Regents Also Approve Merger of Bellevue Hospital Into NYU | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/an-old-french-spy-story-unveiled.html | An Old French Spy Story Unveiled | True | T.M.P. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/troops-face-dunkerque-dockers.html | Troops Face Dunkerque Dockers | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/task-of-the-press-held-vital-to-all-chilean-newspaper-director.html | TASK OF THE PRESS HELD VITAL TO ALL; Chilean Newspaper Director Gives Warning as He Accepts a Medal at Columbia | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/doll-in-celtics-fold.html | Doll in Celtics' Fold | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/city-hall-stones-endanger-visitors-mayor-orders-area-roped-off.html | CITY HALL STONES ENDANGER VISITORS; Mayor Orders Area Roped Off Pending Repairs to Old, Crumbling Masonry | True | | | C1B 163635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/woolen-mill-cuts-production.html | Woolen Mill Cuts Production | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/mw-collins-gets-medal-honored-for-his-work-on-caste-system-in-south.html | M.W. COLLINS GETS MEDAL; Honored for His Work on Caste System in South Carolina | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/forgery-fugitive-is-trapped-here-whirlwind-6week-honeymoon-ends-for.html | FORGERY FUGITIVE IS TRAPPED HERE; Whirlwind 6-Week Honeymoon Ends for Suspect Wanted in Dozens of Places | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/william-e-valentine.html | WILLIAM E. VALENTINE | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/coast-symphony-opens-san-francisco-orchestra-under-monteux-starts.html | COAST SYMPHONY OPENS; San Francisco Orchestra, Under Monteux, Starts 37th Season | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/brooklyn-college-seeks-8th-victory.html | BROOKLYN COLLEGE SEEKS 8TH VICTORY | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/barbara-j-gethin-wed-in-garden-gity-she-is-the-bride-of-william-h.html | BARBARA J. GETHIN WED IN GARDEN GITY; She Is the Bride of William H, Woodcock in Cathedral-Reception Held in Home | True | Special to THE NEW YORK TZME. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/315-auto-parkers-must-go-to-court.html | 315 AUTO PARKERS MUST GO TO COURT | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/stanford-makes-choice.html | Stanford Makes Choice | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/society-is-criticized-in-family-education.html | SOCIETY IS CRITICIZED IN FAMILY EDUCATION | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/of-local-origin.html | Of Local Origin | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/business-world.html | Business World | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/federal-inquiry-set-up.html | Federal Inquiry Set Up | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/john-j-mgowan.html | JOHN J. MGOWAN | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/steel-men-offer-new-allocations-agreement-to-extend-voluntary-plan.html | STEEL MEN OFFER NEW ALLOCATIONS; Agreement to Extend Voluntary Plan With Possible Increase Seems to Exceed U.S. Hope VITAL FIELDS ARE COVERED Representatives of Industry, Government Survey Needs at Call of Sawyer STEEL MEN OFFER NEW ALLOCATIONS | True | By Charles Hurdspecial To the New York Times. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/englands-team-rallies-declares-at-449-for-7-wickets-in-match-at.html | ENGLAND'S TEAM RALLIES; Declares at 449 for 7 Wickets in Match at Bloemfontein | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/french-antiques-on-block.html | French Antiques on Block | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/arthur-w-ayers.html | ARTHUR W. AYERS | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/bagby-concert-nov-30-proceeds-will-provide-pensions-for-aged.html | BAGBY CONCERT NOV. 30; Proceeds Will Provide Pensions for Aged Musicians | True | | | C1B 163635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/hide-future-prices-recover-losses-december-which-led-decline.html | HIDE FUTURE PRICES RECOVER LOSSES; December, Which Led Decline Thursday, Advances to 29 1/2, 25 Below Year's High | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/temple-marks-centennial.html | Temple Marks Centennial | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/scarsdale-in-front-137-beats-bronxville-as-jacobson-blocks-punt-in.html | SCARSDALE IN FRONT, 13-7; Beats Bronxville as Jacobson Blocks Punt in 4th Period | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/lumber-pr0ducti0n-down-27-decline-reported-for-week-compared-with.html | LUMBER PR0DUCTI0N DOWN; 2.7% Decline Reported for Week Compared With Year Ago | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/us-denies-polish-charge-alleged-curb-on-restitution-of-nazi-loot-is.html | U.S. DENIES POLISH CHARGE; Alleged Curb on Restitution of Nazi Loot Is Held Baseless | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/new-freed-radioplayer-ready.html | New Freed Radio-Player Ready | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/bonds-and-shares-on-london-market-orange-free-state-gold-issues.html | BONDS AND SHARES ON LONDON MARKET; Orange Free State Gold Issues Most Active -- Industrials Move Narrowly | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/jean-dickenson-iii-at-concert.html | Jean Dickenson III at Concert | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/hiring-in-september-reflects-stability.html | HIRING IN SEPTEMBER REFLECTS STABILITY | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/edens-heads-duke-university.html | Edens Heads Duke University | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/un-assembly-bars-soviet-arms-cut-votes-more-study-rejects-russian.html | U.N. ASSEMBLY BARS SOVIET ARMS CUT; VOTES MORE STUDY; Rejects Russian Resolution, 38 to 6, After Western Bloc Calls Move Propaganda BELGIAN MEASURE WINS It Asks the Security Council to Continue Seeking a Formula Through Armaments Body U.N. ASSEMBLY BARS SOVIET ARMS CUT | True | By A.m. Rosenthalspecial To the New York Times. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/walter-a-wood.html | WALTER A. WOOD | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/lehigh-lafayette-in-84th-of-series-engineers-pointing-for-upset.html | LEHIGH, LAFAYETTE IN 84TH OF SERIES; Engineers Pointing for Upset Today in Longest Unbroken Rivalry on the Gridiron | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/old-stagecoach-driver-dies-at-96.html | Old Stagecoach Driver Dies at 96 | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/cotton-prices-up-by-4-to-9-points-large-authorizations-by-eca-are.html | COTTON PRICES UP BY 4 TO 9 POINTS; Large Authorizations by ECA Are the Chief Influence in Steady Market | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/3-galleries-offer-varied-art-shows-venetian-drawings-at-delius.html | 3 GALLERIES OFFER VARIED ART SHOWS; Venetian Drawings at Delius, Gottleib's Works at A.C.A., Adler at Luyber | True | By Aline B. Louchheim | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/south-koreans-act-to-keep-us-troops-95-assemblymen-sign-motion.html | SOUTH KOREANS ACT TO KEEP U.S. TROOPS; 95 Assemblymen Sign Motion Citing Defense Weakness -- Early Adoption Forecast | True | By Richard J. H. Johnstonspecial To the New York Times. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/child-to-mrs-edward-douglass.html | Child to Mrs. Edward Douglass | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/kodak-two-others-in-antitrust-suit-eastman-company-technicolor-and.html | KODAK, TWO OTHERS IN ANTI-TRUST SUIT; Eastman Company, Technicolor and Subsidary Named in $250,000,000 Action Here | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/american-policy-in-china.html | AMERICAN POLICY IN CHINA | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/store-unions-penalty-postponed.html | Store Union's Penalty Postponed | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/radio-and-television-new-rca-victor-show-to-present-boston-pops.html | Radio and Television; New 'RCA Victor Show' to Present Boston Pops Orchestra Beginning Dec. 12 | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/pha-reorganized-with-ten-offices-regional-housing-branch-here-to-be.html | PHA REORGANIZED WITH TEN OFFICES; Regional Housing Branch Here to Be Replaced With One of New Field Units | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/resales-feature-city-realty-deals-housing-forms-bulk-of-demand-for.html | RESALES FEATURE CITY REALTY DEALS; Housing Forms Bulk of Demand for Property in East and West Side Areas | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/50000-for-new-shrine.html | $50,000 for New Shrine | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/new-strike-threat-made-by-truckmen-4000-of-local-282-announce.html | NEW STRIKE THREAT MADE BY TRUCKMEN; 4,000 of Local 282 Announce Monday Walkout -- Demand 22 1/2-Cent Increase | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/curb-on-electricity-use-is-ended-on-long-island.html | Curb on Electricity Use Is Ended on Long Island | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/western-blizzard-snarls-railroads-many-trains-are-slowed-down-or.html | WESTERN BLIZZARD SNARLS RAILROADS; Many Trains Are Slowed Down or Halted -- Towns Isolated -- Food Problem Arises | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/dr-ralph-bernstein.html | DR. RALPH BERNSTEIN | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/eyebank-miracles.html | EYE-BANK MIRACLES | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/rental-curbs-lifted-woods-removes-controls-in-three-defense-areas.html | RENTAL CURBS LIFTED; Woods Removes Controls in Three Defense Areas | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/union-adds-to-fraud-data.html | Union Adds to Fraud Data | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/postal-bus-service-opens-in-east-nov-29.html | POSTAL BUS SERVICE OPENS IN EAST NOV. 29 | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/robber-captured-under-baby-crib-thug-invades-an-apartment-after.html | ROBBER CAPTURED UNDER BABY CRIB; Thug Invades an Apartment After Hold-Up, Terrorizes Woman and Children | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/christmas-bonus.html | Christmas Bonus | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/frances-d-dewey-affianced.html | Frances D. Dewey Affianced | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/news-of-food-dungeness-giant-crab-of-west-coast-is-now-offered-in.html | News of Food; Dungeness, Giant Crab of West Coast, Is Now Offered in Retail Trade Here | True | By Jane Nickerson | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/h-spencer-may.html | H. SPENCER MAY | True | | | C1B 163635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/vessel-overdue-at-texas-port.html | Vessel Overdue at Texas Port | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/polish-socialists-jailed-warsaw-court-sentences-puzak-and-others-of.html | POLISH SOCIALIST'S JAILED; Warsaw Court Sentences Puzak and Others of WRN Group | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/dies-as-sons-body-is-due-jersey-man-succumbs-as-rites-are-planned.html | DIES AS SON'S BODY IS DUE; Jersey Man Succumbs as Rites Are Planned for War Victim | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/portuguese-wreck-kills-15.html | Portuguese Wreck Kills 15 | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/tanners-stocks-called-favorable-glass-holds-finished-position-less.html | TANNERS' STOCKS CALLED FAVORABLE; Glass Holds Finished Position Less Than 45% of Pre-War at Annual Convention | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/bidders-ask-stock-of-steel-concern-price-is-named-for-56668.html | BIDDERS ASK STOCK OF STEEL CONCERN; Price Is Named for 56,668 Taylor-Wharton Shares -- Directors to Act | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/childrens-books-sold.html | Children's Books Sold | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/britain-planning-wide-legal-help-parliamentary-bill-would-give-free.html | BRITAIN PLANNING WIDE LEGAL HELP; Parliamentary Bill Would Give Free or Assisted Service to All With Small Means | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/2d-briton-hanged-in-two-days.html | 2d Briton Hanged in Two Days | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/frank-e-smith.html | FRANK E. SMITH | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/icc-ends-hearing-on-railway-deal-nickel-plates-plan-to-lease.html | ICC ENDS HEARING ON RAILWAY DEAL; Nickel Plate's Plan to Lease Wheeling & Lake Erie Off to Dec. 20 | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/du-pont-ends-testimony-he-tells-of-his-bad-showing-at-antitrust.html | DU PONT ENDS TESTIMONY; He Tells of His 'Bad Showing' at Anti-Trust Hearing | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/ninth-avenue-plan-protested.html | Ninth Avenue Plan Protested | True | CORINNA MARSH | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/british-exports-gain-october-total-of-140000000-topped-only-by-last.html | BRITISH EXPORT'S GAIN; October Total of 140,000,000 Topped Only by Last July's | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/war-orphans-in-bronx-bus-brings-37-landed-at-boston-from-europe-in.html | WAR ORPHANS IN BRONX; Bus Brings 37 Landed at Boston From Europe in Morning | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/columbia-squad-to-close-season-against-syracuse-at-baker-field.html | Columbia Squad to Close Season Against Syracuse at Baker Field; Fourteen of Lions' Team, Including Rossides and Kusserow, to End College Careers -- Orange Hopes to Win With Custis | True | By Lincoln A. Werden | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/hearing-on-nazis-is-ended.html | Hearing on Nazis Is Ended | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/chandler-to-hear-fitzsimmons-case-will-decide-if-the-giants-broke.html | CHANDLER TO HEAR FITZSIMMONS CASE; Will Decide if the Giants Broke Rule in Signing Coach -- Dodgers May Go to Miami | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/murray-puts-repeal-first-as-labor-issue.html | MURRAY PUTS REPEAL FIRST AS LABOR ISSUE | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/san-jose-hit-by-tremors.html | San Jose Hit by Tremors | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/drive-south-from-suchow.html | Drive South From Suchow | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/cardinals-aide-held-hungarian-primates-secretary-arrested-as.html | CARDINAL'S AIDE HELD; Hungarian Primate's Secretary Arrested as Treason Suspect | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/mrs-charles-miller.html | MRS. CHARLES MILLER | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/james-w-carpenter.html | JAMES W. CARPENTER | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/25000-reds-lose-vote-in-chile.html | 25,000 Reds Lose Vote in Chile | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/charles-van-arsdale.html | CHARLES VAN ARSDALE | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/smog-called-threat-to-many-communitist.html | SMOG CALLED THREAT TO MANY COMMUNITIST | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/coalition-cabinet-falls-in-belgium-resigns-over-clemency-row.html | COALITION CABINET FALLS IN BELGIUM; Resigns Over Clemency Row -- Refusal of Spaak to Form New Government Seen | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/david-kay-decides-to-close-comedy-sponsor-taking-for-heavens-sake.html | DAVID KAY DECIDES TO CLOSE COMEDY; Sponsor Taking 'For Heaven's Sake, Mother!' Off Boards Tonight After 7 Shows | True | By Louis Calta | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/delaware-acid-blast-burns-2.html | Delaware Acid Blast Burns 2 | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/ohio-tally-error-cut-dewey-total-gop-however-appears-cool-to-a.html | OHIO TALLY ERROR CUT DEWEY TOTAL; GOP, However, Appears Cool to a Recount -- Kentucky Country Ballots Seized | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/holiday-is-topic-in-many-churches-pastors-will-stress-theme-in.html | HOLIDAY IS TOPIC IN MANY CHURCHES; Pastors Will Stress Theme in Sermons to Be Delivered in City Tomorrow | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/phoenixapollo-co-retains-rolling-mill.html | PHOENIX-APOLLO CO. RETAINS ROLLING MILL | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/outlines-farm-program-farmers-union-will-offer-sixpoint-plan-to-new.html | OUTLINES FARM PROGRAM; Farmers Union Will Offer Six-Point Plan to New Congress | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/silver-price-reduced-12c.html | Silver Price Reduced 1/2c | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/poly-prep-beaten-137-loses-to-st-pauls-eleven-as-waesche-and-strong.html | POLY PREP BEATEN, 13-7; Loses to St. Paul's Eleven as Waesche and Strong Tally | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/city-seeks-airport-ideas-evans-and-kyle-off-for-europe-on-3week.html | CITY SEEKS AIRPORT IDEAS; Evans and Kyle Off for Europe on 3-Week Inspection Trip | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/ballots-seized-in-kentucky.html | Ballots Seized in Kentucky | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/yankees-dodgers-in-fine-shape-for-clashes-with-western-teams.html | Yankees, Dodgers in Fine Shape For Clashes With Western Teams; Strader Pleased by Squad's Spirit for Game With Browns -- Brooklyn Set for Forty-Niners Though Weakened by Injuries | True | By Michael Strauss | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/job-dictionary-is-issued.html | Job Dictionary Is Issued | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/for-lower-estate-taxes-senator-wiley-says-he-will-ask-new-congress.html | FOR LOWER ESTATE TAXES; Senator Wiley Says He Will Ask New Congress for Exemptions | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/lovett-sees-canadian-envoy.html | Lovett Sees Canadian Envoy | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/the-screen-in-review-fighter-squadron-warner-film-dealing-with.html | THE SCREEN IN REVIEW; Fighter Squadron,' Warner Film Dealing With Wartime Action, Arrives at the Strand | True | By Bosley Crowther | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/busch-quartet-in-finale.html | Busch Quartet in Finale | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/conductor-retires-len-wheeler-ends-46year-career-on-the-long-island.html | CONDUCTOR RETIRES; Len Wheeler Ends 46-Year Career on the Long Island | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/us-aide-assails-soviet-at-unesco-allen-scores-absent-members-of.html | U.S. AIDE ASSAILS SOVIET AT UNESCO; Allen Scores Absent Members of Eastern Bloc -- Communist Chief Is Held After Riot | True | By Sam Pope Brewer | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/22000-at-opening-of-child-book-fair-record-crowd-hears-talks-by.html | 22,000 AT OPENING OF CHILD BOOK FAIR; Record Crowd Hears Talks by Artists, Illustrators, Sings and Sees Puppet Show | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/nations-financial-leaders-chided-as-unhappy-lot-in-writers-show.html | Nation's Financial Leaders Chided As Unhappy Lot in Writers' Show; Follies of 1948 Finds That Long Island Will Run on Time 'Manana' -- Truman 'Thumbs Nose' Expressively at 1,200 Guests | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/crude-oil-stocks-up.html | Crude Oil Stocks Up | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/new-team-formed-in-6day-bike-race-de-corte-and-pesek-combine-as.html | NEW TEAM FORMED IN 6-DAY BIKE RACE; De Corte and Pesek Combine as Maelbranque and Yaccino Withdraw With Injuries | True | By Joseph C. Nichols | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/pakistan-granary-deficient-in-food-west-punjabs-usual-surplus.html | PAKISTAN GRANARY DEFICIENT IN FOOD; West Punjab's Usual Surplus Disappears After Partition -- U.N. Asked to Allot Grain | True | By Robert Trumbullspecial To The New York Times. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/new-itu-proposals-held-up-in-nlrb-one-exception-to-newspaper.html | NEW ITU PROPOSALS HELD UP IN NLRB; One Exception to Newspaper Agreement Here Is Questioned by General Counsel's Aide | True | By Joseph A. Loftus | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/brooke-says-ulster-keeps-ties-to-crown.html | BROOKE SAYS ULSTER KEEPS TIES TO CROWN | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/40-on-plane-are-unhurt-after-a-belly-landing.html | 40 on Plane Are Unhurt After a 'Belly Landing' | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/sylvia-ward-betrothed-milton-academy-alumna-will-be-bride-of.html | SYLVIA WARD BETROTHED; Milton Academy Alumna Will Be Bride of Richard C, Sawyer | True | Special to Tv,, NEw YoK TISt:. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/drjohn-h-weller.html | DR.JOHN H. WELLER | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/newsprint-cuts-loom-anpa-sees-slight-delivery-drop-due-to-drought.html | NEWSPRINT CUTS LOOM; ANPA Sees Slight Delivery Drop Due to Drought in Canada | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/portal-pay-suits-dismissed.html | Portal Pay Suits Dismissed | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/us-task-force-to-remain.html | U.S. Task Force to Remain | True | | | C1B 163635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/hotel-rent-rises-revoked-by-board-refunds-ordered-commissions.html | HOTEL RENT RISES REVOKED BY BOARD, REFUNDS ORDERED; Commission's Action Approved by O'Dwyer, Murtagh, but Inquiry Will Proceed 230 HOSTELRIES AFFECTED Agency Wants Investigation So Implications of Unfair Distribution Will Be Ended HOTEL RENT RISES REVOKED BY BOARD | True | By William F. Farrel | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/new-navy-fighter-radical-in-design-plane-shown-this-week-seems-like.html | NEW NAVY FIGHTER RADICAL IN DESIGN; Plane Shown This Week Seems Like a Veined Rocket Among the Conventional Craft | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/in-africa-they-hunt-ammunition.html | In Africa They Hunt Ammunition | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/savings-bank-deposits-up-6359495-in-state.html | Savings Bank Deposits Up $6,359,495 in State | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/guatemala-rejects-note-offers-counterproposal-to-british-in-belize.html | GUATEMALA REJECTS NOTE; Offers Counter-Proposal to British in Belize Dispute | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/inspects-baseball-field.html | Inspects Baseball Field | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/2-stockholders-sue-in-jersey-bridge-deal.html | 2 STOCKHOLDERS SUE IN JERSEY BRIDGE DEAL | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/stagehand-brings-4000-sande-sells-former-racing-star-to-campbell-at.html | STAGEHAND BRINGS $4,000; Sinde Sells Former Racing Star to Campbell at Keeneland | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/hankinson-in-piano-recital.html | Hankinson in Piano Recital | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/costa-line-will-start-a-new-service-between-genoa-and-this-city.html | Costa Line Will Start a New Service Between Genoa and This City | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/radescu-announces-free-rumania-union.html | RADESCU ANNOUNCES FREE RUMANIA UNION | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/upstate-vote-inquiry-asked.html | Up-State Vote Inquiry Asked | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/ruth-lances-nuptials-she-is-married-to-hugh-oneill-in-philadelphia.html | RUTH LANCE'S NUPTIALS; She Is Married to Hugh O'Neill in Philadelphia Ceremony | True | Special to THZ Ngw'YORK T]Mr.S. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/daughter-to-joseph-pattersons.html | Daughter to Joseph Pattersons | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/wallgren-seeking-house-his-wife-hunts-capital-apartment-on-word.html | WALLGREN SEEKING HOUSE; His Wife Hunts Capital Apartment on Word From Governor | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/italy-bans-olympic-film.html | Italy Bans Olympic Film | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/wide-atlantic-tie-urged-by-salazar-portuguese-chief-sees-wests.html | WIDE ATLANTIC TIE URGED BY SALAZAR; Portuguese Chief Sees West's Salvation in Grouping on Both Sides of Ocean | True | By C.l. Sulzberger | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/legion-for-rentcurb-extension.html | Legion for Rent-Curb Extension | True | | | C1B 163635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) Number | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/miller-will-aids-fund-for-neediest-widow-who-died-last-year-names.html | MILLER WILL AIDS FUND FOR NEEDIEST; Widow, Who Died Last Year, Names Charity as Principal Beneficiary of Estate | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/berlin-official-assailed-soviet-denounces-treasurer-in-move-toward.html | BERLIN OFFICIAL ASSAILED; Soviet Denounces Treasurer in Move Toward Dismissal | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/plurality-of-1150-to-frankenthaler-official-count-increases-his.html | PLURALITY OF 1,150 TO FRANKENTHALER; Official Count Increases His Lead Over Mullen in the Race for Surrogate COURT FIGHT IS STILL DUE Loser in Letter to the Board Insists He Was Defrauded of Votes in Harlem | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/world-journalist-group-scored.html | World Journalist Group Scored | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/eagan-polio-fund-chairman.html | Eagan Polio Fund Chairman | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/thomas-p-mooney.html | THOMAS P. MOONEY | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/colombia-terminates-curfew.html | Colombia Terminates Curfew | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/midtown-tube-picketed-bridge-and-tunnel-officers-of-authority.html | MIDTOWN TUBE PICKETED; Bridge and Tunnel Officers of Authority Demand More Pay | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/nyac-sets-yacht-races.html | N.Y.A.C. Sets Yacht Races | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/pool-dealer-denies-british-bribery-link.html | POOL DEALER DENIES BRITISH BRIBERY LINK | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/new-service-for-children.html | New Service for Children | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/john-h-van-uum.html | JOHN H. VAN UUM | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/lichtenwalter-vote-up-pennsylvanians-margin-beat-47-despite-ciopac.html | LICHTENWALTER VOTE UP; Pennsylvanian's Margin Beat '47 Despite CIO-PAC Fight | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/baltimore-in-player-deal.html | Baltimore in Player Deal | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/barbara-murray-westfield-bride-gowned-in-white-satin-at-he-wedding.html | BARBARA MURRAY WESTFIELD BRIDE; Gowned in White Satin at He Wedding to Edward Strong Cooke, Yale Graduate | True | Special to TI NL7 YOI | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/burglar-suspects-seized-police-charge-pair-attempted-to-crack-india.html | BURGLAR SUSPECTS SEIZED; Police Charge Pair Attempted to Crack India House Safe | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/warehouse-steel-quotas-cited.html | Warehouse Steel Quotas Cited | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/f-mccormick-gets-post.html | F. McCormick Gets Post | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/to-name-road-for-dead-seaman.html | To Name Road for Dead Seaman | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/un-refugee-help-in-palestine-voted-voluntary-program-for-funds-from.html | U.N. REFUGEE HELP IN PALESTINE VOTED; Voluntary Program for Funds From Governments to Cover Nine Months From Dec. 1 | True | By George Barrett | | C1B 163635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/charles-a-lower-astronomer-dies-amateur-built-the-us-first-schmidt.html | CHARLES A. LOWER, ASTRONOMER, DIES; Amateur Built the U.S.' First Schmidt Principle Camera Telescope With His Son | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/cominform-adds-edition-german-language-issue-has-been-launched-by.html | COMINFORM ADDS EDITION; German Language Issue Has Been Launched by Reds | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/new-emily-shop-open-fashion-specialty-shop-caters-to-the-career.html | NEW EMILY SHOP OPEN; Fashion Specialty Shop Caters to the Career Girl | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/opposition-to-gambling-for-raising-of-funds-for-protestant-churches.html | Opposition to Gambling for Raising of Funds For Protestant Churches Expressed in Bronx | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/17-games-for-army-five-cadets-start-in-december-for-first-time-in.html | 17 GAMES FOR ARMY FIVE; Cadets Start in December for First Time in 17 Years | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/natives-restless-in-south-pacific-new-guineas-cargo-cult-and.html | NATIVES RESTLESS IN SOUTH PACIFIC; New Guinea's 'Cargo Cult' and Solomons' 'Marching Rule' Worry Colonial Powers BIG CONVOY BELIEVED DUE Chiefs Build Warehouses on Beaches to Store Expected Fruits of Modern World | True | By Walter Sullivanby Air Mail To the New York Times.guadalcanal. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/abroad-unesco-dramatically-spells-out-a-principle.html | Abroad; UNESCO Dramatically Spells Out a Principle | True | By Anne O'Hare McCormick | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/books-authors.html | Books -- Authors | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/radiator-co-to-make-castings.html | Radiator Co. to Make Castings | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/talk-of-mandate-held-fallacious.html | Talk of Mandate Held Fallacious | True | LOUIS G. HAMBURGER | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/eca-sets-speed-record-276163608-in-relief-goods-approved-in-one-day.html | ECA SETS SPEED RECORD; $276,163,608 in Relief Goods Approved in One Day | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/picture-company-shows-income-cut-paramount-reports-6445000-for.html | PICTURE COMPANY SHOWS INCOME CUT; Paramount Reports $6,445,000 for Quarter -- Made $8,105,000 Year Before | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/herbert-c-hume.html | HERBERT C. HUME | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/railway-declares-common-dividend-kansas-city-southern-to-pay-1-dec.html | RAILWAY DECLARES COMMON DIVIDEND; Kansas City Southern to Pay $1 Dec. 15 on Its Stock of Record on Nov. 30 DIVIDEND REPORTS OF CORPORATIONS | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/walker-lleywood.html | Walker -- Ileywood | True | .Oeciai tO THE NEW YORK TIMES. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/young-vandals-held-in-damage-to-home.html | YOUNG VANDALS HELD IN DAMAGE TO HOME | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/holiday-protection-here-police-special-detail-begins-patrol-earlier.html | HOLIDAY PROTECTION HERE; Police Special Detail Begins Patrol Earlier This Year | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/new-postoffice-gets-its-own-name-wrong.html | NEW POSTOFFICE GETS ITS OWN NAME WRONG | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/rail-men-elect-williams-chicago-northwestern-president-made.html | RAIL MEN ELECT WILLIAMS; Chicago & Northwestern President Made Association Director | True | | | C1B 163635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/hope-for-seaway-message.html | Hope for Seaway Message | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/price-of-petroleum-is-adjusted-by-esso.html | PRICE OF PETROLEUM IS ADJUSTED BY ESSO | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/femming-ltyde.html | F!emming -- ltyde | True | Declai to T NEW YOK Tl.x. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/naval-stores.html | NAVAL STORES | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/benedict-j-baker.html | BENEDICT J. BAKER | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/occupancy-tax-suggested.html | Occupancy Tax Suggested | True | GEORGE SANDBERG | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/texas-aggies-victors-in-run.html | Texas Aggies Victors in Run | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/paper-towel-output-to-expand.html | Paper Towel Output to Expand | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/malden-high-in-gator-bowl.html | Malden High in Gator Bowl | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/yanks-to-stay-in-boston-collins-wont-move-the-team-despite-720000.html | YANKS TO STAY IN BOSTON; Collins Won't Move the Team Despite $720,000 Losses | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/us-aides-to-visit-siberia.html | U.S. Aides to Visit Siberia | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/hutchins-criticizes-editorial-writers.html | HUTCHINS CRITICIZES EDITORIAL WRITERS | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/violence-boycott-mark-sudan-vote-independence-party-scores-gains-as.html | VIOLENCE, BOYCOTT MARK SUDAN VOTE; Independence Party Scores Gains as Nationalists Desist -- Death Toll Reaches 10 | True | By Dana Adams Schmidt | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/labor-world-role-seen-by-harriman-key-responsibility-stressed-by.html | LABOR WORLD ROLE SEEN BY HARRIMAN; 'Key' Responsibility Stressed by ECA Envoy -- Humphrey Asks AFL to Stay Alert | True | By Louis Starkspecial To the New York Times. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/communists-near-java-oil-base.html | Communists Near Java Oil Base | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/leaves-glenn-martin-company.html | Leaves Glenn Martin Company | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/rise-in-relief-costs-for-years-seen-here.html | RISE IN RELIEF COSTS FOR YEARS SEEN HERE | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/bettina-outpoints-felpi-in-10-rounds-beacon-boxer-using-left-hand.html | BETTINA OUTPOINTS FELPI IN 10 ROUNDS; Beacon Boxer, Using Left Hand Effectively, Gets Unanimous Verdict at St. Nicks | True | By John Rendel | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/primary-markets-rise-fractionally-prices-are-up-01-in-week-index.html | PRIMARY MARKETS RISE FRACTIONALLY; Prices Are Up 0.1% in Week -- Index 164.3% of 1926 Average, Labor Bureau Says PRIMARY MARKETS RISE FRACTIONALLY | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/casey-sxvearingen.html | Casey -- Sxvearingen | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/new-pitchblende-find-in-canada.html | New Pitchblende Find in Canada | True | | | C1B 163635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/deals-closed-in-bronx-motor-firm-buys-building-site-on-bruckner.html | DEALS CLOSED IN BRONX; Motor Firm Buys Building Site on Bruckner Blvd. Corner | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/new-york-u-awaits-kings-point-passes.html | NEW YORK U. AWAITS KINGS POINT PASSES | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/state-school-aid-held-inadequate-impellitteri-demands-funds-for.html | STATE SCHOOL AID HELD INADEQUATE; Impellitteri Demands Funds for Building -- Addition in the Bronx Is Dedicated. | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/white-sox-sign-penn-state-star.html | White Sox Sign Penn State Star | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/pricing-certainty-called-impossible-wooden-tells-senate-inquiry.html | PRICING CERTAINTY CALLED IMPOSSIBLE; Wooden Tells Senate Inquiry Business Demand Can't Be Met in Interpreting Act CITES 30-YEAR-OLD RULING Says High Court Accepts View in Charging 'Powerful Drive to Emasculate Laws' | True | By H. Walton Clokespecial To the New York Times. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/peron-acquires-tabloid-his-regime-buys-the-mundo-and-affiliated.html | PERON ACQUIRES TABLOID; His Regime Buys the Mundo and Affiliated Magazines | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/disabled-craft-apparently-safe.html | Disabled Craft Apparently Safe | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/return-of-bugufi-sought-un-mission-bids-trusteeship-body-push.html | RETURN OF BUGUFI SOUGHT; U.N. Mission Bids Trusteeship Body Push African Action | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/lilienthal-bars-two-atom-bundles-calls-dewey-plan-to-separate.html | LILIENTHAL BARS TWO 'ATOM BUNDLES; Calls Dewey Plan to Separate Industrial and War Research 'Nonsense' in Boston Talk | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/us-captive-of-greek-rebels-seen.html | U.S. Captive of Greek Rebels Seen | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/article-3-no-title-stanford-acting-president-will-be-executive-of.html | Article 3 -- No Title; Stanford Acting President Will Be Executive of Trustees Directing Institutions -- Sterling Will Succeed Dr. Tresidder at Palo Alto | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/gas-line-hearing-set-power-board-to-rule-on-texas-companies.html | GAS LINE HEARING SET; Power Board to Rule on Texas Companies' Expansion Plans | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/afl-defers-action-on-reds-in-canada-their-sway-in-dominion-labor.html | AFL DEFERS ACTION ON REDS IN CANADA; Their Sway in Dominion Labor Congress Will Be Dealt With at Miami Session | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/1949-buicks-raised-50-to-347-in-price-larger-increases-in-dynaflow.html | 1949 BUICKS RAISED $50 TO $347 IN PRICE; Larger Increases in Dynaflow Series -- 1949 Cadillacs Are Increased by $54 to $112 | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/seixassturgess-win-at-net.html | Seixas-Sturgess Win at Net | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/patent-is-awarded-to-new-generator-invention-of-dr-ah-rosenthal.html | PATENT IS AWARDED TO NEW GENERATOR; Invention of Dr. A.H. Rosenthal Utilizes Electric Energy Found in Upper Air | True | By Winifred Mallon | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/mrs-paul-killiam-has-daughter.html | Mrs. Paul Killiam Has Daughter | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/lodge-scans-new-lendlease.html | Lodge Scans New Lend-Lease | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/grace-thorn-engaged-to-wed.html | Grace Thorn Engaged to Wed | True | Special to E NZW YO Tnzs. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/un-resolution-on-arms.html | U.N. Resolution on Arms | True | | | C1B 163635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/3-convicted-in-slaying.html | 3 Convicted in Slaying | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/ea-neutzenholzer.html | E.A. NEUTZENHOLZER | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/icc-defers-action-railroad-had-asked-permit-to-abandon-some.html | ICC DEFERS ACTION; Railroad Had Asked Permit to Abandon Some Operations | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/harvard-is-favored-over-yalein-65th-meeting-on-cambridge-gridiron.html | Harvard Is Favored Over Yale- in 65th Meeting on Cambridge Gridiron Today; OLD RIVALS ON EDGE FOR HARD CONTEST Harvard Relies on Line Today for First Football Victory Over Yale Since 1941 ELI BACKS OFFER THREAT Jackson, Furse and Nadherny Hope to Spring Upset -- All 57,495 Seats Are Sold | True | By Allison Danzigspecial To the New York Times. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/greek-press-scores-coalition-cabinet.html | GREEK PRESS SCORES COALITION CABINET | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/renamed-catholic-welfare-head.html | Renamed Catholic Welfare Head | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/fabrics-designed-in-denmark-here-floral-and-foliage-patterns-given.html | FABRICS DESIGNED IN DENMARK HERE; Floral and Foliage Patterns Given New Impetus by the Lord & Taylor Collection | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/spain-is-prodded-to-bring-out-vote-absentee-sanctions-warnings-and.html | SPAIN IS PRODDED TO BRING OUT VOTE; Absentee 'Sanctions' Warnings and Posters Counter Apathy on Municipal Elections | True | By Paul P. Kennedy | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/praised-for-bonds-sales-aid.html | Praised for Bonds Sales Aid | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/iona-five-in-front-7925.html | Iona Five in Front, 79-25 | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/french-ruhr-plea-made-to-marshall-schuman-protests-controls.html | FRENCH RUHR PLEA MADE TO MARSHALL; Schuman Protests Controls Assigned to the Germans by U.S. and British Governors | True | By Harold Callender | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/philadelphia-gets-legion-selected-unanimously-as-site-for-1949.html | PHILADELPHIA GETS LEGION; Selected Unanimously as Site for 1949 Convention | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/monopolists-seen-in-reclamation-body.html | 'MONOPOLISTS' SEEN IN RECLAMATION BODY | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/fordham-is-ready-for-rutgers-game-burns-and-cramer-are-among-eleven.html | FORDHAM IS READY FOR RUTGERS GAME; Burns and Cramer Are Among Eleven Scarlet Seniors to Play Last Time Today | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/camp-fire-plan-outlined-new-president-named-budget-of-323136.html | CAMP FIRE PLAN OUTLINED; New President Named, Budget of $323,136 Approved | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/prices-for-wheat-highest-of-season-distant-futures-rise-rapidly.html | PRICES FOR WHEAT HIGHEST OF SEASON; Distant Futures Rise Rapidly -- Other Grains and Lard Also Make Gains | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/hospital-merger-approved.html | Hospital Merger Approved | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/business-plan-urged-to-push-civil-rights.html | BUSINESS PLAN URGED TO PUSH CIVIL RIGHTS | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/tanenbaum-signed-by-knicks-quintet-exnyu-star-to-see-action-against.html | TANENBAUM SIGNED BY KNICKS QUINTET; Ex-N.Y.U. Star to See Action Against Warriors Tonight in Game at Armory | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/both-expected-to-remarry.html | Both Expected to Remarry | | By Clifton Daniel | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/dr-william-b-johnston.html | DR. WILLIAM B. JOHNSTON | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/un-trustee-body-hits-south-africa-adopts-for-third-successive-year.html | U.N. TRUSTEE BODY HITS SOUTH AFRICA; Adopts for Third Successive Year a Motion of Censure for Policy on Mandate | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/sokolovsky-assails-british.html | Sokolovsky Assails British | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/italys-leftists-hit-generals-us-visit.html | ITALY'S LEFTISTS HIT GENERAL'S U.S. VISIT | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/fao-site-under-dispute-washington-new-york-among-headquarters.html | FAO SITE UNDER DISPUTE; Washington, New York Among Headquarters Possibilities | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/laborites-protest-plan.html | Laborites Protest Plan | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/us-orders-protest.html | U.S. Orders Protest | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/10-states-urged-to-curb-car-speed-uniform-limit-of-fifty-miles-is.html | 10 STATES URGED TO CURB CAR SPEED; Uniform Limit of Fifty Miles Is Sought Throughout the Northeast Region | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/mayor-to-fight-phone-rate-rise-citys-bill-would-jump-300000.html | Mayor to Fight Phone Rate Rise; City's Bill Would Jump $300,000 | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/miss-irene-gilmartin.html | MISS IRENE GILMARTIN | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/stocks-reverse-downward-trend-composite-average-rises-040-point-as.html | STOCKS REVERSE DOWNWARD TREND; Composite Average Rises 0.40 Point as Day's Turnover on Exchange Increases | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/d-vaughan-ely.html | D. VAUGHAN ELY | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/no-eastern-blizzard-forecast.html | No Eastern Blizzard Forecast | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/judge-sets-hearing-for-tucker-company.html | JUDGE SETS HEARING FOR TUCKER COMPANY | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/tour-of-us-duty-urged-on-business-carpenter-says-it-should-be-for-2.html | TOUR OF U.S. DUTY URGED ON BUSINESS; Carpenter Says It Should Be for 2 Years to Aid Defense in Addressing AMA Parley F.O.B. SHOWS HIDDEN COST Mallick Cites Moving of 2 GM Plants to Pittsburgh Area for Economy in Handling TOUR OF U.S. DUTY URGED ON BUSINESS | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/3-western-zones-sign-french-pact-300000000-agreement-on-trade.html | 3 WESTERN ZONES SIGN FRENCH PACT; $300,000,000 Agreement on Trade Approved -- German Exports Are Speeded | | By Kathleen McLaughlinspecial To the New York Times. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/dartmouth-picked-to-beat-princeton-crowd-of-40000-is-expected-in.html | DARTMOUTH PICKED TO BEAT PRINCETON; Crowd of 40,000 Is Expected in Palmer Stadium Today for Indian-Tiger Fray | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/delinquency-cases-decline-in-jersey-report-for-1947-shows-drop-of.html | DELINQUENCY CASES DECLINE IN JERSEY; Report for 1947 Shows Drop of 6.3%, but Sex Misconduct Is Increasing Problem | True | Special to THE NEW YORK TIMES. | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/smith-greenfield.html | Smith -- Greenfield | True | | | C1B 163635 | |
| 1948-11-20 | 1948-11-20 | https://www.nytimes.com/1948/11/20/archives/grange-consents-to-taxfree-oleo-but-convention-links-stand-to.html | GRANGE CONSENTS TO TAX-FREE OLEO; But Convention Links Stand to Prevention of Its Sale by Deception as Butter | True | | | C1B 163635 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/an-opera-manual-a-front-seat-at-the-opera-by-george-r-marek-307-pp.html | An Opera Manual; A FRONT SEAT AT THE OPERA. By George R. Marek 307 pp. New York: Allen, Towne & Heath. $4. | True | By Howard Taubman | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/art-is-served-at-the-public-library-little-known-functions-come.html | ART IS SERVED AT THE PUBLIC LIBRARY; Little Known Functions Come Into Spotlight in Centenary Week | True | By Aline B. Louchheim | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/time-for-a-new-model.html | TIME FOR A NEW MODEL" | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/man-with-long-name-missing.html | Man With Long Name Missing | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/w-virginia-on-top-200-turns-back-western-reserve-for-seventh.html | W. VIRGINIA ON TOP, 20-0; Turns Back Western Reserve for Seventh Triumph | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/peron-to-dominate-revision-of-laws-convention-to-modify-argentine.html | PERON TO DOMINATE REVISION OF LAWS; Convention to Modify Argentine Constitution Boycotted by Socialists, Democrats | True | By Virginia Lee Warren | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/ottawa-beats-hamilton-gains-dominion-final.html | Ottawa Beats Hamilton, Gains Dominion Final | True | By the Canadian Press. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/british-dispute-sokolovsky.html | British Dispute Sokolovsky | True | Special to THE NEW YORK TIMES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/grounded-us-ship-refloated.html | Grounded U.S. Ship Refloated | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/mrs-fowler-married-former-genevieve-scott-is-wed-to-thomas-c.html | MRS. FOWLER MARRIED; Former Genevieve Scott Is Wed to Thomas C. O'Connor | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/pope-pascale.html | Pope -- Pascale | True | Special to THE NEW YORK TIMES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/wright-plane-off-for-final-home-kitty-hawk-on-trailer-moves-through.html | WRIGHT PLANE OFF FOR FINAL HOME; Kitty Hawk, on Trailer, Moves Through Jersey on Way to Nation's Capital | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/harrison-high-ties-against-rye-1212-finishes-unbeaten-to-retain.html | HARRISON HIGH TIES AGAINST RYE, 12-12; Finishes Unbeaten to Retain Title in Westchester Play -- Davis Eleven on Top | True | Special to THE NEW YORK TIMES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/the-primary-problem.html | The Primary Problem | True | PAUL D. NEWLAND | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/oldest-briton-115-dies-london-woman-was-born-during-the-reign-of.html | OLDEST BRITON, 115, DIES; London Woman Was Born During the Reign of William IV | True | Special to TE >," YoR TIMr. s. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/japanese-rushing-taxation-reforms-backed-by-allies-in-changing.html | JAPANESE RUSHING TAXATION REFORMS; Backed by Allies in Changing Present System That Deters Foreign Investors | True | By Burton Crane | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/rbarbara-le66-wed-in-christ-church-escorted-by-uncle-at-marriage-to.html | rBARBARA LE66 WED IN. CHRIST CHURCH; Escorted by Uncle at Marriage to Ledyard D. Gardner-Dr, Sockman Officiates | True | | | C1B 164221 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/for-the-eye-to-see.html | FOR THE EYE TO SEE | | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/research-in-pacific-to-honor-war-dead.html | RESEARCH IN PACIFIC TO HONOR WAR DEAD | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/indignant-singsong-actfive-by-archibald-macleish-63-pp-new-york.html | Indignant Sing-Song; ACT FIVE. By Archibald MacLeish. 63 pp. New York: Random House. $2.50. | | By Peter Viereck | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/seeteesee-wins-at-tanforan.html | See-tee-see Wins at Tanforan | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/conway-sr-is-stricken-father-of-yale-football-leader-suffers.html | CONWAY SR. IS STRICKEN; Father of Yale Football Leader Suffers Pleurisy Attack | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/miss-lea-vitt-fiancee-of-martin-t-kane-jr.html | MISS LEA VITT FIANCEE OF MARTIN T. KANE JR. | True | special to Tm l,l'w NoP. x | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/4thround-pay-rise-is-seen-in-jersey-300000-independent-union.html | 4TH-ROUND PAY RISE IS SEEN IN JERSEY; 300,000 Independent Union Members Sure of Increase, Their Leader Says | | Special to THE NEW YORK TIMES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/kansas-studies-liquor-control.html | Kansas Studies Liquor Control | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/advance-in-week-shown-by-stocks-first-rising-period-this-month-but.html | ADVANCE IN WEEK SHOWN BY STOCKS; First Rising Period This Month but Day's Turnover Drops to 340,000 Shares | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/paddon-takes-sculling-title.html | Paddon Takes Sculling Title | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/john-j-obrien.html | JOHN J. O'BRIEN | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/nutley-37-belleville-13.html | Nutley 37, Belleville 13 | True | Special to THE NEW YORK TIMES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/pilot-light-plus-naphtha-burns.html | Pilot Light Plus Naphtha Burns | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/new-firm-is-formed-for-farm-equipment.html | NEW FIRM IS FORMED FOR FARM EQUIPMENT | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/new-group-formed-to-combat-cancer-committee-headed-by-smith-of.html | NEW GROUP FORMED TO COMBAT CANCER; Committee Headed by Smith of Memorial Center Seeks to Prevent the Disease | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/the-merchants-point-of-view.html | The Merchant's Point of View | | By C.f. Hughes | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/problems-solved-by-new-machines-office-equipment-trade-offers.html | PROBLEMS SOLVED BY NEW MACHINES; Office Equipment Trade Offers Devices for Rapid Computing of Involved Price Figures | | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/wd-head-in-religious-post.html | W.D. Head in Religious Post | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/two-ways-of-looking-at-chinas-civil-war.html | TWO WAYS OF LOOKING AT CHINA'S CIVIL WAR | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/obituary.html | OBITUARY | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/church-body-backs-yule-relief-trains.html | CHURCH BODY BACKS YULE RELIEF TRAINS | True | | | C1B 164221 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/holidays-end.html | Holiday's End | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/miss-sowerbutt-hg-black-marry-ridgewood-couple-wed-in-st-marys.html | MISS SOWERBUTT, H.G. BLACK MARRY; Ridgewood Couple Wed in St. Mary's Church, Haledon, N.J. -- Plan Florida Trip | True | Special to THE NEW YORK TIMES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/will-is-held-valid-testators-niece-fought-35000-bequest-for.html | WILL IS HELD VALID; Testator's Niece Fought $35,000 Bequest for Armenian School | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/the-world-of-music-no-opera-slump-boxoffice-returns-show-customers.html | THE WORLD OF MUSIC: NO OPERA SLUMP; Box-Office Returns Show Customers Remain Faithful to Met | True | By Ross Parmenter | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/alp-to-push-measures-to-visit-members-of-congress-and-legislature.html | ALP TO PUSH MEASURES; To Visit Members of Congress and Legislature in Homes | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/franco-sees-role-as-an-ally-of-us-dictator-believes-his-nations.html | FRANCO SEES ROLE AS AN ALLY OF U.S.; Dictator Believes His Nation's Strategic Position Offsets Antipathy for Him | True | By C.l. Sulzberger | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/ucla-beaten-by-so-california-powerful-running-and-costly-penalty.html | U.C.L.A. BEATEN BY SO. CALIFORNIA; Powerful Running and Costly Penalty Against the Bruins Help Trojans Win, 20-13 | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/kiriacontorpey.html | Kiriacon--Torpey | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/starts-engineering-unit-university-of-new-hampshire-will-have.html | STARTS ENGINEERING UNIT; University of New Hampshire Will Have $874,000 Building | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/alvin-comes-of-age-fiftysecond-street-theatre-celebrates-its.html | ALVIN COMES OF AGE; Fifty-second Street Theatre Celebrates Its Twenty-first Birthday Tomorrow | True | By Murray Schumach | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/elizabeth-a-stitt-john-ortman-wed.html | ELIZABETH A. STITT, JOHN ?ORTMAN WED | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/joan-of-arc-a-study-of-the-new-spectacle-film-in-comparison-with.html | JOAN OF ARC; A Study of the New Spectacle Film in Comparison With 'Henry V | True | By Bosley Crowther | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/support-assured-clay-congressmen-tell-general-they-are-solidly.html | SUPPORT ASSURED CLAY; Congressmen Tell General They Are Solidly Behind Him | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/censorship-ties-rope-in-knots.html | CENSORSHIP TIES 'ROPE' IN KNOTS | True | By Thomas M. Pryor | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/swedens-arne-sucksdorff-producerdirectorwriterphotographer-emerges.html | SWEDEN'S ARNE SUCKSDORFF; Producer-Director-Writer-Photographer Emerges as a New Talent Through a Series of Striking Short Subjects | True | By Arthur Knight | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/birdwatcher-birds-over-america-by-roger-tory-peterson-105.html | Bird-Watcher; BIRDS OVER AMERICA. By Roger Tory Peterson. 105 photographs. xiii + 342 pp. New York: Dodd, Mead & Co. $6. | True | E.B. GARSIDE. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/graham-heads-carnegie-board.html | Graham Heads Carnegie Board | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/mich-state-tops-cougars-40-to-0-chandnois-and-guerre-star-as.html | MICH. STATE TOPS COUGARS, 40 TO 0; Chandnois and Guerre Star As Spartans Triumph Over Washington State | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/seamen-seek-reserves-organization-forms-merchant-marine-units-at.html | SEAMEN SEEK RESERVES; Organization Forms Merchant Marine Units at Colleges | True | | | C1B 164221 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/problems-of-banks-and-terraces.html | PROBLEMS OF BANKS AND TERRACES | True | By H. Stuart Ortloff | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/vanderbilt-wins-340-routs-maryland-for-6th-in-row-nalley-sets.html | VANDERBILT WINS, 34-0; Routs Maryland for 6th in Row -- Nalley Sets Record | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/georgia-tech-victor-540-routs-the-citadel-eleven-on-eighttouchdown.html | GEORGIA TECH VICTOR, 54-0; Routs the Citadel Eleven on Eight-Touchdown Barrage | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/zoo-wont-let-bears-hibernate.html | Zoo Won't Let Bears Hibernate | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/dismantling-halt-feared-by-frehch-schumans-note-to-marshall.html | DISMANTLING HALT FEARED BY FREHCH; Schuman's Note to Marshall Expected Also to Include Criticism of Clay Policies | True | By Harold Callendar | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/gop-old-guard-likely-to-keep-party-control-taft-and-martin-slated.html | GOP 'OLD GUARD' LIKELY TO KEEP PARTY CONTROL; Taft and Martin Slated to Continue As Republican Leaders in Congress | True | By William S. White | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/fishing-boat-nets-bomb-which-showers-flames.html | Fishing Boat Nets Bomb Which Showers Flames | True | By Canadian Press | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/the-south-and-the-north.html | The South and the North | True | HENRY CASTOR. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/2-collections-given-to-library-at-colby.html | 2 COLLECTIONS GIVEN TO LIBRARY AT COLBY | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/halt-itu-talks-at-capital.html | Halt ITU Talks at Capital | True | Special to THE NEW YORK TIMES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/jane-b-inga-bride-of-robert-barnaby.html | JANE B. INGUS BRIDE OF ROBERT BARNABY | True | Special to the New York Times | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/reserves-to-be-taxed-on-pay-for-drilling.html | RESERVES TO BE TAXED ON PAY FOR DRILLING | True | Special to THE NEW YORK TIMES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/service-held-here-for-elizabeths-son.html | SERVICE HELD HERE FOR ELIZABETH'S SON | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/new-methods-for-problem-classes.html | New Methods for 'Problem' Classes | True | LEONARD BUDER. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/miss-elaine-mendes-fiancee.html | Miss Elaine Mendes Fiancee | True | pecIal tO THE NuW YO-K TIM-. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/mrs-robert-l-sexton.html | MRS. ROBERT L. SEXTON | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/marquette-in-front-320-routs-south-dakota-eleven-on-five-scores-in.html | MARQUETTE IN FRONT, 32-0; Routs South Dakota Eleven on Five Scores in First Half | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/songin-flips-muddy-ball-for-three-scores-as-boston-college-tops-st.html | Songin Flips Muddy Ball for Three Scores as Boston College Tops St. Mary's; EAGLES REGISTER 19-TO-7 DECISION | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/cohnlangsam.html | CohnLangsam | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/riverdale-wins-38-to-19-conquers-kingswood-for-first-unbeaten.html | RIVERDALE WINS, 38 TO 19; Conquers Kingswood for First Unbeaten, Untied Season | True | Special to THE NEW YORK TIMES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/chinas-plight-two-cartoon-comments.html | CHINA'S PLIGHT: TWO CARTOON COMMENTS | True | | | C1B 164221 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/troth-of-rhoda-l-rosenthal.html | Troth of Rhoda L. Rosenthal | True | Special to T' NEW YOR-Tz,tx.. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/communists-seize-us-mukden-radio-action-against-our-consulate-by.html | COMMUNISTS SEIZE U.S. MUKDEN RADIO; Action Against Our Consulate by Chinese Reds, Over Protest, Cuts Off Communication | True | Special to THE NEW YORK TIMES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/new-orleans-has-four-atheists.html | New Orleans Has Four Atheists | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | True | By Lewis Funke | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/highways-and-byways-of-finance.html | HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/workers-share-2401585-hormel-ready-to-issue-checks-under-joint.html | WORKERS SHARE $2,401,585; Hormel Ready to Issue Checks Under Joint Earnings Plan | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/pesos-go-farther-at-storybook-acapulco.html | PESOS GO FARTHER AT STORY-BOOK ACAPULCO | True | By William G. Preston | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/review-1-no-title.html | Review 1 -- No Title | True | KATHLEEN RAINE. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/europe-hangs-together.html | EUROPE HANGS TOGETHER | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/bugnandharris.html | BugnandHarris | True | pecial to Tz NzwNo | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/e-i-hammond-dies-set-mark-in-auto-one-of-the-first-to-drive-a-car-a.html | E. I. HAMMOND DIES; SET MARK IN AUTO; One of the First to Drive a Car Across Country Also Won Bicycle Racing Prizes | True | Specl&l to Tlz NW YORK TIMgS. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/exconvict-admits-guilt-holdup-is-listed-as-part-of-4hour-criminal.html | EX-CONVICT ADMITS GUILT; Hold-Up Is Listed as Part of '4-Hour Criminal Spree' | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/thomas-c-christianson.html | THOMAS C, CHRISTIANSON | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/lower-costs-aid-packaging.html | Lower Costs Aid Packaging | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/end-of-a-vacation.html | END OF A VACATION | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/gloria-watson-triumphs-beats-miss-goldin-in-fenceoff-for-manrique.html | GLORIA WATSON TRIUMPHS; Beats Miss Goldin in Fence-Off for Manrique Novice Medal | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/concert-for-young-saturday.html | Concert for Young Saturday | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/knick-five-beats-warriors-9186-palmer-scores-28-points-and-ritter.html | KNICK FIVE BEATS WARRIORS, 91-86; Palmer Scores 28 Points and Ritter 22 as New Yorkers Tie for Second Place | True | By William J. Briordy | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/hiha-ontgoery-richard-dana-bride-has-four-attendants-t-marriage-in.html | HIHA ONTGOERY, RICHARD DANA; Bride Has Four Attendants t Marriage in Church Here to Descendant of Author | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/library-to-show-rare-books-mss-100-treasures-to-be-displayed.html | LIBRARY TO SHOW RARE BOOKS, MSS.; 100 Treasures to Be Displayed Beginning Tuesday as a Part of Centennial | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/indians-top-tigers-dartmouth-eleven-trips-princeton-3313-with-aid.html | INDIANS TOP TIGERS; Dartmouth Eleven Trips Princeton, 33-13, With Aid of 2 Late Scores | True | By Joseph M. Sheehan | | C1B 164221 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/northern-lights-by-roger-vercel-translated-by-katherine-woods-251.html | NORTHERN LIGHTS. By Roger Vercel. Translated by Katherine Woods. 251 pp. New York: Random House. $2.75. | True | By Alice S. Morris | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/dunkerque-falls-strikers-vanish-4000-troops-raze-barricades-find-no.html | DUNKERQUE 'FALLS; STRIKERS VANISH; 4,000 Troops Raze Barricades, Find No Defenders -- General Pier Walkout Postponed | True | By Michael James | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/future-of-third-party-is-full-of-uncertainty-if-gideons-army-is-to.html | FUTURE OF THIRD PARTY IS FULL OF UNCERTAINTY; If 'Gideon's Army' Is to Stay in Field It Will Need New Manpower | | By Cabell Phillips | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/ary-a-boia-is-bride-in-jersey-she-is-wed-to-william-jon-brown-jr.html | ARY' A. BOIA IS BRIDE IN JERSEY; She Is Wed to .William. Jon Brown Jr. Law Student in Montclair Church | | Special to Nzw Yo | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/the-welcome-by-hubert-creekmore-307-pp-new-york.html | THE WELCOME. By Hubert Creekmore. 307 pp. New York: Appleton-Century-Crofts. $3. | | By Warren E. Preece | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/glamour-at-home.html | Glamour at Home | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/clear-as-a-bell.html | Clear as a Bell | True | DANIEL YOUNG | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/gaines-3icclaning.html | Gaines -- 3IcClaning | True | Special to THE NEW YORK TL',IE. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/video-in-france-paris-programs-improve-despite-small-budget.html | VIDEO IN FRANCE; Paris Programs Improve Despite Small Budget | True | By William Fain | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/weeks-best-promotions-tots-plaid-blanket-robe-298-leads-list-of.html | WEEK'S BEST PROMOTIONS; Tots' Plaid Blanket Robe, $2.98, Leads List of Offerings | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/toscanini-continues-nbc-series.html | Toscanini Continues NBC Series | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/edward-c-cox.html | EDWARD C. COX | True | Special to TIIE NEW Yolg TIMs. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/woodchucks-1883-model.html | Woodchucks, 1883 Model | True | DAVID ALAN EHRLICH. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/300-escape-in-canadian-fire.html | 300 Escape in Canadian Fire | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/salesmen-to-ask-rail-taxs-repeal-15-nuisance-levy-on-fares-is.html | SALESMEN TO ASK RAIL TAX'S REPEAL; 15% 'Nuisance' Levy on Fares Is Termed Discriminatory Against Their Business | | By James A. Williams | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/receives-sun-bowl-bid-lafayette-considering-offer-to-play-in-el.html | RECEIVES SUN BOWL BID; Lafayette Considering Offer to Play in El Paso Jan. 1 | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/john-l-harvey.html | JOHN L. HARVEY | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/port-washington-market-burns.html | Port Washington Market Burns | | Special to THE NEW YORK TIMES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/the-big-nine-the-story-of-football-in-the-western-conference-by.html | THE BIG NINE: The Story of Football in the Western Conference. By Howard and Roberts. Photographs. 259 pp. New York: G.P. Putnam's Sons. $3.; GRIDIRON GRENADIERS: The Story of West Point Football. By Tim Cohane. Photographs. 320 pp. New York G.P. Putnam's Sons. $3.50. | True | REX LARDNER. | | C1B 164221 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/china-policy-needed-us-cannot-longer-accept-myth-that-reds-are.html | China Policy Needed; U.S. Cannot Longer Accept Myth That Reds Are 'Agrarian Reformers,' it Is Held | True | By Hanson W. Baldwin | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/shipping-news-and-notes-brazil-inspector-named-for-the-newly-formed.html | Shipping News and Notes; Brazil Inspector Named For the Newly Formed Interamerica Line | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/union-temple-centennial-goldstein-and-bennett-praise-brooklyn.html | UNION TEMPLE CENTENNIAL; Goldstein and Bennett Praise Brooklyn Institution at Dinner | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/jersey-jobless-get-3510587.html | Jersey Jobless Get $3,510,587 | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/son-to-mrs-wj-masterson-jr.html | Son to Mrs. W. J. Masterson Jr. | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/israeli-heads-hail-new-stand-of-us-but-they-wonder-if-jessup.html | ISRAELI HEADS HAIL NEW STAND OF U.S.; But They Wonder if Jessup Statement Will Be Followed by Move for Implementation | True | By Sydney Gruson | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/newcar-demand-said-to-persist-in-nation.html | NEW-CAR DEMAND SAID TO PERSIST IN NATION | True | Special to THE NEW YORK TIMES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/inside-gop.html | INSIDE GOP" | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/davismarks.html | DavisMarks | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/swarthmore-ties-haverford-2828-garys-passes-spark-drives-test-gets.html | SWARTHMORE TIES HAVERFORD, 28-28; Gary's Passes Spark Drives -- Test Gets Two Touchdowns for the Home Team | True | Special to THE NEW YORK TIMES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/kremlin-held-split-on-issue-of-war-or-peace-with-us-one-faction.html | Kremlin Held Split on Issue Of War or Peace With U.S.; One Faction Said to Favor Attack Now -- Others Would Await Full Recovery -- Stalin-Molotov Views Undisclosed | True | By Drew Middleton | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/lebanese-actions-scored-at-unesco-officials-weigh-protest-over.html | LEBANESE ACTIONS SCORED AT UNESCO; Officials Weigh Protest Over Arrest of WFTU Observer -- Organization's Costs Hit | True | By Sim Pope Brewer | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/davis-19-edison-tech-0.html | Davis 19, Edison Tech 0 | True | Special to THE NEW YORK TIMES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/benefit-for-jewish-blind-15th-annual-thanksgiving-fete-will-be-held.html | BENEFIT FOR JEWISH BLIND; 15th Annual Thanksgiving Fete Will Be Held Wednesday | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/review-6-no-title-the-empty-tower-by-jean-bothwell-illustrated-by.html | Review 6 -- No Title; THE EMPTY TOWER. By Jean Bothwell. Illustrated by Margaret Ayer. 160 pp. New York: William Morrow & Co. $2. | True | NINA BROWN BAKER. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/deep-south.html | DEEP SOUTH | True | Special to THE NEW YORK TIMES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/us-fleet-resort-now-houses-bishop-purvis-bay-bars-in-solomons-were.html | U.S. FLEET RESORT NOW HOUSES BISHOP; Purvis Bay Bars in Solomons Were an Officers' Mecca -- Ship's Bell's Use Changed | True | By Walter Sullivan | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/japanese-propose-budget-additions-supplement-would-go-largely-for.html | JAPANESE PROPOSE BUDGET ADDITIONS; Supplement Would Go Largely for Increased Wages, but Vote of Diet Is Not Certain | True | By Lindesay Parrott | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/us-troops-ready-to-go-korean-says-army-head-refuses-comment-on.html | U.S. TROOPS READY TO GO, KOREAN SAYS; Army Head Refuses Comment on Statement by Premier -- Assembly Asks Stay | True | By Richard J.h. Johnston | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/mrs-w-dmmillan.html | MRS. W. D. M°MILLAN | True | Secial to THe: Nuw YOK TI,S, | | C1B 164221 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/statement-by-catholic-bishops-attacking-secularism-as-an-evil.html | Statement by Catholic Bishops Attacking Secularism as an Evil | True | Special to THE NEW YORK TIMES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/a-23000-mile-jaunt-through-latin-america-roving-south-rio-grande-to.html | A 23,000 Mile Jaunt Through Latin America; ROVING SOUTH: Rio Grande to Patagonia. By Willard Price. Illustrated with photographs and drawings by the author. 373 pp. New York: The John Day Company. $5. | True | By Herschel Brickell | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/mass-for-admiral-voge-former-classmates-are-bearers-for-retired.html | MASS FOR ADMIRAL VOGE; Former Classmates Are Bearers for Retired Navy. Officer | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/escape.html | ESCAPE | True | A.E FARLEIGH-BROWNE | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/panama-boy-here-to-get-new-face-youngster-aided-by-american-will.html | PANAMA BOY HERE TO GET NEW FACE; Youngster, Aided by American, Will Have Jaw and Flesh to Replace Solid Bone | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/r-for-hollywood-a-french-playwright-advises-doses-of-authors.html | R for Hollywood; A French playwright advises doses of authors instead of 'stories' to cure filmland's ills. | True | By Marcel Pagnol | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/ford-tests-speed-atom-use-in-plants-its-scientists-find-2-in-isotopes.html | FORD TESTS SPEED ATOM USE IN PLANTS; Its Scientists Find 2 Isotopes Are Suitable for Radiographic Inspection of Metals | True | By Walter W. Ruch | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/trials-of-slav-socialists-denounced-as-mockeries.html | Trials of Slav Socialists Denounced as Mockeries | True | Special to THE NEW YORK TIMES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/students-hunt-coeds-annoyer.html | Students Hunt Co-Eds' Annoyer | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/rita-mgold_ic_k-a-bride-married-to-robert-j-cuddihy-2d-in-brooklyn.html | RITA M'GOLD?__IC_K A BRIDE; Married to Robert J, Cuddihy 2dJ in Brooklyn Ceremony ] | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/fog-over-berlin.html | Fog Over Berlin | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/early-days-of-oil-by-paul-h-giddens-150-pp-princeton-nj-princeton.html | EARLY DAYS OF OIL. By Paul H. Giddens. 150 pp. Princeton, N.J.: Princeton University Press. $6. | True | THOMAS LASK. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/ruhr-reorganization-new-plan-opposed-international-control-favored.html | Ruhr Reorganization; New Plan Opposed, International Control Favored | True | Rev. HENRY A. ATKINSON, | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/school-in-jersey-aids-negro-youths-bordentown-exposes-them-to.html | SCHOOL IN JERSEY AIDS NEGRO YOUTHS; Bordentown 'Exposes' Them to Trades and Skills While Promoting Self-Respect | True | By George Streator | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/dependable-foliage-vines-to-grow-indoors.html | DEPENDABLE FOLIAGE VINES TO GROW INDOORS | True | DOROTHY H. JENKINS. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/this-game-of-golf-by-henry-cotton-248-pp-new-york-charles-scribners.html | THIS GAME OF GOLF. By Henry Cotton. 248 pp. New York: Charles Scribner's Sons. $10. | True | LINCOLN WIRDEN. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/ofnb-mintyxe-boston-girl-member-of-junior-league-will-become-bride-.html | OFNB. m'INTYXE; Boston Girl, Member of Junior League, Will Become Bride of William T. Ethridge '' | True | Special to Nx- Noxx Tm[r.n. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/de-gasperi-due-in-paris-italian-premier-will-confer-with-queuille.html | DE GASPERI DUE IN PARIS; Italian Premier Will Confer With Queuille and Schuman | True | Special to THE NEW YORK TIMES. | | C1B 164221 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/miss-sylvia-page-engaged-to-red-niece-of-late-dr-george-bird.html | MISS SYLVIA PAGE ENGAGED TO rED; Niece Of Late Dr. George Bird Grinnell Will Be Married to William R. Palmer | | Special to N-w Yo' | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/pride-of-an-empire.html | PRIDE OF AN EMPIRE" | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/terrorist-group-arrested-in-cairo-police-action-against-members-of.html | TERRORIST GROUP ARRESTED IN CAIRO; Police Action Against Members of Moslem Brotherhood Is Said to Solve Outrages | | By Dana Adams Schmidt | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/russo-carter.html | Russo -- Carter | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/james-manishen.html | JAMES MANISHEN | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/germans-see-new-money-expect-exchange-of-bank-notes-though-us.html | GERMANS SEE NEW MONEY; Expect Exchange of Bank Notes, Though U.S. Denies Plan | True | Special to THE NEW YORK TIMES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/to-be-awarded-to-rockefeller-family.html | TO BE AWARDED TO ROCKEFELLER FAMILY | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/kearney-car-agency-ends-oldsmobile-acts-in-sequel-to-testimony-at.html | KEARNEY CAR AGENCY ENDS; Oldsmobile Acts in Sequel to Testimony at House Inquiry | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/batista-returns-to-cuba-expresident-back-as-senator-after-fouryear.html | BATISTA RETURNS TO CUBA; Ex-President Back as Senator After Four-Year Absence | | Special to THE NEW YORK TIMES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/women-in-sports.html | Women in Sports | True | By Maureen Orcutt | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/white-house-album-the-pictorial-record-shows-the-change-from.html | White House Album; The pictorial record shows the change from 'President's House' to center of government. | True | By H.i. Brock | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/col-j-g-eben-dead-in-guard-43-years.html | COL. J. G. EBEN DEAD; IN GUARD 43 YEARS | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/may-defer-returning-to-un.html | May Defer Returning to U.N. | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/white-sails-shaking-an-anthology-edited-by-ira-henry-freeman-202-pp.html | WHITE SAILS SHAKING. An Anthology. Edited by Ira Henry Freeman. 202 pp. New York: The Macmillan Company. $4. | True | THEODORE SWEEDY. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/adella-wirth-engaged-to-wed.html | Adella Wirth Engaged to Wed | True | Special to T- Nv YORX r.q. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/mss-nancywgin-prospecti-bridigl-colby-junior-college-alumna.html | Mss NANCYWGIN / PROSPECTI BRIDIgl; Colby Junior College Alumna! Betrothed to J. E. Slater Jr., Former Captain in Army | True | SpJAl tO THI NKW YORK TIMu, | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/loretta-wibldisch-jersey-city-bride-attended-by-six-at-marriage-to.html | LORETTA WIbIDISCH JERSEY CITY BRIDE; Attended by Six at Marriage to Maurice Walsh Jr., Law' Instructor at Fordham | | Special to T3 No.o | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/lodge-electoral-plan-protects-small-states-though-electoral-college.html | LODGE ELECTORAL PLAN PROTECTS SMALL STATES; Though Electoral College as Such Would Be Abolished, Each State Would Retain Present Vote | | By Arthur Krock | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/anastasia-noussis-a-modern-greek-tragedy-a-woman-of-the-mountains.html | Anastasia Noussis: A Modern Greek Tragedy; A woman of the mountains, her family broken up by war, she wonders when peace will come. | True | By A.c. Sedgwick | | C1B 164221 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/a-conscious-poetry-of-secular-breadth-terror-and-decorum-poems.html | A Conscious Poetry of Secular Breadth; TERROR AND DECORUM: Poems 1940-48. By Peter Viereck. 110 pp. New York: Charles Scribner's Sons. $3. | | By Richard Eberhart | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/a-a-harrington-jr-weds-helen-kearns.html | A. A. HARRINGTON JR. WEDS HELEN KEARNS | True | Special to NEv YOP, 'TIMu';, | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/text-of-statement-by-jessup-explaining-us-position-on-palestine.html | Text of Statement by Jessup Explaining U.S. Position on Palestine | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/package-stores-limited.html | Package Stores Limited | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/14-escape-death-in-air-crash.html | 14 Escape Death in Air Crash | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/science-in-review-claims-for-rice-diet-in-treatment-of-heart.html | SCIENCE IN REVIEW; Claims for Rice Diet in Treatment of Heart Disease Are Explained by Its Originator | True | By William L. Laurence | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/southwest.html | SOUTHWEST | True | Special to THE NEW YORK TIMES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/review-8-no-title-teenage-aviation-stories-edited-by-don-samson.html | Review 8 -- No Title; TEEN-AGE AVIATION STORIES. Edited by Don Samson. Teen-Age Library. 252 pp. New York: The Lantern Press. $2.50. | True | F.C. SMITH. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/farida-has-quit-palace-divorced-exqueen-of-egypt-resuming-her.html | FARIDA HAS QUIT PALACE; Divorced Ex-Queen of Egypt Resuming Her Maiden Name | True | Special to THE NEW YORK TIMES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/conference-board-to-meet.html | Conference Board to Meet | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/cotton-advances-throughout-list-net-gains-of-1-to-12-points-made.html | COTTON ADVANCES THROUGHOUT LIST; Net Gains of 1 to 12 Points Made After Some Losses at Start of Trading | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/maine-fire-aid-cost-2356701.html | Maine Fire Aid Cost $2,356,701 | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/the-weeks-events-jose-torres-tonight-city-ballet-series-ending.html | THE WEEK'S EVENTS; Jose Torres Tonight -- City Ballet Series Ending | | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/de-valera-discusses-severance-of-ties.html | DE VALERA DISCUSSES SEVERANCE OF TIES | True | Special to THE NEW YORK TIMES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/alice-r-wyckoff.html | ALICE R. WYCKOFF | True | Special to T NEW YORK TIMES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/termini-spella-nc.html | Termini -- Spella. ne | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/florida-triumphs-2713-turns-miamis-mistakes-into-touchdowns-before.html | FLORIDA TRIUMPHS, 27-13; Turns Miami's Mistakes Into Touchdowns Before 27,000 | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/mrs-harry-r-shupe.html | MRS. HARRY R. SHUPE | True | Special to THE NEW YORK TIMES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/liability-for-tax-on-gifts-discussed-donation-of-incomeproducing.html | LIABILITY FOR TAX ON GIFTS DISCUSSED; Donation of Income-Producing Property Distinguished From One of Revenue Itself | True | By Godfrey N. Nelson | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/mr-rayburn-is-not-alarmed.html | MR. RAYBURN IS NOT ALARMED | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/bids-for-coffee-sought-list-of-needs-includes-sugar-sheets-and.html | BIDS FOR COFFEE SOUGHT; List of Needs Includes Sugar, Sheets and Engine Oil | True | | | C1B 164221 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/helicopter-seeks-record-from-rome-ny-to-florida-1400-miles-is-span.html | HELICOPTER SEEKS RECORD; From Rome, N.Y., to Florida, 1,400 Miles, Is Span Attempted | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/california-subdues-stanford-76-and-waits-on-rose-bowl-selectors.html | California Subdues Stanford, 7-6, And Waits on Rose Bowl Selectors; Golden Bears Loom as Choice, Though They Share Coast Title With Oregon -- Cullom Kicks Point and Blocks Indians' Try | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/miss-dooling-married-becomes-bride-of-frederick-g-rebscher-in.html | MISS DOOLING MARRIED; Becomes Bride of Frederick G. Rebscher in Pelham Church | True | Special to Tiz NL'-,v NOP.K T {,Mr.9. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/cornells-cubs-top-penns-70.html | Cornell's Cubs Top Penn's, 7-0 | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/special-preacher-at-trinity.html | Special Preacher at Trinity | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/olare-h-mkinley.html | o.LARE H. M';KINLEY | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/twin-sons-to-w-e-c-eustises.html | Twin Sons to W. E. C. Eustises | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/displeased.html | Displeased | True | HAROLD DESSLER | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/dartmouth-captain-married.html | Dartmouth Captain Married | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/advice-why-write.html | ADVICE: WHY WRITE? | True | By Elwood C. Hoffman | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/questions-of-the-ruhr-divide-western-powers-french-strongly-oppose.html | QUESTIONS OF THE RUHR DIVIDE WESTERN POWERS; French Strongly Oppose the Plan Put Forward by Americans and British | True | By Raymond Daniell | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/sports-of-the-times-a-rather-robust-darling.html | Sports of the Times; A Rather Robust Darling | True | By Arthur Daley | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/british-set-study-grants-unesco-reveals-27-fellowships-in-field-of.html | BRITISH SET STUDY GRANTS; UNESCO Reveals 27 Fellowships in Field of Education | True | Special to THE NEW YORK TIMES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/scholar-holds-old-name-of-arabian-tales-was-a-thousand-nights-one-a.html | Scholar Holds Old Name of Arabian Tales Was 'A Thousand Nights'; One Added Later | True | Special to THE NEW YORK TIMES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/barkley-affirms-pledges-to-labor-afl-delegates-hail-assurance-of.html | BARKLEY AFFIRMS PLEDGES TO LABOR; AFL Delegates Hail Assurance of 'Prompt' Taft Law Action -- He Counsels Patience | True | By Louis Stark | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/writers-continue-debate-on-diction-in-edward-my-son-other-views.html | Writers Continue Debate on Diction in 'Edward, My Son' -- Other Views | True | GRACE BARNES | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/us-production-rises-to-new-peak-of-256-billion-as-the-annual-rate.html | U.S. Production Rises to New Peak Of 256 Billion as the Annual Rate; PRODUCTION IN U.S. ATTAINS NEW PEAK | True | Special to THE NEW YORK TIMES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/levin-sacks.html | Levin -- Sacks | True | | | C1B 164221 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/cerf-anecdotes-without-cerfeit-shake-well-before-using-a-new.html | Cerf Anecdotes -- Without Cerfeit; SHAKE WELL BEFORE USING. A New Collection of Impressions and Anecdotes, Mostly Humorous. By Bennett Cerf. Illustrated by Carl Rose. 306 pp. New York: Simon & Schuster. $2.95. | True | By James MacBride | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/barnard-announces-5000000-fund-goal.html | BARNARD ANNOUNCES $5,000,000 FUND GOAL | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/training-the-reserves-need-pointed-out-for-equipment-and-facilities.html | Training the Reserves; Need Pointed Out for Equipment and Facilities | True | PAUL DENCKLA. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/plan-for-an-mva-receives-support-development-of-vast-basin-of-the.html | PLAN FOR AN MVA RECEIVES SUPPORT; Development of Vast Basin of the Missouri Is Spurred by Changes in Congress | True | By William M. Blair | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/law-publishing-growing-bobbsmerrill-official-says-us-lawyers-rely.html | LAW PUBLISHING GROWING; Bobbs-Merrill Official Says U.S. Lawyers Rely | True | Special to THE NEW YORK TIMES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/iona-with-34-points-annexes-ccny-run.html | IONA, WITH 34 POINTS, ANNEXES C.C.N.Y. RUN | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/rlfred-v-do-poht1-edsr6-bartoh-ceremony-performed-in-home-of-brides.html | rLFRED V. DO POHT 1 EDS.R6, BARTOH; Ceremony Performed in Home of Bride's Mother -- Couple / Takes Southern Cruise | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/poetry-with-an-impressive-human-speech-poems-by-david-ignatow-99-pp.html | Poetry With an Impressive, Human Speech; POEMS. By David Ignatow. 99 pp. Prairie City, Ill.: The Decker Press. $2.50. | True | By William Carlos Williams | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/guerrillas-18-miles-from-athens.html | Guerrillas 18 Miles from Athens | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/south-side-6-oceanside-6.html | South Side 6, Oceanside 6 | True | Special to THE NEW YORK TIMES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/occidental-stays-unbeaten.html | Occidental Stays Unbeaten | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/vote-for-an-actress.html | Vote for an Actress | True | ELIZABETH TELLER | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/mrs-john-j-mgrath.html | MRS. JOHN J. M'GRATH | True | pe(-id In THE .NW NOP.K T>ll5. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/defense-talk-due-with-labor-chiefs-security-resources-officials.html | DEFENSE TALK DUE WITH LABOR CHIEFS; Security Resources Officials Will Discuss Manpower, Pay, Price Controls for a Crisis | True | Special to THE NEW YORK TIMES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/between-the-saw-and-the-rope-shes-between-the-saw-and-the-rope.html | BETWEEN THE SAW AND THE ROPE; SHE'S BETWEEN THE SAW AND THE ROPE | True | By Lewis Nichols | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/rabies-wins-rockingham-autumn-handicap-as-new-england-racing-ends.html | Rabies Wins Rockingham Autumn Handicap as New England Racing Ends; RYAN'S 5-YEAR-OLD DEFEATS ANN'S LEE | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/review-3-no-title.html | Review 3 -- No Title | True | CLIVE BELL. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/dinner-to-honor-mi-wiener.html | Dinner to Honor M.I. Wiener | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/he-reverses-attitude.html | He Reverses Attitude | True | | | C1B 164221 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/joins-american-steel-foundries.html | Joins American Steel Foundries | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/great-neck-girl-scout-troop-centers-interest-in-aviation-plans.html | Great Neck Girl Scout Troop Centers Interest In Aviation; Plans Plane Trip to Puerto Rico | True | Special to THE NEW YORK TIMES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/italian-trade-chief-acclaims-marshall.html | ITALIAN TRADE CHIEF ACCLAIMS MARSHALL | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/pakistan-charges-india-bypasses-un-says-military-measures-will-be.html | PAKISTAN CHARGES INDIA BYPASSES U.N.; Says Military Measures Will Be Required if Kashmir Drive Is Not Halted | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/rev-charles-e-dunn.html | REV, CHARLES E, DUNN | True | Special to THE NEW YORK TIMES | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/grassroots-christianity-you-can-change-the-world-by-james-m-keller.html | Grass-Roots Christianity; YOU CAN CHANGE THE WORLD! By James M. Keller. 387 pp. New York: Longmans, Green & Co. $3. | True | By Nash K. Burger | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/oregon-wins-in-mud-100-webfeet-beat-oregon-state-for-7th-in-row-in.html | OREGON WINS IN MUD, 10-0; Webfeet Beat Oregon State for 7th in Row in Conference | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/mr-edens-gentlemanly-speeches-freedom-and-order-by-the-right-hon.html | Mr. Eden's Gentlemanly Speeches; FREEDOM AND ORDER. By the Right Hon. Anthony Eden. 436 pp. Boston: Houghton, Mifflin Company. $5. | True | By F.g. Alletson Cook | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/pope-blesses-new-prince-his-message-to-elizabeth-of-britain-is.html | POPE BLESSES NEW PRINCE; His Message to Elizabeth of Britain Is Published | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/full-aid-or-none-for-china-is-urged-exsenator-clark-also-backs.html | FULL AID OR NONE FOR CHINA IS URGED; Ex-Senator Clark Also Backs $200,000,000 Loan to Help Nanking After Trip | True | By William S. White | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/missouri-defeats-nebraska-by-336-runs-and-passes-to-victory-in-big.html | MISSOURI DEFEATS NEBRASKA BY 33-6; Runs and Passes to Victory in Big Seven Game on Sloppy Field -- Entsminger Stars | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/europe-increases-output-of-timber.html | EUROPE INCREASES OUTPUT OF TIMBER | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/buffetbas-brings-825-total-for-415-lots-in-auction-of-art-property.html | BUFFET-BAS BRINGS $825; Total for 415 Lots in Auction of Art Property Is $55,600 | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/union-asks-congress-for-lobbying-inquiry.html | UNION ASKS CONGRESS FOR LOBBYING INQUIRY | True | Special to THE NEW YORK TIMES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/garnered-from-the-studios-thanksgiving-day-shows-canadian-video.html | GARNERED FROM THE STUDIOS; Thanksgiving Day Shows -- Canadian Video -- Other Items | True | By Sidney Lohman | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/republican-gloom-in-jersey-deepens-squabbling-of-leaders-adds-to.html | REPUBLICAN GLOOM IN JERSEY DEEPENS; Squabbling of Leaders Adds to Unfavorable Factors for 1949 Election | True | By James Lawrence | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/georgia-crushes-furman-scores-four-times-in-second-half-to-triumph.html | GEORGIA CRUSHES FURMAN; Scores Four Times in Second Half to Triumph by 33-0 | True | | | C1B 164221 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/mrs-robert-j-currie.html | MRS. ROBERT J. CURRIE | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/airage-kibitzers-jg.html | Air-Age Kibitzers, j.g. | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/official-in-berlin-asks-tie-to-west-city-economics-chief-calls-for.html | OFFICIAL IN BERLIN ASKS TIE TO WEST; City Economics Chief Calls for Union With Proposed Government in 3 Zones | True | By Edward A. Morrow | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/lloyd-douglas-portrait-of-peter-the-big-fisherman-by-lloyd-c.html | Lloyd Douglas' Portrait of Peter; THE BIG FISHERMAN. By Lloyd C. Douglas. 581 pp. Boston: Houghton Mifflin Company. $3.75. | True | By Charles Lee | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/troth-of-miss-irene-c-stanleyi.html | Troth of Miss Irene C. StanleyI | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/sale-on-tuesday-will-assist-home-mrs-hollis-k-thayer-will-be.html | SALE ON TUESDAY WILL ASSIST HOME; Mrs. Hollis K. Thayer Will Be Hostess at Third Bake Event for Brooklyn Institution | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/mountain-states.html | MOUNTAIN STATES | True | Special to THE NEW YORK TIMES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/soviet-gives-view-on-berlin-money-moscow-is-the-first-to-answer-to.html | SOVIET GIVES VIEW ON BERLIN MONEY; Moscow Is the First to Answer to Proposals of Bramuglia -- Western Reply Due Today | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/remodeling-bares-12000-cache.html | Remodeling Bares $12,000 Cache | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/new-england.html | NEW ENGLAND | True | Special to THE NEW YORK TIMES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/more-economy-in-hollywood-warner-brothers-join-eagle-lion-in.html | MORE ECONOMY IN HOLLYWOOD; Warner Brothers Join Eagle Lion in Halting Filming of New Pictures -- Unions Protest Production Abroad -- Addenda | True | By Thomas F. Brady | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/rockv.html | ROCKV | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/press-police-honor-coffee-sgt-sammy.html | PRESS, POLICE HONOR 'COFFEE SGT. SAMMY' | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/arabs-urged-to-settle.html | Arabs Urged to Settle | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/jersey-man-held-suicide.html | Jersey Man Held Suicide | True | Special to THE NEW YORK TIMES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/rice-checks-tcu-217-fumble-intercepted-pass-aid-in-secondhalf-rally.html | RICE CHECKS T.C.U., 21-7; Fumble, Intercepted Pass Aid in Second-Half Rally | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/harry-g-lutz.html | HARRY G. LUTZ | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/hankinson-in-piano-recital.html | Hankinson in Piano Recital | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/brooklyn-poly-wins-run-1540.html | Brooklyn Poly Wins Run, 15-40 | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/review-7-no-title-the-big-snow-story-and-pictures-by-berta-and.html | Review 7 -- No Title; THE BIG SNOW. Story and Pictures by Berta and Elmer Hader. Unpaged. New York: The Macmillan Company. $2.50. | True | E.L.B. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/pacific-deadline-nears-it-may-be-extended-as-ship-parleys-make.html | PACIFIC DEADLINE NEARS; It May Be Extended as Ship Parleys Make Progress | True | Special to THE NEW YORK TIMES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/armand-f-ortes.html | ARMAND F. ORTES | True | Special to THu NEW YORK TIZ.q. | | C1B 164221 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/bernstein-in-beersheba-israeli-soldiers-jam-biblical-city-to-hear.html | BERNSTEIN IN BEERSHEBA; Israeli Soldiers Jam Biblical City to Hear Piano Concertos | True | Special to THE NEW YORK TIMES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/the-dutch-spanglers-the-spanglers-by-henry-caster-308-pp-new-york.html | The Dutch Spanglers; THE SPANGLERS. By Henry Caster. 308 pp. New York: Doubleday & Co. $3. | True | By Jane Martin | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/how-comic-is-radio-comedy-it-is-suffering-from-among-other-things.html | How Comic Is Radio Comedy?; It is suffering from, among other things, monotony, undernourishment and 'repeats.' | True | By Jack Gould | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/new-work-by-verdi-boccanegra-heard-first-time-in-london-british.html | NEW WORK BY VERDI; ' Boccanegra' Heard First Time in London -- British Survey Opera Scene | True | By Herbert L. Matthews | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/modern-art-not-so-modern-modern-art-not-so-modern.html | Modern Art? Not So Modern; Modern Art? Not So Modern | True | By Aline B. Louchheim | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/pricing-confusion-goes-to-congress-supreme-court-interpretation-of.html | PRICING CONFUSION GOES TO CONGRESS; Supreme Court Interpretation of FTC Basing Point Ruling Stirs Up 'Hottest Issue' | True | By H. Walton Cloke | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/heads-15000000-drive-for-syracuse-university.html | Heads $15,000,000 Drive For Syracuse University | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/leonia-overcomes-teaneck-high-206-topples-previously-unbeaten-rival.html | LEONIA OVERCOMES TEANECK HIGH, 20-6; Topples Previously Unbeaten Rival -- St. Benedict's Prep Halts Carteret School | True | Special to THE NEW YORK TIMES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/novel-of-the-new-zealand-laborer-the-cunninghams-by-david.html | Novel of the New Zealand Laborer; THE CUNNINGHAMS. By David Ballantyne. 295 pp. New York: Vanguard Press. $3. | True | By C. Hartley Grattan | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/lions-score-3428-tally-by-van-bellingham-in-the-final-minutes.html | LIONS SCORE, 34-28; Tally by Van Bellingham in the Final Minutes Decides the Game | True | By Louis Effrat | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/new-suchow-fight-said-to-take-shape-reds-now-reported-to-have.html | NEW SUCHOW FIGHT SAID TO TAKE SHAPE; Reds Now Reported to Have Renewed Attacks to East, Southeast of Junction | True | By Henry R. Lieberman | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | Special to THE NEW YORK TIMES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/mrs-ralph-u-hyde.html | MRS. RALPH U. HYDE | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | special to Tm NEW NOP. Tm. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/city-college-soccer-victor.html | City College Soccer Victor | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/decline-in-morality-seen-role-in-community-life-is-dim-cripps-tells.html | DECLINE IN MORALITY SEEN; Role in Community Life Is Dim, Cripps Tells British Meeting | True | Special to THE NEW YORK TIMES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/veteran-benefit-nov-29.html | Veteran Benefit Nov. 29 | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/as-the-fate-of-the-tafthartley-act-is-weighed.html | AS THE FATE OF THE TAFT-HARTLEY ACT IS WEIGHED | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/shipping-program-now-being-framed-commission-and-leaders-of.html | SHIPPING PROGRAM NOW BEING FRAMED; Commission and Leaders of Industry Get Ready for the Meeting of 81st Congress | True | | | C1B 164221 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/food-procured-for-israel.html | Food Procured for Israel | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/st-benedicts-39-carteret-school-0.html | St. Benedict's 39, Carteret School 0 | True | Special to THE NEW YORK TIMES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/banks-concerned-on-delay-posting-await-decision-by-federal-reserve.html | BANKS CONCERNED ON 'DELAY POSTING; Await Decision by Federal Reserve on Legality of Check Handling | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/the-black-coat-by-constance-and-gwenyth-little-189-pp-new-york.html | THE BLACK COAT. By Constance and Gwenyth Little. 189 pp. New York: Crime Club-Doubleday & Co. $2. | True | By Isaac Anderson | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/treasure-chest.html | Treasure Chest | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/bowling-green-u-choir-heard.html | Bowling Green U. Choir Heard | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/review-9-no-title-zoos-who-by-doris-g-tobias-illustrated-by-barbara.html | Review 9 -- No Title; ZOO'S WHO. By Doris G. Tobias. Illustrated by Barbara Smith. 26 pp. New York: The Vanguard Press. $2. | True | LOIS PALMER. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/junior-mizrachi-to-convene.html | Junior Mizrachi to Convene | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/special-audiences.html | Special Audiences | True | THOMAS G. MORGANSEN | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/sidney-h-benjamin.html | SIDNEY H. BENJAMIN | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/mahler-again-reactions-of-disputatious-correspondents-their-views.html | MAHLER AGAIN; Reactions of Disputatious Correspondents, Their Views and Dissenting Opinions | True | By Olin Downes | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/kaplanfinklestein-.html | KaplanFinklestein ] | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/the-great-apostle-to-the-hebrews-saint-peter-the-apostle-by-william.html | The Great Apostle to the Hebrews; SAINT PETER THE APOSTLE. By William Thomas Walsh. 307 pp. New York: The Macmillan Co. $3.50. | True | By George R. Stephenson | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/camp-fire-girls-elect-ew-brailey-again-is-named-to-head-national.html | CAMP FIRE GIRLS ELECT; E.W. Brailey Again Is Named to Head National Board | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/double-double-toil-and-trouble.html | DOUBLE, DOUBLE, TOIL AND TROUBLE" | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/to-show-french-prints-national-gallery-exhibit-tribute-to-frank.html | TO SHOW FRENCH PRINTS; National Gallery Exhibit Tribute to Frank Crowninshield | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/patricia-rider-will-be-married.html | !Patricia Rider Will Be Married! | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/attorney-heads-group-on-child-care-laws.html | Attorney Heads Group On Child Care Laws | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/amateur-series-starts-teams-from-nine-countries-in-nicaragua.html | AMATEUR SERIES STARTS; Teams From Nine Countries in Nicaragua Baseball Play | True | Special to THE NEW YORK TIMES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/capital-portrait-dr-kr-greenfield-army-historian-formerly-of-johns.html | Capital Portrait; Dr. K.R. Greenfield, Army historian, formerly of Johns Hopkins, is engaged on 'the biggest historical project of all time.' | True | WASHINGTON. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/gifts-pour-on-poor-baby-born-near-royal-birth.html | Gifts Pour on Poor Baby Born Near Royal Birth | True | By the United Press. | | C1B 164221 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/russell-urges-west-to-fight-russia-now.html | RUSSELL URGES WEST TO FIGHT RUSSIA NOW | True | Special to THE NEW YORK TIMES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/hempstead-20-freeport-0.html | Hempstead 20, Freeport 0 | True | Special to THE NEW YORK TIMES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/w-and-l-in-front-2114-beats-delaware-bell-scoring-all-three.html | W. AND L. IN FRONT, 21-14; Beats Delaware, Bell Scoring All Three Touchdowns | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/that-world-called-maine-the-fire-balloon-by-ruth-moore-347-pp-new.html | That World Called Maine; THE FIRE BALLOON. By Ruth Moore. 347 pp. New York: William Morrow & Co. $3. | True | By John Gould | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/fallon-soarks.html | Fallon -- Soarks | True | Special to Tm w Yo TLM' | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/airlines-to-press-for-mail-pay-rise-higher-return-is-only-possible.html | AIRLINES TO PRESS FOR MAIL PAY RISE; Higher Return Is Only Possible Solution to Their Troubles, Executives Contend | True | By Thomas E. Mullaney | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/port-of-new-york-held-safe-as-any-young-points-out-that-theft.html | PORT OF NEW YORK HELD SAFE AS ANY; Young Points Out That Theft Losses Should Be Higher Because of Volume | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/arrested-as-purse-thief-woman-seized-on-5th-ave-has-52-entries-on.html | ARRESTED AS PURSE THIEF; Woman Seized on 5th Ave. Has 52 Entries on Police Record | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/the-negro-since-1900-a-progress-report-there-has-been-steady.html | The Negro Since 1900: A Progress Report; There has been steady economic and social betterment; there still is much to be done. | True | By W.e.b. Dubois | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/mrs-robinson-is-wed-to-solomon-shapiro.html | MRS. ROBINSON IS WED TO SOLOMON SHAPIRO | True | Specl&l to TH Nw yOF. Ti.F-. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/c47-lost-in-british-guiana.html | C-47 Lost in British Guiana | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/disillusioned.html | Disillusioned | True | EMMANUEL WINTER | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/harlem-story-by-john-hewlett-242-pp-hew-york-prenticehall-250.html | HARLEM STORY. By John Hewlett. 242 pp. Hew York: Prentice-Hall $2.50. | True | By Dorothy McCleery | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/bevin-takes-thorough-rest.html | Bevin Takes Thorough Rest | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/rutgers-conquers-fordham-28-to-19-winkelrieds-2-tallies-spark.html | RUTGERS CONQUERS FORDHAM, 28 TO 19; Winkelrieds 2 Tallies Spark Scarlet -- Viraccola Goes 90 Yards for Ram Score | True | By Lincoln A. Werden | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/marilyn-ann-kelly-to-be-wed.html | Marilyn Ann Kelly to Be Wed | True | i Special to THE NEW YOR. T-.ZJiS, | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/tatricia-johnton-begones-figee-troth-to-robert-b-hayward-princeton.html | T ATRICIA. JOHNSTON BEGONES FIGEE; Troth to Robert B. Hayward, Princeton Theology Student, Announced at a Dinner | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/the-war-as-eisenhower-saw-it-crusade-in-europe-covers-the-conflict.html | THE WAR AS EISENHOWER SAW IT; " Crusade in Europe" Covers the Conflict -- and the Men Who Made the Victory | True | By Drew Middleton | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/mrs-e-hiteshe-irri-at-hoe-hte-is-wed-i-former-eleanor-w-i-j-to.html | MRS. E. HITESHE; IRRI AT HOE 'hte is Wed I Former Eleanor w i j to Milburn McCarty Jr. in Her Uncle's Residence ] | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/endow-chair-at-moravian.html | Endow Chair at Moravian | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/textile-industry-lags-in-research-testing-instrument-makers-cite.html | TEXTILE INDUSTRY LAGS IN RESEARCH; Testing Instrument Makers Cite Trend - - Sales Off 25% With Backlog Liquidated | True | By Herbert Koshetz | | C1B 164221 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/chinese-objects-to-go-at-auction-109-lots-of-snuff-bottles-are.html | CHINESE OBJECTS TO GO AT AUCTION; 109 Lots of Snuff Bottles Are Included in Two Collections of Marked Variety | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/truman-will-fly-to-capital-today-will-confer-with-marshall-and.html | TRUMAN WILL FLY TO CAPITAL TODAY; Will Confer With Marshall and Harriman Tomorrow on Issues in Europe and China | True | By Anthony Leviero | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/tea-dance-to-aid-day-nursery.html | Tea Dance to Aid Day Nursery | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/now-therefore-presidential-proclamations-of-thanksgiving-are-often.html | Now, Therefore --'; Presidential proclamations of Thanksgiving are often footnotes on America's history. | True | By Samuel A. Tower | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/drill-pay-announced-first-army-says-orc-members-will-gain-in-this.html | DRILL PAY ANNOUNCED; First Army Says ORC Members Will Gain in This Quarter | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/crimson-in-rally-drives-87-and-54-yards-for-scores-in-final-period.html | CRIMSON IN RALLY; Drives 87 and 54 Yards for Scores in Final Period to Top Elis | True | By Allison Danzig | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/worldwide-aid-to-disabled-important-work-of-un-unit-experts-of.html | World-Wide Aid to Disabled Important Work of U.N. Unit; Experts of Social Activities Division Assist Nations in Rehabilitation | True | By Howard A. Rusk, | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/love-thy-pupil.html | LOVE THY PUPIL | True | JIMMY RHATIGAN | | C1B 164221 | |
| 1948-11-21 | | https://www.nytimes.com/1948/11/21/archives/pastor-wants-negro-in-cabinet.html | Pastor Wants Negro in Cabinet | True | | | C1B 164221 | |
| 1948-11-21 | | https://www.nytimes.com/1948/11/21/archives/adventure-in-friendship.html | ADVENTURE IN FRIENDSHIP | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/cupcopper.html | CUP-COPPER | True | SAM JONES | | C1B 164221 | |
| 1948-11-21 | | https://www.nytimes.com/1948/11/21/archives/wings-for-reclamation.html | WINGS FOR RECLAMATION | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/tafthartley-revision-raises-many-questions-one-thing-seems-certain.html | TAFT-HARTLEY REVISION RAISES MANY QUESTIONS; One Thing Seems Certain -- The Labor Law Will Not Remain as Is | True | By Joseph A. Loftus | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/knn-p-dannald-becomes-engaged-barnard-alumna-will-be-wedi-to-frank.html | kNN P. 'DANNALD BECOMES ENGAGED; Barnard Alumna Will Be Wedl to Frank Herbert Wyman, ] Graduate of Harvard | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/programs-in-review-theatre-usa-bows-the-railroad-hour.html | PROGRAMS IN REVIEW; ' Theatre, U.S.A.' Bows -- 'The Railroad Hour' | True | By Jack Gould | | C1B 164221 | |
| 1948-11-21 | | https://www.nytimes.com/1948/11/21/archives/only-one-eligible-for-post.html | Only One Eligible for Post | True | | | C1B 164221 | |
| 1948-11-21 | | https://www.nytimes.com/1948/11/21/archives/burlap-prices-move-upward.html | Burlap Prices Move Upward | True | | | C1B 164221 | |
| 1948-11-21 | | https://www.nytimes.com/1948/11/21/archives/school-radio-script-contest-set.html | School Radio Script Contest Set | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/elisabeth-boker-engaged-to-marry-graduate-student-at-columbia.html | ELISABETH BO/KER ENGAGED TO MARRY; Graduate Student at Columbia Fiancee of Edmund Sherrill, Son of Episcopal Bishop | True | spectal to NEw NOP~ T[3 | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/citys-thanksgiving-costs-up-12-in-year-and-93-over-1941s-market.html | City's Thanksgiving Costs Up 12% in Year and 93% Over 1941's, Market Head Says | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/not-provincial.html | Not Provincial | True | | | C1B 164221 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/action-on-communists-sifted.html | Action on Communists Sifted | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/levine-endick.html | Levine -- Endick | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/hicksville-high-tops-port-washington-60.html | HICKSVILLE HIGH TOPS PORT WASHINGTON, 6-0 | True | Special to THE NEW YORK TIMES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/news-in-moscow-and-new-york-a-comparison-of-what-the-papers-print-a.html | News' -- In Moscow and New York; A comparison of what the papers print and how they handle it in the two cities on the same day. | True | By Harry Schwartz | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/toledo-triumphs-2814-cole-gets-three-touchdowns-against-new.html | TOLEDO TRIUMPHS, 28-14; Cole Gets Three Touchdowns Against New Hampshire | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/sig-masur.html | SIG MASUR | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/in-reply.html | In Reply | True | ANATOLE LITVAK | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/hardware-clearances-opened.html | Hardware Clearances Opened | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/the-man-with-my-face-by-samuel-w-taylor-254-pp-new-york-aa-wyn-250.html | THE MAN WITH MY FACE. By Samuel W. Taylor. 254 pp. New York: A.A. Wyn. $2.50. | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/adaptable-captures-virginia-hunt-chase.html | ADAPTABLE CAPTURES VIRGINIA HUNT CHASE | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/rosalind-i-gruner-fiancee.html | Rosalind I. Gruner Fiancee | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/sympathy-strike-in-england-halts-elizabeth-sailing-to-help.html | SYMPATHY STRIKE IN ENGLAND HALTS ELIZABETH SAILING; To Help Longshoremen Here, Crew Seeks to Tie Up Other Liners at Southampton | True | By George Horne | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/call-board.html | Call Board | True | HARRISON KING | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/chaplain-wing-formed-15-air-force-veterans-start-defense-command.html | CHAPLAIN 'WING FORMED; 15 Air Force Veterans Start Defense Command Project | True | Special to THE NEW YORK TIMES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/her-cup-runs-over.html | HER CUP RUNS OVER" | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/figatner-libros.html | Figatner -- Libros | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/lsu-turns-back-alabama-26-to-6-tigers-beaten-five-straight-upset.html | L.S.U. TURNS BACK ALABAMA, 26 TO 6; Tigers, Beaten Five Straight, Upset Crimson Tide With Air Attack | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/rabbi-urges-action-on-partition-plan.html | RABBI URGES ACTION ON PARTITION PLAN | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/miss-goldberger-to-be-wed.html | Miss Goldberger to Be Wed | True | Special to TH .'w YORX Tzzl. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/physicians-debate-child-health-plan-pediatricians-at-convention-to.html | PHYSICIANS DEBATE CHILD HEALTH PLAN; Pediatricians at Convention to Resume Discussion at Academy General Session | True | Special to THE NEW YORK TIMES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/2-british-butlers-seized-czechs-say-embassy-servants-were-in-truck.html | 2 BRITISH BUTLERS SEIZED; Czechs Say Embassy Servants Were in Truck Carrying Spy | True | | | C1B 164221 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/kent-state-victor-4226-ohioans-win-as-connecticuts-late-rally-falls.html | KENT STATE VICTOR, 42-26; Ohioans Win as Connecticut's Late Rally Falls Short | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/14-filipinos-dead-in-explosion.html | 14 Filipinos Dead in Explosion | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/farmingdale-13-amityville-0.html | Farmingdale 13, Amityville 0 | True | Special to THE NEW YORK TIMES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/welcome-to-birds-feeding-during-winter-is-the-best-way-to-attract.html | WELCOME TO BIRDS; Feeding During Winter Is the Best Way To Attract These Garden Allies | True | By Nancy Ruzicka Smith | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/montana-winner-by-477.html | Montana Winner by 47-7 | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/hanley-leaves-albany-hospital.html | Hanley Leaves Albany Hospital | True | Special to THE NEW YORK TIMES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/hotel-association-asks-for-hearings-calls-on-murtagh-to-permit.html | HOTEL ASSOCIATION ASKS FOR HEARINGS; Calls on Murtagh to Permit Presentation of Cost Data in Debate Over Rates | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/glifford-woody-educator-is-dead-professor-at-u-of-michigan-author.html | GLIFFORD WOODY, EDUCATOR, IS DEAD; Professor at U. of Michigan, Author of Textbooks--Advised State Teachers' Colleges | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/dr-ep-lehman-honored-exstudents-and-staff-of-virginia-university.html | DR. E.P. LEHMAN HONORED; Ex-Students and Staff of Virginia University Hail Professor | True | Special to THE NEW YORK TIMES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/to-be-holiday-guests-10-foreign-students-at-schools-in-us-to-be.html | TO BE HOLIDAY GUESTS; 10 Foreign Students at Schools in U.S. to Be Honored Here | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/milton-t-kamm.html | MILTON T. KAMM | True | Special to THE Naw Yoru( Tl.tu,. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/ciudad-new-york-mexico-city-casts-an-indulgent-glance-at-the-big.html | Ciudad New York; Mexico City casts an indulgent glance at the big metropolis of the Yanquis. | True | By Sidney Feldman | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/a-boice-hicks.html | A. BOICE HICKS | True | .Decial to THe: I"EW YORK TIM:.. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/suspect-denies-gandhi-slaying.html | Suspect Denies Gandhi Slaying | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/mrs-arthur-meeker.html | MRS. ARTHUR MEEKER | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/mietzelfeld-maihfer.html | Mietzelfeld -- Maihfer | True | Special to THZ Nrv yORK TLMr. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/neubergbubriskl.html | NeubergBubriskl | True | .pecIal to TH.r, NEW .'ORK T!.xlu | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/remedies-sought-against-radiation.html | Remedies Sought Against Radiation | True | W. L. L. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/armless-legless-2-exgis-win-way.html | ARMLESS, LEGLESS, 2 EX-GI'S WIN WAY | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/radioactive-tests-gain-in-efficiency-new-devices-for-measuring.html | RADIOACTIVE TESTS GAIN IN EFFICIENCY; New Devices for Measuring Radiations Outlined to Chemical Society | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/an-anecdotal-and-analytical-life-of-q-arthur-quillercouch-a.html | An Anecdotal and Analytical Life of Q.; ARTHUR QUILLER-COUCH. A Biographical Study of Q. By F. Brittain. 174 pp. New York: The Macmillan Company. $3.50. | True | By Carlos Baker | | C1B 164221 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/mr-edges-memoirs-a-jerseymans-journal-by-walter-e-edge-349-pp.html | Mr. Edge's Memoirs; A JERSEYMAN'S JOURNAL By. Walter E. Edge. 349 pp. Princeton, N.J.: Princeton University Press. $5. | True | By Warren Moscow | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/derby-county-tops-portsmouth-by-10-newcastle-united-10-victor-over.html | DERBY COUNTY TOPS PORTSMOUTH BY 1-0; Newcastle United 1-0 Victor Over Arsenal's Eleven in English Soccer Play | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/science-and-purpose-the-road-to-reason-by-lecomte-du-nouy-256-pp.html | Science and Purpose; THE ROAD TO REASON. By Lecomte du Nouy. 256 pp. New York: Longmans, Green & Co. $3.50. | True | By Waldemar Kaempffert | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/turkey-and-trimans-with-grandma-moses-the-painter-looks-back-fondly.html | Turkey and Trimans' with Grandma Moses; The painter looks back fondly over the Thanksgiving festivals of four-score years. | True | By Grandma Moses | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/federal-aid-is-set-for-31-hospitals-state-board-approves-total-of.html | FEDERAL AID IS SET FOR 31 HOSPITALS; State Board Approves Total of $18,586,024 in Grants for Additions, Changes | True | Special to THE NEW YORK TIMES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/leahy-expresses-doubt-feels-notre-dameusc-series-will-not-end-after.html | LEAHY EXPRESSES DOUBT; Feels Notre Dame-U.S.C. Series Will Not End After 1949 | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/portrait-show-preview-tomorrow-will-assist-st-barnabas-hospital.html | Portrait Show Preview Tomorrow Will Assist St. Barnabas Hospital | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/new-art-group-formed-educators-at-all-school-levels-merge-on.html | NEW ART GROUP FORMED; Educators at All School Levels Merge on National Scale | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/christian-unity-for-peace-urged-new-york-is-cited-as-example-of.html | CHRISTIAN UNITY FOR PEACE URGED; New York Is Cited as Example of Peoples of Many Lands Living Harmoniously | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/nyu-testing-center-will-mark-3d-year.html | N.Y.U. TESTING CENTER WILL MARK 3D YEAR | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/pharmacy-course-of-6-years-urged-report-sponsored-by-industry-and.html | PHARMACY COURSE OF 6 YEARS URGED; Report Sponsored by Industry and Council of Education Proposes Doctor's Degree | True | By Bess Furman | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/holiday-shopping-given-momentum-stocks-ample-reorders-drop-except.html | HOLIDAY SHOPPING GIVEN MOMENTUM; Stocks Ample, Reorders Drop Except for 'Hit' Items -- Good Values Seen for January | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/mrs-a-g-keenen.html | MRS. A. g. KEENEN | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/kiss-me-kate-on-jan-10-will-aid-botanical-gardens-scholarships-red.html | ' Kiss Me, Kate' on Jan. 10 Will Aid Botanical Garden's Scholarships; ' Red Gloves' on Dec. 14 Will Assist the Work of Homemaker Service -- Juvenile League Will Gain by 'Bravo!' on Dec. 1 | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/by-way-of-report.html | BY WAY OF REPORT | True | By A.h. Weiler | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/the-hearth-and-eagle-by-anya-seton-377-pp-boston-mass-houghton.html | THE HEARTH AND EAGLE. By Anya Seton. 377 pp. Boston, Mass.: Houghton Mifflin Company. $3.50. | True | RICHARD MATCH. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/hockey-cowards.html | HOCKEY COWARDS | True | JACK S. VON OSTERHOLTZ. | | C1B 164221 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/lollipop-polyp-pop-do-stop-it-could-be-verse-by-joseph-s-newman-185.html | Lollipop: Polyp Pop (Do Stop!); IT COULD BE VERSE. By Joseph S. Newman. 185 pp. Cleveland, Ohio: The World Publishing Co. $2.75. | | REX LARDNER. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/another-try.html | ANOTHER TRY | True | ROBERT T. PORTER | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/kentucky-holds-tennessee-to-tie-blandas-mighty-punts-help-wildcats.html | KENTUCKY HOLDS TENNESSEE TO TIE; Blanda's Mighty Punts Help Wildcats Stave Off Foe in Scoreless Battle | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/freakish-accident-is-fatal.html | Freakish Accident Is Fatal | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/spaak-to-attempt-to-form-cabinet-persuaded-as-the-only-belgian-able.html | SPAAK TO ATTEMPT TO FORM CABINET; Persuaded as the Only Belgian Able to Rebuild Coalition of Catholics and Socialists | True | Special to THE NEW YORK TIMES | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/wesleyan-takes-its-23d-straight-subdues-rochester-260-and-completes.html | WESLEYAN TAKES ITS 23D STRAIGHT; Subdues Rochester, 26-0, and Completes Third Unbeaten Season in Succession | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/mexico-city-beats-havana.html | Mexico City Beats Havana | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/aviation-wright-plane-first-flying-machine-back-from-england-will.html | AVIATION: WRIGHT PLANE; First Flying Machine, Back From England, Will Be on Exhibit at the Smithsonian | | By Frederick Graham | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/rumania-denounces-french-culture-pact.html | RUMANIA DENOUNCES FRENCH CULTURE PACT | | Special to THE NEW YORK TIMES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/alumnae-plan-benefits-st-joseph-academy-marymount-college-groups-to.html | ALUMNAE PLAN BENEFITS; St. Joseph Academy, Marymount College Groups to Give Fetes | | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/pugilist-shot-dead-in-bronx-card-game.html | PUGILIST SHOT DEAD IN BRONX CARD GAME | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/cold-spring-harbor-gets-beach.html | Cold Spring Harbor Gets Beach | | Special to THE NEW YORK TIMES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/horse-auction-on-tuesday.html | Horse Auction on Tuesday | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/miss-hart-is-tennis-victor.html | Miss Hart Is Tennis Victor | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/approval-in-part-given-to-itu-move-judge-swygert-leaves-a-door-open.html | APPROVAL IN PART GIVEN TO ITU MOVE; Judge Swygert Leaves a Door Open for a Contempt Action if Discrimination Stays | True | Special to THE NEW YORK TIMES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/lecuona-gives-recital-cuban-composerpianist-offers-program-in.html | LECUONA GIVES RECITAL; Cuban Composer-Pianist Offers Program in Carnegie Hall | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/records-fun-with-a-nursery-theme.html | RECORDS: FUN WITH A NURSERY THEME | True | By Howard Taubman | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/the-dance-shankar-hindu-artist-returns-on-film-and-in-person.html | THE DANCE: SHANKAR; Hindu Artist Returns on Film and in Person | True | By John Martin | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/bid-for-complaints-taken-up-quickly-sanitation-department-got-3575.html | BID FOR COMPLAINTS TAKEN UP QUICKLY; Sanitation Department Got 3,575 Calls in First Month -- Some Were Far Afield | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/man-is-strong-by-corrado-alvaro-translated-by-frances-frenaye-264.html | MAN IS STRONG. By Corrado Alvaro. Translated by Frances Frenaye. 264 pp. New York: Alfred A. Knopf. $3 | | By Patricia Blake | | C1B 164221 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/driscoll-gives-work-order.html | Driscoll Gives Work Order | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/nepotism-common-in-federal-jobs-only-when-appointments-are-a-blind.html | NEPOTISM COMMON IN FEDERAL JOBS; Only When Appointments Are a Blind to Enrich the Giver Does Government Step In | True | Special to THE NEW YORK TIMES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/mayor-to-aid-histadrut.html | Mayor to Aid Histadrut | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/arkansas-stops-tulsa-5518.html | Arkansas Stops Tulsa, 55-18 | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/taste-in-furniture.html | Taste in Furniture | True | By Mary Roche | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/midwest-states.html | MIDWEST STATES | True | Special to THE NEW YORK TIMES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/boy-12-appointed-weather-observer.html | BOY, 12, APPOINTED WEATHER OBSERVER | True | Special to THE NEW YORK TIMES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/newark-beats-bethpage-newly-formed-trio-triumphs-by-125-in-home.html | NEWARK BEATS BETHPAGE; Newly Formed Trio Triumphs by 12-5 in Home Debut | True | Special to THE NEW YORK TIMES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/frederick-smith-53-bus-lines-head-dies.html | FREDERICK SMITH, 53, BUS LINES HEAD, DIES | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/the-plays-the-thing-the-burns-mantle-best-plays-194748-edited-by.html | The Play's The Thing; THE BURNS MANTLE BEST PLAYS 1947-48. Edited by John Chapman. 494 pp. New York: Dodd, Mead & Co. $4. | | By Lewis Funke | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/plane-lands-on-highway-flies-lost-in-darkness-buzzes-road-near.html | PLANE LANDS ON HIGHWAY; Flies Lost in Darkness 'Buzzes' Road Near Atlantic City | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/to-advance-chamber-music.html | TO ADVANCE CHAMBER MUSIC | | EMIL HAUSER | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/ogontz-alumnae-to-give-luncheon-annual-event-here-on-dec-6-to.html | OGONTZ ALUMNAE TO GIVE LUNCHEON; Annual Event Here on Dec. 6 to Follow Business Meeting of School Graduates | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/bridge-slim-chance-it-pays-to-try-for-every-break-and-once-in-a.html | BRIDGE: SLIM CHANCE; It Pays to Try for Every Break, and Once In a While the Reward Will Be Great | True | By Albert H. Morehead | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/portentous-prophecies.html | Portentous Prophecies | True | HAROLD HELFER. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/airline-has-cargo-record.html | Airline Has Cargo Record | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/family-aid-linked-to-public-welfare-private-agencies-are-told-of.html | FAMILY AID LINKED TO PUBLIC WELFARE; Private Agencies Are Told of Rising Costs and of Need for Research in Field | True | By Lucy Freeman | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/us-hopes-to-lift-burden-on-austria-officials-in-vienna-favor-ending.html | U.S. HOPES TO LIFT BURDEN ON AUSTRIA; Officials in Vienna Favor Ending Requirement to Pay for Occupation Costs | True | By Albion Ross | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/detective-is-arrested-queens-free-lance-held-for-entry-into.html | DETECTIVE' IS ARRESTED; Queens 'Free Lance' Held for Entry Into Communist's Home | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/morristown-checks-ramapo-trio-1110.html | MORRISTOWN CHECKS RAMAPO TRIO, 11-10 | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/rgonstange-f-kent-prospective-bride-vassar-alumna-to-be-married.html | rCONSTANCE F. KENT PROSPECTIVE BRIDE; Vassar Alumna to Be Married Next Month to Dr. Louis C. English, Psychiatrist | | Special to Nzw Yon TIM. | | C1B 164221 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/agne-scott.html | Agne -- Scott | True | )ec.al to THX NKW yOR.E ['l.X-S | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/us-stake-in-china-is-political-not-military-southward-sweep-of.html | U.S. STAKE IN CHINA IS POLITICAL, NOT MILITARY; Southward Sweep of Communism Is What Worries Washington Experts | True | By Walter H. Waggoner | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/mrs-henry-c-cheston.html | MRS. HENRY C. CHESTON | True | Special , TE NW YOR TIMFS. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/russia-gets-nowhere-on-its-arms-proposal-in-un-only-soviet-and.html | RUSSIA GETS NOWHERE ON ITS ARMS PROPOSAL; In U.N. Only Soviet and Satellites Vote For One-Third Cut and Outlawing Of Atom Bomb Now | True | By Edwin L. James | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/egypt-still-holds-us-ship-in-port.html | EGYPT STILL HOLDS U.S. SHIP IN PORT | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/1000-essay-prize-is-won-by-girl-21.html | $1,000 ESSAY PRIZE IS WON BY GIRL, 21 | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/wide-recruitment-of-teachers-begun-joint-committee-of-nea-and.html | WIDE RECRUITMENT OF TEACHERS BEGUN; Joint Committee of N.E.A. and Parent-Teacher Group Seeks 1,000,000 Over 10 Years | True | Special to THE NEW YORK TIMES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/edgar-h-canepi.html | EDGAR H. CANEPI | True | Special to Ttu Nzw YORK TII%uS. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/a-struggle-to-grow-up.html | A Struggle To Grow Up | True | By Lawrence K. Frank | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/thanksgiving-concerts-set.html | Thanksgiving Concerts Set | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/warren-f-leggett.html | WARREN f. LEGGETT | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/some-of-elizabeths-crew-afraid-to-sail-others-back-us-strike-fear.html | Some of Elizabeth's Crew Afraid To Sail, Others Back U.S. Strike; Fear of Being 'Beaten Up' by American Dockmen Is Expressed -- 1,600 Passengers on Board as Ship Is Delayed 4th Day | True | Special to THE NEW YORK TIMES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/alberta-fiorillo-is-affianced.html | Alberta Fiorillo Is Affianced | True | Special to Tz .Nuw YORK TI.E.. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/thanksgiving-day.html | THANKSGIVING DAY" | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/bernardo-cevallos-consul-general-dies.html | BERNARDO CEVALLOS, CONSUL GENERAL, DIES | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/wallace-makes-appeal-urges-truman-to-back-direct-4power-parley-on.html | WALLACE MAKES APPEAL; Urges Truman to Back Direct 4-Power Parley on Berlin | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/mrs-mary-en-deering.html | MRS. MARY E. N. DEERING | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/travel-tax-repeal-miami-meeting-calls-for-a-concerted-drive-and-for.html | TRAVEL TAX REPEAL; Miami Meeting Calls for a Concerted Drive and for Other Aids to Travel | True | By Paul J.c. Friedlander | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/super-job-center-boon-to-thousands-51-agencies-work-together-in-one.html | SUPER JOB CENTER BOON TO THOUSANDS; 51 Agencies Work Together in One Building to Serve Every Employment Need | True | By Jack Roth | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/navy-tops-army-booters-ruggieris-tally-in-overtime-brings-2to1.html | NAVY TOPS ARMY BOOTERS; Ruggieri's Tally in Overtime Brings 2-to-1 Triumph | True | Special to THE NEW YORK TIMES. [ | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/progress-in-fight-on-bias-reported-dr-cobb-says-theres-evidence.html | PROGRESS IN FIGHT ON BIAS REPORTED; Dr. Cobb Says There's Evidence That Negroes Are Not Fully Exploiting Openings | True | | | C1B 164221 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/un-group-classes-leisure-as-a-right-reasonably-limited-hours-of.html | U.N. GROUP CLASSES LEISURE AS A RIGHT; Reasonably Limited Hours of Work and Paid Holidays Also Approved for Declaration | True | Special to THE NEW YORK TIMES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/evacuated-group-in-japan.html | Evacuated Group in Japan | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/main-phone-line-cut-by-saw.html | Main Phone Line Cut by Saw | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/chiefly-abstract-paintings-by-sutherland-millman-and-gorky.html | CHIEFLY ABSTRACT; Paintings by Sutherland, Millman and Gorky | True | By Sam Hunter | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/ecuador-bars-rice-exports.html | Ecuador Bars Rice Exports | True | Special to THE NEW YORK TIMES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/premier-inherits-a-strong-canada-economy-is-sound-st-laurent-finds.html | PREMIER INHERITS A STRONG CANADA; Economy Is Sound, St. Laurent Finds on His Succession to Mackenzie King's Post | True | By P.j. Philip | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/slain-colombian-honored-government-to-take-house-of-liberal-for.html | SLAIN COLOMBIAN HONORED; Government to Take House of Liberal for Memorial | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/boy-plunges-5-storeis-has-chance-of-recovery.html | boy plunges 5 storeis has chance of recovery | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/loewenguth-quartet-is-heard.html | Loewenguth Quartet Is Heard | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/yankees-to-meet-browns-dodgers-face-fortyniners-in-games-here-today.html | Yankees to Meet Browns, Dodgers Face Forty-Niners in Games Here Today; WESTERN ELEVENS SEEN AS FAVORITES | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/sweeney-adams.html | Sweeney -- Adams | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/lincoln-6-snyder-0.html | Lincoln 6, Snyder 0 | True | Special to THE NEW YORK TIMES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/adelphiarnold-in-66-tie.html | Adelphi-Arnold in 6-6 Tie | True | Special to THE NEW YORK TIMES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/superman.html | SUPERMAN | True | JACOB BILLIKOPF | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/new-tanker-sails-on-maiden-voyage-the-olympic-games-leaves-here-for.html | NEW TANKER SAILS ON MAIDEN VOYAGE; The Olympic Games Leaves Here for Aruba -- First of Fleet of Six Ships | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/perfect-likeness.html | PERFECT LIKENESS | True | FREEMAN CLEAVES | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/sondra-golden-engagedl-former-red-cross-aide-to-be-bride-of-howard-.html | SONDRA GOLDEN ENGAGED1; Former Red Cross Aide to Be' Bride of Howard M. Redich / | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/william-and-mary-accepts-bowl-bid-beats-north-carolina-state-266.html | WILLIAM AND MARY ACCEPTS BOWL BID; Beats North Carolina State, 26-6, Then Agrees to Play at Memphis on Jan. 1 | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/college-names-vice-president.html | College Names Vice President | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/church-anniversary-today.html | Church Anniversary Today | True | Special to THE NEW YORK TIMES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/blizzard-cripples-the-west-as-city-basks-in-balmy-72-blizzard-in.html | Blizzard Cripples the West As City Basks in Balmy 72; BLIZZARD IN WEST; CITY BASKS IN 72 | True | | | C1B 164221 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/an-interview-with-ts-eliot-and-excerpts-from-his-birthday-book.html | An Interview With T.S. Eliot -- and Excerpts From His Birthday Book | True | By Harvey Breit | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/soprano-pianist-give-recital.html | Soprano, Pianist Give Recital | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/spaniards-will-vote-today.html | Spaniards Will Vote Today | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/evictions-stayed-for-holidays.html | Evictions Stayed for Holidays | True | Special to THE NEW YORK TIMES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/manhattan-tops-alumni-five.html | Manhattan Tops Alumni Five | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/six-giant-balloohs-in-stores-pageaht-400-costumed-marchers-also-to.html | SIX GIANT BALLOOHS IN STORE'S PAGEAHT; 400 Costumed Marchers Also to Escort Santa Claus on Thanksgiving Day | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/clemson-crushes-duquesne-42-to-0-mathews-leads-attack-as-the-tigers.html | CLEMSON CRUSHES DUQUESNE, 42 TO 0; Mathews Leads Attack as the Tigers Gain Their Eighth Victory in Row | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/undefeated-bergen-downs-lincoln-196.html | UNDEFEATED BERGEN DOWNS LINCOLN, 19-6 | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/norways-ideas-heard-marshall-sees-oslos-foreign-minister-again-on.html | NORWAY'S IDEAS HEARD; Marshall Sees Oslo's Foreign Minister Again on Security | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/dr-paul-allen.html | DR. PAUL ALLEN | True | Special to T }xu Nuw YORK T[,ZsS. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/army-b-squad-on-top-256.html | Army B Squad on Top, 25-6 | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/uns-fao-seeks-site-it-is-slated-to-vote-this-week-possibly-favoring.html | U.N.'S FAO SEEKS SITE; It Is Slated to Vote This Week, Possibly Favoring U.S. | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/investors-sought-for-south-america-chilean-offers-plan-to-enlist.html | INVESTORS SOUGHT FOR SOUTH AMERICA; Chilean Offers Plan to Enlist Private Capital Through Big U.S. Guarantee Fund | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/tulane-in-front-by-60-scores-in-third-period-then-halts-cincinnati.html | TULANE IN FRONT BY 6-0; Scores in Third Period, Then Halts Cincinnati Threat | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/critics-stand-criticized.html | Critic's Stand Criticized | True | CHARLES HUMBOLDT | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/wharton-school-of-finance-and-commerce-seeking-2000000-to-expand.html | Wharton School of Finance and Commerce Seeking $2,000,000 to Expand Its Facilities | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/mattencrounse.html | MattenCrounse | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/new-state-proposed.html | New State Proposed | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/arts-and-liberties-art-and-action-a-book-of-literature-the-arts-and.html | Arts and Liberties; ART AND ACTION. A Book of Literature, the Arts and Civil Liberties 10th Anniversary Issue of "Twice a Year." S83 pp. New York: Twice A Year Press. $4.75. | True | By Paolo Milano | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/dr-fleming-recovering-rector-of-trinity-underwent-throat-operation.html | DR. FLEMING RECOVERING; Rector of Trinity Underwent Throat Operation Recently | True | | | C1B 164221 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/japanese-trials-indicate-hirohitos-future-is-dark-emperors.html | JAPANESE TRIALS INDICATE HIROHITO'S FUTURE IS DARK; Emperor's Involvement Gives Impetus to Movement to Replace Him | True | By Lindesay Parrott | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/canadian-bismarck-egerton-ryerson-his-life-and-letters-vol-ii-by-c.html | Canadian Bismarck; EGERTON RYERSON: HIS LIFE AND LETTERS, Vol. II. By C. B. Sissons. 678 pp. Toronto, Canada: Clarke, Irwin & Co. $9. | True | By D.w. Brogan | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/new-trade-school-training-negroes-booker-t-washingtons-ideals.html | NEW TRADE SCHOOL TRAINING NEGROES; Booker T. Washington's Ideals Stressed at Institution on Site of His Birthplace | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/betty-lou-carrier-married-in-virginia.html | BETTY LOU CARRIER MARRIED IN VIRGINIA | True | Special to Tz lzw YORK zg. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/un-asked-to-keep-little-assembly-special-committee-by-vote-of-44-to.html | U.N. ASKED TO KEEP LITTLE ASSEMBLY; Special Committee by Vote of 44 to 6 Favors Giving It a Year's Extension | True | By A.m. Rosenthal | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/army-balloon-sent-up-26-12-miles-new-record-is-set-in-jersey-test.html | Army Balloon Sent Up 26 1/2 Miles; New Record Is Set in Jersey Test; ALTITUDE MARK SET BY ARMY BALLOON | True | Special to THE NEW YORK TIMES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/miss-shirley-kramer-to-wed.html | Miss Shirley Kramer to Wed | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | ROBERT DOWNING | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/opposition-studies-a-coalition.html | Opposition Studies a Coalition | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/buenos-aires-by-air-sleeper-planes-on-south-american-run-reduce.html | BUENOS AIRES BY AIR; Sleeper Planes on South American Run Reduce Fatigue of a Long Journey | True | By Milton Bracker | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/city-colleges-push-teacher-training-statesubsidized-program-will.html | CITY COLLEGES PUSH TEACHER TRAINING; State-Subsidized Program Will Meet School Needs Here, Dr. Klapper Declares | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/charles-h-hall.html | CHARLES H. HALL | True | Special to THE Nd.' YOK Tr.s. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/sour-outlook-held-a-physical-harm-dr-blatteis-73-for-50-years-in.html | SOUR OUTLOOK HELD A PHYSICAL HARM; Dr. Blatteis, 73, for 50 Years in Medicine, Sees Eventual Defeat of Cancer | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/miss-dorle-adler-is-wed-in-chapel-i-married-to-venerable-george-e.html | MISS DORLE ADLER IS WED IN CHAPEL; i Married to Venerable George E. Nichols, Archdeacon of Erie Episcopal Diocese | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/superwoman.html | SUPERWOMAN | True | ALMA BOOKER | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/catholic-bishops-hit-supreme-court-say-ban-on-teaching-religion-in.html | CATHOLIC BISHOPS HIT SUPREME COURT; Say Ban on Teaching Religion in Public Schools Upsets U.S. Tradition -- Urge Revision | True | Special to THE NEW YORK TIMES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/basketball-clinics-set-park-department-sponsors-plan-for-10-city.html | BASKETBALL 'CLINICS' SET; Park Department Sponsors Plan for 10 City Gatherings | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/scranton-halts-niagara-2714.html | Scranton Halts Niagara, 27-14 | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/new-cars-on-ind-put-into-service-better-lighting-fans-brakes-and.html | NEW CARS ON IND PUT INTO SERVICE; Better Lighting, Fans, Brakes and Seats Are Features -- 6 Trains Due This Week | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/orange-18-clifford-scott-8.html | Orange 18, Clifford Scott 8 | True | Special to THE NEW YORK TIMES. | | C1B 164221 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/parties-condition-help-for-queuille-french-cabinet-assured-as-to.html | PARTIES CONDITION HELP FOR QUEUILLE; French Cabinet, Assured as to Vote Against Communists, Still Faces de Gaulle | | By Lansing Warren | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/oklahoma-aggies-win-426.html | Oklahoma Aggies Win, 42-6 | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/georgettimoretti-take-sixday-race-italian-cyclists-triumph-on.html | GEORGETTI-MORETTI TAKE SIX-DAY RACE; Italian Cyclists Triumph on Points -- Bergna and DeBacco of U.S. Finish Second | | By Joseph C. Nichols | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/mary-fahrendorf-is-engaged-1-special-to-tz-new-york-timzs.html | Mary Fahrendorf Is Engaged; 1 Special to TZ NEw YORK TiMZS. | | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/us-envoy-back-in-moscow.html | U.S. Envoy Back in Moscow | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/dr-ho-tsunyue.html | DR. HO TSUNYUE | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/southerners-vote-civil-rights-plea-stand-adopted-at-monticello.html | SOUTHERNERS VOTE CIVIL RIGHTS PLEA; Stand Adopted at Monticello Meeting Calls for an End to Segregation and Racism | | Special to THE NEW YORK TIMES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/vignettes-of-new-york-in-the-days-of-the-redcoats-father.html | Vignettes of New York, in the Days of the Redcoats; FATHER KNICKERBOCKER REBELS; New York City During the Revolution. By Thomas Jefferson Warten-baker, xv+308 pp. New York: Charles Scribner's Sons. $4.50. | True | By Ralph Adams Brown | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/emma-hill-prospective-bride.html | Emma Hill Prospective Bride | | Special to Tr NwNoxK TMrs. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/islands-to-windward-cruising-the-caribbes-by-carleton-mitchell.html | ISLANDS TO WINDWARD; Cruising the Caribbes. By Carleton Mitchell. Illustrated by the author. 287 pp. New York: D. Van Nostrand Company. $12.50. | | T.S.S. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/1000000-war-guns-scrapped.html | $1,000,000 War Guns Scrapped | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/two-more-resign-over-sunday-game-cochairmen-of-catholic-and-jewish.html | TWO MORE RESIGN OVER SUNDAY GAME; Co-Chairmen of Catholic and Jewish Faiths Quit National Religious Group | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/child-fund-to-aid-all-german-zones-1000000-program-to-include.html | CHILD FUND TO AID ALL GERMAN ZONES; $1,000,000 Program to Include Supplies of Leather, Cod Liver Oil and Wool | | Special to THE NEW YORK TIMES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/austrian-police-out-in-murder.html | Austrian Police Out in Murder | True | Special to THE NEW YORK TIMES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/southern-newsmen-the-southern-country-editor-by-thomas-o-clark-365.html | Southern Newsmen; THE SOUTHERN COUNTRY EDITOR. By Thomas O. Clark. 365 pp. Indianapolis, Ind.: The Bobbs-Merrill Co. $3.50. | True | By Hodding Carter | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/lncoln-e-hawkes.html | L|NCOLN E, HAWKES | | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/son-to-mm-fanhawe-lindsle.html | Son to Mm. Fan=hawe Lindsle} | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/fireman-is-5th-crash-victim.html | Fireman Is 5th Crash Victim | True | Special to THE NEW YORK TIMES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/201-shot-takes-manchester-race-sports-master-victor-over-39-others.html | 20-1 SHOT TAKES MANCHESTER RACE; Sports Master Victor Over 39 Others as British Turf Campaign Closes | | | | C1B 164221 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/midwest-heritage-by-john-drury-176-pp-new-york-aa-wyn-5.html | MIDWEST HERITAGE. By John Drury. 176 pp. New York: A.A. Wyn. $5. | True | By John T. Flanagan | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/yonkers-central-25-young-19.html | Yonkers Central 25, Young 19 | True | Special to THE NEW YORK TIMES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/hospital-benefit-postponed.html | Hospital Benefit Postponed | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/review-10-no-title-the-sleeping-giant-and-other-stories-by-eleanor.html | Review 10 -- No Title; THE SLEEPING GIANT AND OTHER STORIES. By Eleanor Estes. Illustrated by the author. 101 pp. New York: Harcourt, Brace & Co. $3. | True | ELIZABETH HODGES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/55-truck-owners-sign-threat-of-stoppage-tomorrow-by-4000-drivers.html | 55 TRUCK OWNERS SIGN; Threat of Stoppage Tomorrow by 4,000 Drivers Continues | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/program-of-bach-by-james-friskin-pianist-devotes-his-town-hall.html | PROGRAM OF BACH BY JAMES FRISKIN; Pianist Devotes His Town Hall Recital to Colorful Reading of Master's Compositions | True | By Noel Straus | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/christmas-seal-sale-opens.html | Christmas Seal Sale Opens | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/moses-and-harrison-to-tall.html | Moses and Harrison to. Tall< | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/military-ball-on-dec-11-seventh-regiment-will-revive-annual-fete-at.html | MILITARY BALL ON DEC. 11; Seventh Regiment Will Revive Annual Fete at Armory | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/some-bird.html | SOME BIRD!" | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/churchill-vs-bevan-an-olympian-feud-bitterly-divided-on-political.html | Churchill vs. Bevan -- An Olympian Feud; Bitterly divided on political policy, they personify the fundamental clash in Britain. | True | By Vincent Brome | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/new-guide-to-new-york.html | NEW GUIDE TO NEW YORK | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/miss-shannon-bride-of-robert-merrell.html | MISS SHANNON BRIDE OF ROBERT MERRELL | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/washington-restates-stand.html | Washington Restates Stand | True | Special to THE NEW YORK TIMES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/series-for-young-by-philharmonic-mitropoulos-conducts-first-program.html | SERIES FOR YOUNG BY PHILHARMONIC; Mitropoulos Conducts First Program of Carnegie Group for Audience of 2,700 | True | R.P. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/early-reading-habit-is-stressed-by-pupils.html | EARLY READING HABIT IS STRESSED BY PUPILS | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/state-of-the-stage-broadway-alarmed-by-the-shrinkage-in-business.html | STATE OF THE STAGE; Broadway Alarmed by the Shrinkage in Business, Employment and Production | True | By Brooks Atkinson | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/no-pockets-in-a-shroud-by-horace-mccoy-167-pp-paper-covers-new-york.html | NO POCKETS IN A SHROUD. By Horace McCoy. 167 pp. Paper Covers. New York: Signet Books-New American Library. 25 Cents. | True | I.A. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/answer-wanted.html | Answer Wanted | True | E.P. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/chilean-fears-fascists-president-warns-that-group-plots.html | CHILEAN FEARS FASCISTS; President Warns That Group Plots Latin-American Coup | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/goal-of-china-communists-is-same-as-russias-their-desire-for.html | GOAL OF CHINA COMMUNISTS IS SAME AS RUSSIA'S; Their Desire for Friendship With West Is Held to Be Only Temporary | True | By Henry R. Lieberman | | C1B 164221 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/state-may-acquire-3-utility-systems-washington-deal-is-reported.html | STATE MAY ACQUIRE 3 UTILITY SYSTEMS; Washington Deal Is Reported Near for Purchase of Big Privately Owned Units | True | By John P. Callahan | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/miss-mkownbride-of-former-aptain-presbyterian-church-in-orange.html | MISS M'KOWN'BRIDE OF FORMER JAPTAIN; Presbyterian Church in Orange Scene of Wedding to Robert C. Kylberg, Civil Engineer | True | Specta to _Igw Nox | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/berlin-airlift-working-despite-the-weather-although-november-is.html | BERLIN AIRLIFT WORKING DESPITE THE WEATHER; Although November Is Worst Flying Month, Tonnage Is Satisfactory | True | By Drew Middleton | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/preview-of-spring-tulips-daffodils-and-other-bulbs-started-now-will.html | PREVIEW OF SPRING; Tulips, Daffodils and Other Bulbs, Started Now, Will Bloom in the House | True | By Ruth Gannon | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/new-store-hours-being-considered-changed-needs-of-community-call.html | NEW STORE HOURS BEING CONSIDERED; Changed Needs of Community Call for Greater Elasticity in Shopping Facilities | True | By Greg MacGregor | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/iowa-downs-boston-u-hawkeyes-win-3414-with-27-points-in-last-2.html | IOWA DOWNS BOSTON U.; Hawkeyes Win, 34-14, With 27 Points in Last 2 Periods | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/pace.html | PACE | True | MORTON GRINDELL | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/automobiles-abuses-the-aaa-considers-complaints-that-brought-a.html | AUTOMOBILES: ABUSES; The A.A.A. Considers Complaints That Brought a Congressional Inquiry | True | By Bert Pierce | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/strike-halts-tokyo-transit.html | Strike Halts Tokyo Transit | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/mrs-grant-a-covell.html | MRS. GRANT A. COVELL | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/george-w-dolton.html | GEORGE W. DOLTON | True | Speciat to THE NEW YORK TIES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/review4-no-title-dinner-at-antoines-by-frances-parkinson-keyes-422.html | Review 4 -- No Title; DINNER AT ANTOINE'S. By Frances Parkinson Keyes. 422 pp. New York: Julian Messner. $3. | True | BARBARA BOND. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/jane-e-love-betrothed-centenary-alumna-will-be-wed-to-morton-kurt.html | JANE E, LOVE BETROTHED; Centenary Alumna Will Be Wed to Morton Kurt Karten | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/r-w-kirschbaum-air-reporter-dies-vice-president-of-the-aviation.html | R. W. KIRSCHBAUM, AIR REPORTER, DIES; Vice President of the Aviation Writers Group, Columnist for The Newark News | True | Special to TI Nsw NoP TzMZs. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/stuyvesant-beats-bostons-team-31-long-island-21-victor-over-new.html | STUYVESANT BEATS BOSTON'S TEAM, 3-1; Long Island 2-1 Victor Over New York in the Northeast Field Hockey Tourney | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/loughlin-scores-in-crosscountry-annexes-eastern-school-title-4th.html | LOUGHLIN SCORES IN CROSS-COUNTRY; Annexes Eastern School Title 4th Year in Row -- Meader First at Seton Hall | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/the-world-the-line-of-succession-to-the-british-throne.html | THE WORLD; THE LINE OF SUCCESSION TO THE BRITISH THRONE | True | | | C1B 164221 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/performance-counts.html | Performance Counts | True | JOSEPH F. FITZGERALD | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/miss-schmidt-engaged-rochester-alumna-will-be-bride-of-dr-landrum-b.html | MISS SCHMIDT ENGAGED; Rochester Alumna Will Be Bride of Dr. Landrum B. Shettles | True | Splcial to THg NEW YORK TIMF. S. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/military-vd-rate-shows-drop-here-first-army-says-it-is-lowest-of.html | MILITARY VD RATE SHOWS DROP HERE; First Army Siys It Is Lowest of Any Area -- Civilian Cooperation a Benefit | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/new-york-council-expelled-by-cio-as-slavish-to-reds-national.html | NEW YORK COUNCIL EXPELLED BY CIO AS 'SLAVISH' TO REDS; National Executive Board, by Vote of 38-5, Upholds All Findings of 3-Man Inquiry | True | By Lawrence E. Davies | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/objectivity.html | OBJECTIVITY? | True | MORRIS LLEWELLYN COOKE | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/m-proust-filleted-the-maxims-of-marcel-proust-edited-with-a.html | M. Proust Filleted; THE MAXIMS OF MARCEL PROUST. Edited, with a translation, by Justin O'Brien. 235 pp. New York: Columbia University Press. $3. | True | By Guido Verch | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/donald-w-carter.html | DONALD W, CARTER | True | Special to THE NEW YORK TIMES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/state-of-siege-act-is-issue-in-bolivia-president-renews-aim-to-quit.html | STATE OF SIEGE ACT IS ISSUE IN BOLIVIA; President Renews Aim to Quit Unless Congress Backs Him -- Hits Political Extremes | True | By Milton Bracker | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/woodsman-is-held-in-nurse-slaying-finding-of-newark-girls-watch-in.html | WOODSMAN IS HELD IN NURSE SLAYING; Finding of Newark Girl's Watch in His Home Leads to New Hampshire Arrest | True | Special to THE NEW YORK TIMES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/timeless-or-modern-museum-raises-questions-in-show-other-events.html | TIMELESS OR MODERN?; Museum Raises Questions In Show -- Other Events | True | By Howard Devree | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/co-issue-expected-to-be-test-of-market-for-railroad-bonds-c-o-loan.html | C.&O. Issue Expected to Be Test of Market for Railroad Bonds; C. & O. LOAN TO TEST RAIL BOND MARKET | True | By Paul Heffernan | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Ralph Thompson | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/rise-in-grains-hit-by-profittaking-wheat-closes-irregular-after.html | RISE IN GRAINS HIT BY PROFIT-TAKING; Wheat Closes Irregular After Setting New High Marks -- Corn Also Mixed | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/personality-and-its-functions-personality-in-nature-society-and.html | Personality and Its Functions; PERSONALITY IN NATURE, SOCIETY, AND CULTURE Edited by Clyde Kluckhohn and Henry A. Murray. xxi + 561 pp. New York: Alfred A. Knopf. $6. | True | By Ross Stagner | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/villanova-routs-coast-team-4613-wildcats-tally-five-times-in-final.html | VILLANOVA ROUTS COAST TEAM, 46-13; Wildcats Tally Five Times in Final Period Against San Francisco | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/news-of-the-world-of-stamps-ickes-us-collection-is-sold-for-20300.html | NEWS OF THE WORLD OF STAMPS; Ickes U.S. Collection Is Sold for $20,300 -- New Foreign Issues | True | By Kent B. Stiles | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/review-5-no-title-a-cup-of-courage-by-mina-lewiton-244-pp.html | Review 5 -- No Title; A CUP OF COURAGE. By Mina Lewiton. 244 pp. Philadelphia, Pa.: David McKay Company. $2.50. | True | ELLEN LEWIS BUELL. | | C1B 164221 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/education-in-review-expanding-school-population-and-a-shortage-of.html | EDUCATION IN REVIEW; Expanding School Population and a Shortage Of Buildings Create Problem for State | True | By Benjamin Fine | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/mrs-partys-house-by-caroline-slade-289-pp-new-york-vanguard-press-3.html | MRS. PARTY'S HOUSE. By Caroline Slade. 289 pp. New York: Vanguard Press. $3. | True | FLORENCE CROWTHER. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/rivera-memorial-held-spanish-falange-observes-12th-year-of-founders.html | RIVERA MEMORIAL HELD; Spanish Falange Observes 12th Year of Founder's Execution | True | Special to THE NEW YORK TIMES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/dayton-victor-33-to-7.html | Dayton Victor, 33 to 7 | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/group-ties-proposed-to-allay-prejudice.html | GROUP TIES PROPOSED TO ALLAY PREJUDICE | True | Special to THE NEW YORK TIMES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/mills-to-finance-hospital-danville-va-concern-12000-workers-back.html | MILLS TO FINANCE HOSPITAL; Danville, Va., Concern, 12,000 Workers Back Expansion | True | Special to THE NEW YORK TIMES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/sophoulis-meets-athens-opposition-narrow-margin-in-parliament.html | SOPHOULIS MEETS ATHENS OPPOSITION; Narrow Margin in Parliament Foreseen -- U.S. Embassy Defines Our Support | | By A.c. Sedgwick | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/two-groups-plan-theatre-benefits-hospital-visiting-committee-to.html | TWO GROUPS PLAN THEATRE BENEFITS; Hospital Visiting Committee to Gain Jan. 3, Experimental School, Inc., on Dec. 17 | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/work-continues-at-halifax.html | Work Continues at Halifax | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/wests-physicists-irk-soviet-critic-heisenberg-bohr-eddington-among.html | WEST'S PHYSICISTS IRK SOVIET CRITIC; Heisenberg, Bohr, Eddington Among Those Attacked for 'Bourgeois Idealism' | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/marilyn-j-rogers-married-in-jersey-wears-old-ivory-satin-gown-at.html | MARILYN J. ROGERS / MARRIED IN JERSEY; Wears Old Ivory Satin Gown! at Montclair Home Wedding to Edward Lea Apgar | True | Special to Tm Nv YORK TIMES, | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/review-2-no-title.html | Review 2 -- No Title | True | G.B. ANGIOLETTI. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/bernac-poulenc-concert-baritone-and-composerpianist-give-second.html | BERNAC, POULENC CONCERT; Baritone and Composer-Pianist Give Second Program Here | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/gotham-dance-on-wednesday.html | Gotham Dance on Wednesday | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/towler-close-to-record-w-j-back-tallies-133-points-one-short-of.html | TOWLER CLOSE TO RECORD; W. & J. Back Tallies 133 Points, One Short of Season Mark | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/realty-men-urge-end-of-all-curbs-organized-interests-of-us-impose.html | REALTY MEN URGE END OF ALL CURBS; Organized Interests of U.S. Impose Gag on Dissenters at Convention Here | True | By Lee E. Cooper | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/dies-at-doctors-door-father-of-8-had-sought-aid-for-child-hit-by.html | DIES AT DOCTOR'S DOOR; Father of 8 Had Sought Aid for Child Hit by His Auto | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/little-anne-oakley-and-other-rugged-people-by-stewart-h-holbrook.html | LITTLE ANNE OAKLEY AND OTHER RUGGED PEOPLE. By Stewart H. Holbrook. 238 pp. New York: The Macmillan Company. $3.50. | True | R.L. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/935-head-bring-1690625-keeneland-horse-sales-end-with-drop-from.html | 935 HEAD BRING $1,690,625; Keeneland Horse Sales End With Drop From 1947 Prices | True | | | C1B 164221 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/alert-play-helps-nyu-to-easy-victory-over-the-merchant-marine.html | Alert Play Helps N.Y.U. to Easy Victory Over the Merchant Marine Academy; VIOLET CONQUERS KINGS POINT, 35-6 | True | By Michael Strauss | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/wild-geese-in-forced-landing.html | Wild Geese in 'Forced Landing' | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/brooklyn-college-crushed-by-rpi-engineers-register-in-every-period.html | BROOKLYN COLLEGE CRUSHED BY R.P.I.; Engineers Register in Every Period for 47-13 Victory -- Giglio Losers' Star | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/wedge-in-berlin-blockade-seen.html | Wedge in Berlin Blockade Seen | True | Special to THE NEW YORK TIMES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/purdue-triumphs-over-indiana-390-boilermakers-win-old-oaken-bucket.html | PURDUE TRIUMPHS OVER INDIANA, 39-0; Boilermakers Win Old Oaken Bucket First Time in Five Years -- Demoss a Star | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/georgetown-bows-in-13to7-upset-loses-to-george-washingt-on-first.html | GEORGETOWN BOWS IN 13-TO-7 UPSET; Loses to George Washington First Time Since Series Began 58 Years Ago | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/us-complains-to-colombia.html | U.S. Complains to Colombia | True | Special to THE NEW YORK TIMES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/few-aleuts-suffer-any-heart-disease-scientists-find-a-high-protein.html | FEW ALEUTS SUFFER ANY HEART DISEASE; Scientists Find a High Protein Diet and No Toothaches Until Russians Brought Starches | True | Special to THE NEW YORK TIMES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/american-school-in-macedonia-busy-farm-institute-opened-in-04-by-jh.html | AMERICAN SCHOOL IN MACEDONIA BUSY; Farm Institute Opened in '04 by J.H. House Is Untouched by War With Markos | True | North American Newspaper Alliance. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/dr-edwin-schiller.html | DR. EDWIN SCHILLER | True | Special to Tz Nzw Yo. TZMrS. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/minnesota-defeats-wisconsin-in-big-nine-finale-before-45000-at.html | Minnesota Defeats Wisconsin in Big Nine Finale Before 45,000 at Madison; GOPHERS TRIUMPH OVER BADGERS,16-0 | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/lock-haven-triumphs-467.html | Lock Haven Triumphs, 46-7 | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/jeanette-j-reynolds-troth.html | Jeanette J. Reynolds' Troth | True | Special to THu NEN YORK TIIuS. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/larks-in-the-popcorn-by-h-allen-smith-256-pp-new-york-doubleday-co.html | LARKS IN THE POPCORN. By H. Allen Smith. 256 pp. New York: Doubleday & Co. $2.50. | True | By Thomas Sugrue | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/mamaroneck-27-new-rochelle-6.html | Mamaroneck 27, New Rochelle 6 | True | Special to THE NEW YORK TIMES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/the-lady-proposes.html | THE LADY PROPOSES" | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/camera-notes-guided-tours-in-puerto-rico-free-book.html | CAMERA NOTES; Guided Tours in Puerto Rico -- Free Book | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/foreign-relations-study-aided.html | Foreign Relations Study Aided | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/baby-prince-reveals-zeal-of-british-for-monarchy-they-see-in-the.html | BABY PRINCE REVEALS ZEAL OF BRITISH FOR MONARCHY; They See in the Royal Infant a Symbol o Their Historic Role in the World | True | By Herbert L. Matthews | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/dutch-group-to-go-to-java-for-talks-strong-multiparty-delegation.html | DUTCH GROUP TO GO TO JAVA FOR TALKS; Strong Multi-Party Delegation Leaves Today With Firm Hope of Settlement | True | By David Anderson | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/deer-waits-for-hunters-shot.html | Deer Waits for Hunter's Shot | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/pacific-states.html | PACIFIC STATES | True | Special to THE NEW YORK TIMES. | | C1B 164221 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/ind-station-agent-held-up.html | IND Station Agent Held Up | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/16-die-from-smallpox-in-korea.html | 16 Die From Smallpox in Korea | True | Special to THE NEW YORK TIMES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/bowlbound-north-carolina-subdues-duke-by-threetouchdown-margin.html | Bowl-Bound North Carolina Subdues Duke by Three-Touchdown Margin; JUSTICE SETS PACE IN 20-T-O-0 VICTORY | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/the-financial-week-markets-develop-better-tone-compromise-attitude.html | THE FINANCIAL WEEK; Markets Develop Better Tone - - Compromise Attitude On Political-Economic Affairs Foreseen | True | By John G. Forrest | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/us-bars-frontier-changes-without-israels-consent-insists-additions.html | U.S. BARS FRONTIER CHANGES WITHOUT ISRAEL'S CONSENT; INSISTS ADDITIONS BE OFFSET; URGES ENTRY IN U.N. | True | By George Barrett | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/lebanon-tops-upsala-1913.html | Lebanon Tops Upsala, 19-13 | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/review-ordered-in-surrogate-vote-certification-of-frankenthaler.html | REVIEW ORDERED IN SURROGATE VOTE; Certification of Frankenthaler Stayed as Tammany Seeks to Bar Absentee Ballots | True | By William R. Conklin | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/thanksgiving-variation.html | Thanksgiving Variation | True | By Jane Nickerson | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/blair-house-redecorated-goldwhite-for-mrs-truman-rose-walls-for.html | BLAIR HOUSE REDECORATED; Gold-White for Mrs. Truman, Rose Walls for Margaret | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/around-the-garden.html | AROUND THE GARDEN | True | BY Dorothy H. Jenkins | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/standard-threads-hailed-in-industry-savings-on-bolts-and-screws.html | STANDARD THREADS HAILED IN INDUSTRY; Savings on Bolts and Screws Seen in Agreement Between U.S., Canada and Britain | True | By Hartley W. Barclay | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/clearer-oil-policy-is-seen-for-nation-election-results-are-expected.html | CLEARER OIL POLICY IS SEEN FOR NATION; Election Results Are Expected to Bring More Firm, Definite Action in Washington | True | By J.h. Carmical | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/more-beautiful-than-murder-by-octavus-roy-cohen-208-pp-new-york-the.html | MORE BEAUTIFUL THAN MURDER. By Octavus Roy Cohen. 208 pp. New York: The Macmillan Company. $2.50. | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/children-approve-second-book-fair-28000-youngsters-parents-attend.html | CHILDREN APPROVE SECOND BOOK FAIR; 28,000 Youngsters, Parents Attend Event at Museum -- Fairy Tale Given on Stage | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/springfield-sets-back-cortland-teachers-286.html | Springfield Sets Back Cortland Teachers, 28-6 | True | By the United Press. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/truman-plurality-138558-in-county.html | TRUMAN PLURALITY 138,558 IN COUNTY | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/notes-on-science-a-new-type-of-brain-wave-gas-turbine-on-rails.html | NOTES ON SCIENCE; A New Type of Brain Wave -- Gas Turbine on Rails | True | W. L. L. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/a-star-called-wormwood-by-martha-bacon-250-pp-new-york-random-house.html | A STAR CALLED WORMWOOD. By Martha Bacon. 250 pp. New York: Random House. $2.75.; THE LONG HABIT. By James K. Feibleman. 365 pp. New York: Duell, Sloan & Pearce. $3.50. | True | By Philip-Hewitt-Myring | | C1B 164221 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/holy-cross-wins-from-temple-137-byers-gallops-65-yards-to-give.html | HOLY CROSS WINS FROM TEMPLE, 13-7; Byers Gallops 65 Yards to Give Crusaders Touchdown in Final Period | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/rule-on-patents-asked-for-japan-reviving-of-us-participation-in.html | RULE ON PATENTS ASKED FOR JAPAN; Reviving of U.S. Participation in Industry There Awaits Clarification of Rights | True | By Thomas F. Conroy | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/princeton-jv-wins-330-topples-dartmouths-eleven-soccer-team-victor.html | PRINCETON J.V. WINS, 33-0; Topples Dartmouth's Eleven -- Soccer Team Victor, 4-0 | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/film-speed-raised-good-results-achieved-under-poor-lighting.html | FILM SPEED RAISED; Good Results Achieved Under Poor Lighting | True | By Jacob Deschin | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/milk-fund-will-give-i-opera-fete-on-jan-i-1.html | MILK FUND WILL GIVE I OPERA FETE ON JAN. I 1 | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/upper-south.html | UPPER SOUTH | True | Special to THE NEW YORK TIMES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/32-more-police-to-help-bar-parking-on-14th-st.html | 32 More Police to Help Bar Parking on 14th St. | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/hook-ladder-9-to-leave-homestead-has-rolled-from-there-since-civil.html | Hook & Ladder 9 to Leave 'Homestead' Has Rolled From There Since Civil War | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/ruth-c-archibald-rectors-fiangee-music-teacher-to-be-married-to-rev.html | RUTH C. ARCHIBALD RECTOR'S FIANGEE; Music Teacher to Be Married to Rev. George Kempsell Jr., Hamilton College Alumnus | True | Special to THz Nzw YORK TIMZS. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/ideological-chess.html | Ideological Chess | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/manual-takes-psal-laurels-blanking-lafayette-eleven-130-stonborg.html | Manual Takes P.S.A.L. Laurels, Blanking Lafayette Eleven, 13-0; Stonborg Goes 49 Yards for Victors, Who End Season Unbeaten -- Brooklyn Tech Conquers Erasmus Hall, 20-6 | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/so-methodist-nips-baylor-bears-136-rote-walker-pace-attack-as.html | SO. METHODIST NIPS BAYLOR BEARS, 13-6; Rote, Walker Pace Attack as Mustangs Clinch a Berth in the Cotton Bowl | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/caracas-combats-plot-with-curbs-restricts-press-radio-public.html | CARACAS COMBATS 'PLOT' WITH CURBS; Restricts Press, Radio, Public Meetings After Report That Army Group Planned Coup | True | Special to THE NEW YORK TIMES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/south-front-of-city-hall-roped-off-to-avert-injury.html | South Front of City Hall Roped Off to Avert Injury | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/heads-catholic-veterans.html | Heads Catholic Veterans | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/central-states.html | CENTRAL STATES | True | Special to THE NEW YORK TIMES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/the-enchanted-life-by-mary-main-248-pp-new-york-harcourt-brace-co-3.html | THE ENCHANTED LIFE. By Mary Main. 248 pp. New York: Harcourt. Brace & Co. S3. | True | VIRGINIA LEE WARREN. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/purchasing-agents-study-steel-buying.html | PURCHASING AGENTS STUDY STEEL BUYING | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/g-f-rogers-dead-exgqngressman-former-state-senator-lost-recent-bid.html | G. F. ROGERS DEAD; EX-GQNGRESSMAN; Former State SenAtor Lost Recent Bid to Resume Post From 40th N, Y, District | True | | | C1B 164221 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/-hiss-m-p-omalun-beco1vies-fianceei-alumna-of-marymount-college.html | hiss M. P. OMALUN \| BECO1VIES FIANCEEI; Alumna of Marymount College Engaged to William Earl Nelson, Former Officer | True | Special to Tm Nv YORK TIMus, | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/memoirs-of-a-humanitarian-half-a-century-in-community-service-by.html | Memoirs of a Humanitarian; HALF A CENTURY IN COMMUNITY SERVICE. By Charles S Bernheimer. 146 pp. New York: Association Press. $2.50. | True | T.L. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/job-agencies-held-in-rising-demand-ingham-cites-growing-number-of.html | JOB AGENCIES HELD IN RISING DEMAND; Ingham Cites Growing Number of Employers Using Services to Get Needed Personnel | True | By Alfred R. Zipser Jr. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/thy-men-shall-fall-by-sidney-and-samuel-moss-351-pp-chicago-ill.html | THY MEN SHALL FALL. By Sidney and Samuel Moss. 351 pp. Chicago, Ill.: Ziff-Davis. $3. | True | D.D. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/bruins-tie-2all-with-maple-leafs-bostons-six-shares-national-league.html | BRUINS TIE, 2-ALL, WITH MAPLE LEAFS; Boston's Six Shares National League Lead With Detroit -- 14,560 See Toronto Game | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/south-africa-views-un-motion-as-gain.html | SOUTH AFRICA VIEWS U.N. MOTION AS GAIN | True | Special to THE NEW YORK TIMES. | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/barbara-sulliyan-wbb-g-graduate-of-trinity-becomes-bride-of-francis.html | BARBARA SULLIYAN WBB G; Graduate of Trinity Becomes Bride of Francis Lee Swift Her Sister !s Honor Matron | True | Special to Nv Yo | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/the-nation.html | THE NATION | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/happens-to-conquerors.html | HAPPENS TO CONQUERORS" | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/new-york.html | New York | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/portlands-first-lady.html | Portland's First Lady | True | By Maurine Neuberger | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/us-paper-output-rises.html | U.S. Paper Output Rises | True | | | C1B 164221 | |
| 1948-11-21 | 1948-11-21 | https://www.nytimes.com/1948/11/21/archives/lafayette-checks-lehigh-team-2313-two-pass-interference-rulings.html | LAFAYETTE CHECKS LEHIGH TEAM, 23-13; Two Pass Interference Rulings Help Leopards Triumph -- Fan Attacks Official | True | By Roscoe McGowen | | C1B 164221 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/arthur-ho-joy-san.html | ARTHUR HO JOY SAN | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/holds-television-may-absorb-radio-shouse-head-of-crosley-tells.html | HOLDS TELEVISION MAY ABSORB RADIO; Shouse, Head of Crosley, Tells Editors Its Influence Will Exceed That of Auto | True | Special to THE NEW YORK TIMES. | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/mrs-john-r-rowland.html | MRS. JOHN R. ROWLAND | True | Special to TH NEW YO.K TilgS. | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/arthur-c-watt-62-financial-analyst.html | ARTHUR C. WATT, 62, FINANCIAL ANALYST | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/hawks-and-leafs-in-tie-chicago-is-back-in-last-place-after-playing.html | HAWKS AND LEAFS IN TIE; Chicago Is Back in Last Place After Playing 3-3 Game | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/royal-six-routs-boston-113.html | Royal Six Routs Boston, 11-3 | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/jersey-city-wins-by-102-tops-wilkesbarre-gains-place-in-american.html | JERSEY CITY WINS BY 10-2; Tops Wilkes-Barre, Gains Place in American Loop Play-Offs | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/remington-e-rose.html | REMINGTON E. ROSE | True | Special to TE Nw Yoa: Ti4ES. | | C1B 164222 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/kaiser-buys-steel-plant.html | Kaiser Buys Steel Plant | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/georgia-oklahoma-sought.html | Georgia, Oklahoma Sought | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/schenley-buys-old-poindexter.html | Schenley Buys Old Poindexter | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/cotton-extends-upward-movement-net-gains-of-2-to-32-points-made-in.html | COTTON EXTENDS UPWARD MOVEMENT; Net Gains of 2 to 32 Points Made in Week -- Consumption in October Disappointing | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/fourth-loewenguth-concert.html | Fourth Loewenguth Concert | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/aid-from-children-for-unac.html | Aid From Children for UNAC | True | ALICE G. WALLACE. | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/elected-to-chairmanship-of-city-college-department.html | Elected to Chairmanship Of City College Department | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/world-troubles-laid-to-occidental-pride.html | WORLD TROUBLES LAID TO OCCIDENTAL PRIDE | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/chinese-reds-warn-us-military-aid-is-aggression-chinas-reds-warn-us.html | Chinese Reds Warn U.S. Military Aid Is Aggression; CHINA'S REDS WARN U.S. ON AID PLANS | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/lard-futures-prices-fluctuate-rapidly.html | LARD FUTURES PRICES FLUCTUATE RAPIDLY | True | Special to THE NEW YORK TIMES. | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/harry-h-brond.html | HARRY H. BROND | True | Special to Ta' Nw Yomo Tr. | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/charles-w-townsend.html | CHARLES W. TOWNSEND | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/heads-welfare-group-dr-walter-gross-chosen-for-state-section-of.html | HEADS WELFARE GROUP; Dr. Walter Gross Chosen for State Section of Jewish Board | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/placed-in-second-post-with-dun-bradstreet.html | Placed in Second Post With Dun & Bradstreet | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/television-record-for-october.html | Television Record for October | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/electro-operation-transferred.html | Electro Operation Transferred | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/record-expected-in-steel-output-production-for-month-may-exceed.html | RECORD EXPECTED IN STEEL OUTPUT; Production for Month May Exceed That Recorded During October DEMAND CONTINUES HIGH Flat-Rolled and Pipe Needs Hold Strong -- New Gas Lines a Factor | True | Special to THE NEW YORK TIMES. | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/plea-to-delay-ban-exporters-ask-us-to-intercede-with-south-africa.html | PLEA TO DELAY BAN; Exporters Ask U.S. to Intercede With South Africa on Quotas | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/harold-f-cram.html | HAROLD F. CRAM | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/a-way-to-check-filibusters.html | A WAY TO CHECK FILIBUSTERS | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/transport-asks-medical-aid.html | Transport Asks Medical Aid | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/man-himself-called-gods-truest-temple.html | MAN HIMSELF CALLED GOD'S TRUEST TEMPLE | True | | | C1B 164222 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/burbank-aids-in-cancer-drive.html | Burbank Aids in Cancer Drive | | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/young-and-fair-arrives-tonight-freedley-and-krakeur-to-offer.html | 'YOUNG AND FAIR' ARRIVES TONIGHT; Freedley and Krakeur to Offer All-Feminine Cast in Nash Play at the Fulton | | By Sam Zolotow | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/belgium-ties-at-soccer-11.html | Belgium Ties at Soccer, 1-1 | | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/sales-in-britain-recover-reports-of-recession-in-retail-trade.html | SALES IN BRITAIN RECOVER; Reports of Recession in Retail Trade Believed Refuted | True | Special to THE NEW YORK TIMES. | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/clippers-win-8th-straight-140.html | Clippers Win 8th Straight, 14-0 | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/4850-a-share-is-bid-for-agwi-lines-stock.html | $48.50 A SHARE IS BID FOR AGWI LINES STOCK | | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/books-of-the-times.html | Books of the Times | | By Orville Prescott | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/korean-rebels-taken-army-reports-victory-in-large-clash-last-friday.html | KOREAN REBELS TAKEN; Army Reports Victory in Large Clash Last Friday | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/news-of-food-thanksgivings-candied-sweet-potato-almost-as-essential.html | News of Food; Thanksgiving's Candied Sweet Potato Almost as Essential as Turkey Itself | | By Jane Nickerson | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/radio-and-television-winchell-leads-hooper-evening-shows-fifth-time.html | Radio and Television; Winchell Leads Hooper Evening Shows Fifth Time -- 'Ma Perkins' Heads Day List | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/yonkers-councilmen-ponder-budget-plan.html | YONKERS COUNCILMEN PONDER BUDGET PLAN | True | Special to THE NEW YORK TIMES. | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/book-censorship-set-up-by-prague-government-checks-will-go-into.html | BOOK CENSORSHIP SET UP BY PRAGUE; Government Checks Will Go Into Effect Next Year -- Lesser Measures Failed | True | Special to THE NEW YORK TIMES. | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/dyrgall-annexes-title-in-aau-run-quinn-takes-2d-place-to-lead-nyac.html | DYRGALL ANNEXES TITLE IN A.A.U. RUN; Quinn Takes 2d Place to Lead N.Y.A.C. Team to Triumph in Cross-Country Meet | True | By William J. Briordy | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/economics-and-finance-price-inflation-the-monetary-approach.html | ECONOMICS AND FINANCE; Price Inflation: The Monetary Approach | | By Edward H. Collins | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/to-set-up-own-blood-bank.html | To Set Up Own Blood Bank | | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/18000000-live-in-philippines.html | 18,000,000 Live in Philippines | | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/bare-cabinet-vote-put-to-greek-king-coalition-gets-168167-victory.html | BARE CABINET VOTE PUT TO GREEK KING; Coalition Gets 168-167 Victory in Chamber -- Opposition Sets Appeal to Crown Today | True | By A.c. Sedgwickspecial To the New York Times. | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/54-elected-to-tau-beta-pi.html | 54 Elected to Tau Beta Pi | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/churches-mark-loyalty-day.html | Churches Mark Loyalty Day | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/israel-to-have-youth-hotel.html | Israel to Have Youth Hotel | True | | | C1B 164222 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/israel-seen-as-leader-nathan-says-she-will-spearhead-middleeast.html | ISRAEL SEEN AS LEADER; Nathan Siys She Will Spearhead Middle-East Development | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/joins-new-editors-body-american-society-enters-world-federation-for.html | JOINS NEW EDITORS BODY; American Society Enters World Federation for a Year | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/marines-open-file-on-saipan-issue-quote-marshall-king-nimitz-in.html | MARINES OPEN FILE ON SAIPAN ISSUE; Quote Marshall, King, Nimitz in Hope to End 'Squabble' Over the Generals Smith | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/torres-presents-a-dance-program-guest-artist-with-ballet-russe.html | TORRES PRESENTS A DANCE PROGRAM; Guest Artist With Ballet Russe Earlier This Season Gives His First Local Recital | True | By John Martin | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/appointed-as-director-for-psychiatric-plan.html | Appointed as Director For Psychiatric Plan | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/morris-shows-way.html | Morris Shows Way | True | Special to THE NEW YORK TIMES. | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/j-harmar-bronson.html | J. HARMAR BRONSON | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/bears-turn-back-boston-51-to-17-minini-sparks-winners-with-3.html | BEARS TURN BACK BOSTON, 51 TO 17; Minini Sparks Winners With 3 Tallies -- Luckman Passes for Two Touchdowns | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/wheat-belt-aided-by-rain-and-snow-experts-say-moisture-in-earth.html | WHEAT BELT AIDED BY RAIN AND SNOW; Experts Say Moisture in Earth Guarantees Winter Crop in Good Condition WHEAT BELT AIDED BY RAIN AND SNOW | True | Special to THE NEW YORK TIMES. | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/schapiro-returns-in-a-piano-recital-performances-of-bartok-and.html | SCHAPIRO RETURNS IN A PIANO RECITAL; Performances of Bartok and Faure Works Are Features of Town Hall Program | True | By Noel Straus | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/legion-post-dance-tomorrow.html | Legion Post Dance Tomorrow | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/chade-price-fall-held-groundless-steady-drop-since-december-45-laid.html | CHADE PRICE FALL HELD GROUNDLESS; Steady Drop Since December, '45 Laid to Psychological, Not Economic, Causes RECENT MOVES REVIEWED Stockholders to Get Shares in SODEC, Possibly Later Underlying CADE Stock CHADE PRICE FALL HELD GROUNDLESS | True | By George H. Morisonspecial To the New York Times. | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/samuel-s-schoenholtz.html | SAMUEL S. SCHOENHOLTZ | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/church-observes-75th-anniversary-cardinal-spellman-presides-at.html | CHURCH OBSERVES 75TH ANNIVERSARY; Cardinal Spellman Presides at Thanksgiving Mass in St. Cecilia's Here | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/marriage-licenses-drop-6-12-per-cent.html | MARRIAGE LICENSES DROP 6 1/2 PER CENT | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/1800-at-voices-meeting-fraternal-council-hears-jewish-federation.html | 1,800 AT 'VOICES' MEETING; Fraternal Council Hears Jewish Federation Agencies Report | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/holdup-plot-is-laid-to-3-seized-in-chase.html | HOLD-UP PLOT IS LAID TO 3 SEIZED IN CHASE | True | | | C1B 164222 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/bloomsburg-gets-feeler.html | Bloomsburg Gets Feeler | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/bethlehem-triumphs-70-snaps-wilmington-6game-streak-on-touchdown-by.html | BETHLEHEM TRIUMPHS, 7-0; Snaps Wilmington 6-Game Streak on Touchdown by Dini | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/to-tow-battleship-tugs-will-berth-north-carolina-at-bayonne.html | TO TOW BATTLESHIP; Tugs Will Berth North Carolina at Bayonne Tomorrow | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/sciarretti-78-san-at-the-metropolitan.html | SCIARRETTI, 78, SAN( AT THE METROPOLITAN | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/4-opera-revivals-set-for-1st-week-metropolitans-early-dates-feature.html | 4 OPERA REVIVALS SET FOR 1ST WEEK; Metropolitan's Early Dates Feature 4 New Singers -Repertory Diversified | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/advertising-news.html | Advertising News | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/civilians-to-be-officers-army-will-select-23000-men-for-second.html | CIVILIANS TO BE OFFICERS; Army Will Select 23,000 Men for Second Lieutenant Posts | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/park-ban-protested.html | Park Ban Protested | True | IRVING MALLON. | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/dr-miller-to-aid-jewish-fund.html | Dr. Miller to Aid Jewish Fund | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/college-fire-kills-girl-six-injured-in-sorority-dwelling-at.html | COLLEGE FIRE KILLS GIRL; Six Injured in Sorority Dwelling at Cortland, N.Y., Institution | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/the-library-18481948.html | THE LIBRARY, 1848-1948 | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/of-local-origin.html | Of Local Origin | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/edward-cidbdry-industrialist-dies-former-chairman-of-british.html | EDWARD CIDBDRY, INDUSTRIALIST, DIES; Former Chairman of British Chocolate Firm Had Headed Board of Newspapers | True | $Dectal to T1 I' | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/harry-goldowsk-.html | HARRY GOLDOWSK .. | True | Special to THE NEW YORK TI.MES. | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/chemical-industries-to-expand-in-britain.html | CHEMICAL INDUSTRIES TO EXPAND IN BRITAIN | True | Special to THE NEW YORK TIMES. | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/alliance-system-is-sought.html | Alliance System Is Sought | True | By Sim Pope Brewerspecial To the New York Times. | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/in-the-un-today.html | In the U.N. Today | True | Special to THE NEW YORK TIMES. | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/thomas-b-berentsen.html | THOMAS B. BERENTSEN | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/samuel-c-worthen-.html | SAMUEL C. WORTHEN -] | True | pecial to Ttn NE,VoIK TIMgS. | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/conerly-sets-page-for-49t03-upset-giants-passing-ace-connects-for-3.html | CONERLY SETS PAGE FOR 49-T0-3 UPSET; Giants' Passing Ace Connects for 3 Touchdowns, Tallies Once in Rout of Packers WINNERS TIE LEAGUE MARK New York Eleven Rolls to 28 First Downs -- Fritsch Gets Green Bay Field Goal | True | | | C1B 164222 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/miss-carrie-e-cotter.html | MISS CARRIE E. COTTER | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/hollywood-studio-in-contract-field-universalinternational-plans-to.html | HOLLYWOOD STUDIO IN CONTRACT FIELD; Universal-International Plans to Do Three-Reeler for NAM - No 'Shutdown' at Warners | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/north-german-papers-cut.html | North German Papers Cut | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/palestine-talk-denied-egyptian-envoy-states-report-of-paris-parley.html | PALESTINE TALK DENIED; Egyptian Envoy States Report of Paris Parley Is Untrue | True | Special to THE NEW YORK TIMES. | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/rumanian-reds-to-purge-rolls.html | Rumanian Reds to Purge Rolls | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/701000-children-get-dental-help-free-service-provided-by-the-city.html | 701,000 CHILDREN GET DENTAL HELP; Free Service Provided by the City and Guggenheim Clinic Since Its Founding in 1930 | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/hardware-course-gets-new-backing-six-manufacturing-companies-adopt.html | HARDWARE COURSE GETS NEW BACKING; Six Manufacturing Companies Adopt City College Training for Their Personnel | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/ireland-discussed-by-attlee-brooke-leaders-of-britain-and-ulster.html | IRELAND DISCUSSED BY ATTLEE, BROOKE; Leaders of Britain and Ulster Study Irish Plan to Break Commonwealth Link | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/invest-in-liberia-bishop-urges-us-mission-leader-says-nations-human.html | INVEST IN LIBERIA, BISHOP URGES U.S.; Mission Leader Says Nation's Human, Natural Resources Offer Big Opportunity | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/tsaldaris-going-to-paris-again.html | Tsaldaris Going to Paris Again | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/ambulance-in-crash-6-hurt-as-it-and-private-car-collide-in.html | AMBULANCE IN CRASH; 6 Hurt as It and Private Car Collide in Westchester | True | Special to THE NEW YORK TIMES. | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/israelis-to-start-picking-of-citrus-last-seasons-crop-may-be.html | ISRAELIS TO START PICKING OF CITRUS; Last Season's Crop May Be Equaled in Operation to Get Under Way This Week | True | Special to THE NEW YORK TIMES. | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/austrian-reds-hit-in-yugoslav-paper-belgrade-communists-attack.html | AUSTRIAN REDS HIT IN YUGOSLAV PAPER; Belgrade Communists Attack Fischer and Followers for Opposing Carinthia Claims | True | By M.s. Handlerspecial To the New York Times. | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/bertola-to-fight-bosnich.html | Bertola to Fight Bosnich | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/healthmobile-to-be-in-kings.html | Healthmobile to Be in Kings | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/fair-enjoyment-urged-lyons-advocates-act-to-forbid-bans-on-use-of.html | 'FAIR ENJOYMENT' URGED; Lyons Advocates Act to Forbid Bans on Use of Public Parks | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/kashmir-drive-denied-new-delhi-spokesman-labels-pakistan-charge.html | KASHMIR DRIVE DENIED; New Delhi Spokesman Labels Pakistan Charge 'Untrue' | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/society-launches-un-tours.html | Society Launches U.N. Tours | True | Special to THE NEW YORK TIMES. | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/igurdolq-howells-will-be-hohored-give-reception-thursday-for.html | IGURDOlq HOWELLS WILL BE HOHORED; Give Reception Thursday for Debutante Niece | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/ellen-wadsworth-to-be-honored.html | Ellen Wadsworth to Be Honored | True | | | C1B 164222 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/col-england-leaves-pine-camp.html | Col. England Leaves Pine Camp | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/kaplan-to-direct-state-pension-aid-as-deputy-controller-he-will.html | KAPLAN TO DIRECT STATE PENSION AID; As Deputy Controller He Will Administer Employes' System -- Quits Civil Service Posts | True | Special to THE NEW YORK TIMES. | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/record-college-enrollment-brings-big-expansion-plans-400.html | Record College Enrollment Brings Big Expansion Plans; 400 Institutions in U.S. Propose to Build at Cost of $1,250,000,000 -- Tuition Rates Are 50% Above the Pre-War Level CROWDED COLLEGES SKETCH EXPANSION | True | By Benjamin Fine | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/ice-fishing-to-open-tipups-legal-in-state-waters-but-freeze-is.html | ICE FISHING TO OPEN; Tip-Ups Legal in State Waters But Freeze Is Needed | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/detroit-conquers-steelers-17-to-14-dudley-scores-twice-for-lions.html | DETROIT CONQUERS STEELERS, 17 TO 14; Dudley Scores Twice for Lions After Pittsburgh Fumbles -- Pregulman Boots Goal | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/42-games-listed-for-college-fives-eastern-league-opens-dec-11.html | 42 GAMES LISTED FOR COLLEGE FIVES; Eastern League Opens Dec. 11, Closes March 12 -- Columbia Is Defender of Title | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/new-bolivian-bank-to-spur-economy-capitalized-at-1000000000.html | NEW BOLIVIAN BANK TO SPUR ECONOMY; Capitalized at 1,000,000,000 Bolivianos, It Will Cope With Food Imports | True | By Milton Brackerspecial To the New York Times. | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/miller-to-help-coast-theatre.html | Miller to Help Coast Theatre | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/irelands-economy-rated-favorable-states-marine-official-finds.html | IRELAND'S ECONOMY RATED FAVORABLE; States Marine Official Finds Outlook Good -- Country's New Liner Due Here Jan. 5 | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/brig-gen-b-wilson1-dies-while-hunting1.html | BRIG. GEN. S. B. WILSON1 DIES WHILE HUNTING1 | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/treasure-hunt-to-open-city-stores-to-display-items-to-aid-hospital.html | 'TREASURE HUNT' TO OPEN; City Stores to Display Items to Aid Hospital Fund | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/iraqibritish-oil-talks-set.html | Iraqi-British Oil Talks Set | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/control-of-utility-passes.html | Control of Utility Passes | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/rdr-john-tildsley-edlcator-40-years-retired-associate-city-head-of.html | rDR. JOHN TILDSLEY, ' EDlCATOR 40 YEARS /; Retired Associate City Head of Schools Dies--Demoted by Hylan, Later Restored | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/mexico-to-turn-back-the-sudpacifico-rr.html | MEXICO TO TURN BACK THE SUD-PACIFICO R.R. | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/new-cancer-hospital-cornerstone-will-be-laid-friday-for-memorial.html | NEW CANCER HOSPITAL; Cornerstone Will Be Laid Friday for Memorial Unit | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/martial-law-proclaimed.html | Martial Law Proclaimed | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/sind-rallies-for-draw-saves-game-with-west-indies-cricket-team-at.html | SIND RALLIES FOR DRAW; Saves Game With West Indies Cricket Team at Karachi | True | | | C1B 164222 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/montreal-blanks-red-wings-3-to-0-durnan-shuts-out-detroit-six-for.html | MONTREAL BLANKS RED WINGS, 3 TO 0; Durnan Shuts Out Detroit Six for Third Time in Season Despite Face Injury | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/murtagh-asserts-fbi-scans-milk-rise-here.html | MURTAGH ASSERTS FBI SCANS MILK RISE HERE | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/saved-from-plane-in-bay-woman-and-pilot-taken-off-in-launches-after.html | SAVED FROM PLANE IN BAY; Woman and Pilot Taken Off in Launches After Forced Landing | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/walking-in-new-york.html | WALKING IN NEW YORK | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/mme-chiang-cites-us-stake-in-clash-urges-prompt-aid-to-china-if.html | MME. CHIANG CITES U.S. STAKE IN CLASH; Urges Prompt Aid to China if America Expects to Prevent Red Rule in All Asia | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/hanauer-chess-leader-gains-sixthround-victory-in-marshall-club.html | HANAUER CHESS LEADER; Gains Sixth-Round Victory in Marshall Club Title Play | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/head-of-one-corporation-joins-board-of-another.html | Head of One Corporation Joins Board of Another | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/mrs-fletcher-l-gill-sde.html | MRS. FLETCHER L. GILL SDe | True | Clal to 'rHz NZ%V YORK 'TIES. | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/azores-agreement-cements-us-relations-with-lisbon-island-base-is.html | Azores Agreement Cements U.S. Relations With Lisbon; Island Base Is Viewed as Fundamental Part of Our Atlantic Defense Conceptions | True | By C.l. Sulzbergerspecial To the New York Times. | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/northeast-players-named-for-tourney.html | NORTHEAST PLAYERS NAMED FOR TOURNEY | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/julia-f-myrick-en6a6ed-to-wed-radcliffe-junior-will-become-bride-of.html | JULIA F. MYRICK EN6A6ED TO WED; Radcliffe Junior Will Become Bride of Gordon Allen Jr., a Senior at Harvard | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/dr-george-f-mangone.html | DR. GEORGE F. MANGONE | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/executives-given-health-checkups-of-333-companies-surveyed-165.html | EXECUTIVES GIVEN HEALTH CHECK-UPS; Of 333 Companies Surveyed, 16.5% Require Examinations for Leaders Periodically | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/virginia-honors-dudley-no-35-jersey-of-allamerica-star-retired.html | VIRGINIA HONORS DUDLEY; No. 35 Jersey of All-America Star Retired Permanently | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/elmer-roblin.html | ELMER ROBLIN | True | Special to THE NZW VOp TItlES. | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/proclaims-thanksgiving-acting-gov-hanley-asks-state-to-keep.html | PROCLAIMS THANKSGIVING; Acting Gov. Hanley Asks State to Keep Traditional Spirit | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/ship-egypt-held-leaves-port-said-us-freighter-flying-trader-departs.html | SHIP EGYPT HELD LEAVES PORT SAID; U.S. Freighter Flying Trader Departs Without Cargo -- Seizures Protested | True | Special to THE NEW YORK TIMES. | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/foreign-exchange-rates-week-ended-nov-19-1948.html | FOREIGN EXCHANGE RATES; Week Ended Nov. 19, 1948 | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/stocks-in-london-persist-in-rising-long-slow-movement-despite.html | STOCKS IN LONDON PERSIST IN RISING; Long, Slow Movement Despite Obstacles Called Impressive -- Causes Recognized INVESTMENT FUNDS LARGE Industrial Equity Securities Follow Lead of Gilt-Edges - Politics Also a Factor | True | By Lewis L. Nettletonspecial To the New York Times. | | C1B 164222 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/france-arrests-2-strike-leaders-labor-demonstration-follows-their.html | FRANCE ARRESTS 2 STRIKE LEADERS; Labor Demonstration Follows Their Detention -- Dunkerque Men May Stay Off Job | True | By Lansing Warrenspecial To The New York Times. | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/helen-finelli-wed-in-jersey-city.html | Helen Finelli Wed in Jersey City | | Soecial to THZ Nw YORK TIMr~. | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/british-critic-scores-eisenhowers-book.html | BRITISH CRITIC SCORES EISENHOWER'S BOOK | True | Special to THE NEW YORK TIMES. | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/smu-to-pick-rival.html | S.M.U. to Pick Rival | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/northwestern-awaits-word.html | Northwestern Awaits Word | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/robert-p-gould.html | ROBERT P. GOULD | True | Special to THI NEXV YOP-K TIMES. | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/definition-of-low-income-asked.html | Definition of "Low Income" Asked | True | RALPH A. BROOKS, | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/peace-in-our-time-called-possible-dr-christian-says-militant-faith.html | PEACE IN OUR TIME CALLED POSSIBLE; Dr. Christian Says Militant Faith in God and a Sense of Brotherhood Are Necessary | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/masonite-starts-california-plant.html | Masonite Starts California Plant | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/miss-shelby-sings-nedda-in-her-debut.html | MISS SHELBY SINGS NEDDA IN HER DEBUT | True | N.S. | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/new-transit-body-held-best-for-city.html | NEW TRANSIT BODY HELD BEST FOR CITY | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/french-urge-ruhr-stay-under-allies-schuman-says-its-industries-must.html | FRENCH URGE RUHR STAY UNDER ALLIES; Schuman Says Its Industries Must Never Belong to the German Government | True | By Harold Callenderspecial To the New York Times. | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/vermont-alumni-dinner-tonight.html | Vermont Alumni Dinner Tonight | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/frederick-marvin-gives-piano-recital.html | FREDERICK MARVIN GIVES PIANO RECITAL | True | C.H. | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/league-ends-allstar-game.html | League Ends All-Star Game | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/market-for-motors-may-increase-in-1949.html | MARKET FOR MOTORS MAY INCREASE IN 1949 | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/woman-dies-on-rca-tour.html | Woman Dies on RCA Tour | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/raccoon-the-hero-at-child-book-fair-and-daddys-shoulder-is-best.html | RACCOON THE HERO AT CHILD BOOK FAIR; And 'Daddy's' Shoulder Is Best Spot as 22,000 Crowd Exhibit on 3d Day | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/extend-ship-peace-talks-west-coast-negotiators-agree-to-go-beyond.html | EXTEND SHIP PEACE TALKS; West Coast Negotiators Agree to Go Beyond 10-Day Period | True | Special to THE NEW YORK TIMES. | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/harder-scores-15-points-to-lead-cards-to-2724-victory-over-rams.html | Harder Scores 15 Points to Lead Cards to 27-24 Victory Over Rams; Chicago Fullback Provides Winning Margin on Field Goal in 3d Period -- Waterfield Passes for Two Los Angeles Scores | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/son-to-mrs-schuyler-g-chapin.html | Son to Mrs. Schuyler G Chapin | True | | | C1B 164222 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/vandenberg-urges-senate-talk-curb-he-favors-forcing-important.html | VANDENBERG URGES SENATE TALK CURB; He Favors Forcing Important Measures to a Vote if 90% of Members Want It | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/reducing-auto-accidents-defective-vision-held-major-causativ-factor.html | Reducing Auto Accidents; Defective Vision Held Major Causativ Factor, Better Tests Asked | True | WILLIAM ROTH, O. D., | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/25000-letters-from-utah-school-children-are-sent-abroad-after-six.html | 25,000 Letters From Utah School Children Are Sent Abroad After Six Months' Delay | True | By Kathleen Teltschspecial To the New York Times. | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/oneyear-maturities-of-us-45131472889.html | ONE-YEAR MATURITIES OF U.S. $45,131,472,889 | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/national-theatre-meeting-here.html | National Theatre Meeting Here | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/argentina-honors-aleman.html | Argentina Honors Aleman | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/moose-to-start-drive-leinweber-named-as-director-of-membership.html | MOOSE TO START DRIVE; Leinweber Named as Director of Membership Campaign | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/ldred-e-arren-long-an-engineer-pioneer-in-electrical-field-who.html | LDRED E. ARREN, LONG AN ENGINEER; Pioneer in Electrical Field Who Reorganized Works in Japan Dies at Age of 82 | True | Special to THS NZ'W YORK Tlis. | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/offers-armynavy-tickets.html | Offers Army-Navy Tickets | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/resident-offices-report-on-trade-worsteds-favored-for-suits-prints.html | RESIDENT OFFICES REPORT ON TRADE; Worsteds Favored for Suits, Prints for Spring Dresses Among Visiting Buyers | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/balmy-weather-fades-but-mercury-remains-above-normal-midwest-digs.html | Balmy Weather Fades but Mercury Remains Above Normal; Midwest Digs Out of Snow | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/iss-jean-gengler-prospective-bride-former-student-at-national-park.html | ISS JEAN GENGLER PROSPECTIVE BRIDE; Former Student at National Park College Is Betrothed to. Robert W. McCann | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/sari-biro-performs-with-paganini-group.html | SARI BIRO PERFORMS WITH PAGANINI GROUP | True | R.P. | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/personal-notes.html | Personal Notes | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/3-priests-returning-to-germany.html | 3 Priests Returning to Germany | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/william-g-kaelber.html | WILLIAM G. KAELBER | True | Special to TH Nw YOEK TZZS. | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/two-join-eastman-dillon-co.html | Two Join Eastman, Dillon & Co. | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/after-three-centuries.html | AFTER THREE CENTURIES | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/dr-hyman-binder.html | DR. HYMAN BINDER | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/leswick-scores-two-goals-as-rangers-triumph-over-bruin-sextet-blue.html | Leswick Scores Two Goals as Rangers Triumph Over Bruin Sextet; BLUE SHIRTS DOWN BOSTON RIVALS, 4-1 New York Skaters Excel in a Spirited Struggle Before 13,900 Fans in the Hub KALET A FIRST TO TALLY Deflects Colville's 40-Foot Shot Into Cage in the First Period -- Raleigh a Star | True | | | C1B 164222 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/gowns-in-taffeta-offered-by-heim-dark-rich-tones-unenlivened-by.html | GOWNS IN TAFFETA OFFERED BY HEIM; Dark Rich Tones, Unenlivened by Trimming, Mark the New Paris Cocktail Showing | True | Special to THE NEW YORK TIMES. | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/towing-crippled-ship-to-haiti.html | Towing Crippled Ship to Haiti | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/salesmen-defend-absentee-ballot-group-alarmed-over-tammany-attack.html | SALESMEN DEFEND ABSENTEE BALLOT; Group Alarmed Over Tammany Attack on Validity of Such Votes in Surrogate Race | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/drhm-ayres-dies-oh-golijmbia-staff-head-of-universitys-school-of.html | DR.H.M. AYRES DIES; OH GOLUMBIA STAFF; Head of University's School of' General Studies Was a Chaucerian Scholar | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/dropped-gun-fatal-to-hunter-12.html | Dropped Gun Fatal to Hunter, 12 | True | Special to THE NEW YORK TIMES. | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/new-records-set-by-canadian-banks-bank-of-commerce-imperial-bank.html | NEW RECORDS SET BY CANADIAN BANKS; Bank of Commerce, Imperial Bank, Report Their Assets at New High Levels | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/dutch-report-gain-in-foreign-trade-exports-in-october-placed-at-64.html | DUTCH REPORT GAIN IN FOREIGN TRADE; Exports in October Placed at 64 Per Cent of Imports -Indonesia Breaks Even DUTCH REPORT GAIN IN FOREIGN TRADE | True | By Paul Catzspecial To the New York Times. | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/foreign-seminar-today.html | Foreign Seminar Today | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/library-centennial-opens-exhibits-today.html | LIBRARY CENTENNIAL OPENS EXHIBITS TODAY | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/cigar-bowl-weighs-choice.html | Cigar Bowl Weighs Choice | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/urges-spiritual-rebirth-dr-bonnell-says-survival-of-west-depends-on.html | URGES SPIRITUAL REBIRTH; Dr. Bonnell Says Survival of West Depends on It | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/says-graziano-will-box-manager-taking-fighter-back-to-coast-for.html | SAYS GRAZIANO WILL BOX; Manager Taking Fighter Back to Coast for Apostoli Bout | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/the-screen-in-review-gino-cervi-quits-for-a-time-a-boring-life-in.html | THE SCREEN IN REVIEW; Gino Cervi Quits for a Time a Boring Life in the Film '4 Steps in the Clouds' | True | ,A. W. | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/death-rate-drops-in-child-ailment-rheumatic-fever-mortality-off-80.html | DEATH RATE DROPS IN CHILD AILMENT; Rheumatic Fever Mortality Off 80% Since 1920, Pediatrics Committee Is Informed | True | Special to THE NEW YORK TIMES. | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/rouged-children-march-for-buddha-22-youngsters-in-traditional.html | ROUGED CHILDREN MARCH FOR BUDDHA; 22 Youngsters in Traditional Parade Mark Their Church's Tenth Anniversary | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/municipal-offerings-off-volume-for-this-week-declines-to-59699721.html | MUNICIPAL OFFERINGS OFF; Volume for This Week Declines to $59,699,721 | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/food-for-israel-sought-manhattan-borough-president-proclaims-weeks.html | FOOD FOR ISRAEL SOUGHT; Manhattan Borough President Proclaims Weeks for Drive | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/dr-sizoo-suggests-new-us-slogan-head-of-seminary-proposes-make.html | DR. SIZOO SUGGESTS NEW U.S. SLOGAN; Head of Seminary Proposes 'Make Democracy Safe for World' in Sermon Here | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/cunard-stumped-in-seamens-strike-announces-delay-in-sailings-of.html | CUNARD 'STUMPED' IN SEAMEN'S STRIKE; Announces Delay in Sailings of Three Ships -- Workers Hold Firm on Demands | True | Special to THE NEW YORK TIMES. | | C1B 164222 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/salesmen-to-honor-president.html | Salesmen to Honor President | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/michigan-proves-right-to-place-at-top-with-notre-dame-army-big-nine.html | Michigan Proves Right to Place At Top With Notre Dame, Army; Big Nine Ruler Displayed Mettle in Ohio State Test -- Other Traditional Games Also Marked by Keen Competition | True | By Allison Danzig | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/wests-plan-for-berlin-currency-to-be-given-to-bramuglia-today.html | West's Plan for Berlin Currency To Be Given to Bramuglia Today | True | By A.m. Rosenthalspecial To the New York Times. | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/negro-case-wins-fraternity-action-national-council-to-consider.html | NEGRO CASE WINS FRATERNITY ACTION; National Council to Consider Controversy Aroused by Its Suspension of Chapter | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/to-begin-school-addition-mayor-will-break-ground-for-the-24th.html | TO BEGIN SCHOOL ADDITION; Mayor Will Break Ground for the 24th Post-War Unit | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/carolyn-appleton.html | CAROLYN APPLETON | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/schaeffer-shows-leroy-bakus-art-early-german-flemish-and-dutch.html | SCHAEFFER SHOWS LEROY BAKUS ART; Early German, Flemish and Dutch Drawings in Collection -- Benefit at Portraits | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/exchange-buffet-shows-drop-in-net-26540-cleared-in-six-months-to.html | EXCHANGE BUFFET SHOWS DROP IN NET; $26,540 Cleared in Six Months to Oct. 31, Compared With $71,352 in '47 Period | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/gustave-schechtman.html | GUSTAVE SCHECHTMAN | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/paulee-dame-give-scholarship.html | Paulee, Dame Give Scholarship | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/2000-truckmen-to-strike-today-railroad-freight-to-be-affected.html | 2,000 Truckmen to Strike Today; Railroad Freight to Be Affected; TRUCKMEN'S STRIKE SCHEDULED TODAY | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/music-notes.html | MUSIC NOTES | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/excessprofit-tax-backed-by-murray-cio-chief-in-economic-report-also.html | EXCESS-PROFIT TAX BACKED BY MURRAY; CIO Chief in Economic Report Also Asks Control of Prices, Commodity Rationing EXCESS-PROFIT TAX BACKED BY MURRAY | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/books-authors.html | Books -- Authors | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/russians-try-new-wheat-branched-kind-may-be-five-times-richer-says.html | RUSSIANS TRY NEW WHEAT; Branched Kind May Be Five Times Richer, Says Embassy | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/at-annual-service-for-patriotic-societies-of-new-york.html | AT ANNUAL SERVICE FOR PATRIOTIC SOCIETIES OF NEW YORK | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/teachers-guild-to-hold-forums.html | Teachers Guild to Hold Forums | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/radio-concern-buys-plant.html | Radio Concern Buys Plant | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/youth-center-cornerstone-laid.html | Youth Center Cornerstone Laid | True | | | C1B 164222 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/shields-in-dainty-larchmont-victor-wins-3-interclub-dinghy-races.html | SHIELDS, IN DAINTY, LARCHMONT VICTOR; Wins 3 Interclub Dinghy Races and Has 285 Points -- Combs First in Moth Class | True | By James Robbinsspecial To the New York Times. | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/soccer-americans-down-trenton-21.html | SOCCER AMERICANS DOWN TRENTON, 2-1 | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/soviet-sets-up-control-of-sports-including-chess-in-german-zone.html | Soviet Sets Up Control of Sports, Including Chess, in German Zone; RUSSIANS IMPOSE CONTROL OF SPORTS | True | By Edward A. Morrowspecial To the New York Times. | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/new-manager-appointed-for-ge-automatic-heating.html | New Manager Appointed For GE Automatic Heating | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/rev-charles-j-galligan.html | REV. CHARLES J. GALLIGAN | True | Special to TI NEW Yo TIzS. | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/soviet-hails-guns-on-artillery-day-occasion-used-by-press-to-hit.html | SOVIET HAILS GUNS ON ARTILLERY DAY; Occasion Used by Press to Hit United Nations Rejection of Russian Arms Proposal | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/hospital-council-says-va-is-aloof-city-planning-unit-finds-us.html | HOSPITAL COUNCIL SAYS VA IS ALOOF; City Planning Unit Finds U.S. Agency Uncooperative When Placing New Centers | True | By Lucy Freeman | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/john-a-edwards.html | JOHN A. EDWARDS | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/israel-influx-set-at-120000-in-year-palestine-appeal-leader-says.html | ISRAEL INFLUX SET AT 120,000 IN YEAR; Palestine Appeal Leader Says $236,496,000 Is Minimum Needed for Immigrants | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/increased-telephone-rates-queried.html | Increased Telephone Rates Queried | True | STELLA ROSE. | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/nurses-hours-are-cut-new-york-hospital-agrees-to-40hour-week.html | NURSES HOURS ARE CUT; New York Hospital Agrees to 40-Hour Week, Overtime | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/air-freight-needs-far-less-packing-skyway-carriers-find-major-task.html | AIR FREIGHT NEEDS FAR LESS PACKING; Skyway Carriers Find Major Task Is Breaking Shippers of Old Packaging Habits | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/armed-en-route-to-hialeah.html | Armed En Route to Hialeah | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/new-formula-set-for-parking-lots-in-shopping-areas-jamaica-plan.html | NEW FORMULA SET FOR PARKING LOTS IN SHOPPING AREAS; 'Jamaica Plan' Calls for Cost to Be Borne by Merchants -- No Financing by City BACKED BY MOSES, BURKE Board of Estimate Scheduled to Act at Next Meeting on Adoption of Project NEW FORMULA SET FOR PARKING LOTS | True | By Joseph C. Ingraham | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/80000-army-plane-engine-valves-are-located-in-a-dump-in-chicago.html | 80,000 Army Plane Engine Valves Are Located in a Dump in Chicago; Police Acting on a Tip Dig Up Some of Lot Valued in Millions When New But Now Said to Be Corroded Beyond Repair | True | Special to THE NEW YORK TIMES. | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/dr-william-hitz-sr.html | DR. WILLIAM HITZ SR. | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/dr-george-h-coombs.html | DR. GEORGE H. COOMBS | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/hollander-to-act-swiftly-iushewitz-likely-to-have-task-of.html | HOLLANDER TO ACT SWIFTLY; Iushewitz Likely to Have Task of Dissolving CIO Council | True | Special to THE NEW YORK TIMES. | | C1B 164222 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/sports-of-the-times-the-monday-morning-quarterback.html | Sports of the Times; The Monday Morning Quarterback | True | By Arthur Daley | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/relief-cases-decline-costs-increase-for-october-because-of-food.html | RELIEF CASES DECLINE; Costs Increase for October Because of Food Allowance | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/report-would-cut-usbusiness-ties-brookings-dr-moulton-notes-need-to.html | REPORT WOULD CUT U.S.-BUSINESS TIES; Brookings' Dr. Moulton Notes Need to Draw Line Between 'Regulation' and 'Control' TO SET 'RULES FOR GAME' Depending on Free Initiative, Country Is Seen 'Drifting' Into 'Hybrid' Economy | True | Special to THE NEW YORK TIMES. | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/egypt-charges-violations.html | Egypt Charges Violations | True | Special to THE NEW YORK TIMES. | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/stand-on-britain-by-arabs-shifting-diplomatic-observers-point-to.html | STAND ON BRITAIN BY ARABS SHIFTING; Diplomatic Observers Point to Small Signs of Improvement in Feeling Toward London | True | By Clifton Danielspecial To the New York Times. | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/chatmanboynton.html | Chatma.n--Boynton | True | Special to TE NEW YOEK TIMZ.. | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/david-carll.html | DAVID CARLL | True | Special to Tzf: .E".V o: TI.'4C. | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/committed-as-childs-assailant.html | Committed as Child's Assailant | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/navy-tests-diction-amid-din-in-planes-words-easiest-to-understand.html | NAVY TESTS DICTION AMID DIN IN PLANES; Words Easiest to Understand From Combat Craft Sought in Operational Studies SECTIONAL TONES BARRIER South, New England and Texas Give Trouble -- Midwest Voice Found Best Over Radio | True | By Frederick Grahamspecial To the New York Times. | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/panthers-blank-rebels-triumph-by-230-at-richmond-lio-booting-3.html | PANTHERS BLANK REBELS; Triumph by 23-0 at Richmond Lio Booting 3 Field Goals | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/rita-e-epstein-a-bride-has-five-attendants-at-wedding-to-m-wallace.html | RITA E. EPSTEIN A BRIDE; Has Five Attendants at Wedding to M. Wallace Rubin | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/kenneth-s-seibert.html | KENNETH S. SEIBERT | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/menachem-begin-stops-in-paris.html | Menachem Begin Stops in Paris | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/harvester-executive-joins-eca.html | Harvester Executive Joins ECA | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/mayor-gets-jewish-gift-alumni-of-rabbi-jacob-joseph-school-present.html | MAYOR GETS JEWISH GIFT; Alumni of Rabbi Jacob Joseph School Present Watch | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/gloria-claman-becomes-bride.html | Gloria Claman Becomes Bride | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/the-cio-cleans-house.html | THE CIO CLEANS HOUSE | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/zionist-group-aids-appeal-dissidents-progressive-unit-votes-support.html | ZIONIST GROUP AIDS APPEAL DISSIDENTS; Progressive Unit Votes Support of Committee That Seeks Change in Palestine Fund | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/dexter-blagden.html | DEXTER BLAGDEN | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/100-inherits-longevity.html | 100, 'Inherits' Longevity | True | | | C1B 164222 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/sylvania-lamps-in-new-package.html | Sylvania Lamps in New Package | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/profranco-vote-leading-in-spain-government-candidates-ahead-by.html | PRO-FRANCO VOTE LEADING IN SPAIN; Government Candidates Ahead by Large Municipal Election Disorders Are Minor PRO-FRANCO VOTES LEADING IN SPAIN | True | By Paul P. Kennedyspecial To the New York Times. | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/memorial-rallies-to-gain-1919-tie-holds-mt-st-michael-even-on-alias.html | MEMORIAL RALLIES TO GAIN 19-19 TIE; Holds Mt. St. Michael Even on Alia's Recovery of Fumble -Hayes Conquers Coyle | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/montgomery-in-paris-he-will-begin-talks-today-with-french-defense.html | MONTGOMERY IN PARIS; He Will Begin Talks Today With French Defense Ministry | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/the-theatre.html | THE THEATRE | True | By Brooks Atkinson | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/doctor-in-brooklyn-red-hook-area-is-official-plague-hunter-for-un.html | Doctor in Brooklyn Red Hook Area Is Official Plague Hunter for U.N.; Jerome S. Peterson, Now on Leave to Direct College's Preventive Medicine, Has Had Lively Career on Two Continents | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/new-play-by-priestley-london-sees-the-work-dealing-with-growing.html | NEW PLAY BY PRIESTLEY; London Sees the Work Dealing With Growing Pains of U. N. | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/4-school-buses-to-continue.html | 4 School Buses to Continue | True | Special to THE NEW YORK TIMES. | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/usa-and-palestine.html | U.S.A. AND PALESTINE | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/wedding-of-lois-berger-she-is-married-to-lewis-rothboth-syracuse-u.html | WEDDING OF LOIS BERGER; She is Married to Lewis Roth- Both Syracuse U, Graduates | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/kusevitsky-recital-is-attended-by-2900.html | KUSEVITSKY RECITAL IS ATTENDED BY 2,900 | True | R.P. | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/hotels-ask-rents-be-put-in-escrow-association-wants-the-funds.html | HOTELS ASK RENTS BE PUT IN ESCROW; Association Wants the Funds Collected on Rescinded Increase Impounded PLEA TO BE MADE TODAY Cosgrove Will Urge Murtagh to Act Pending the Final Ruling on Higher Rates | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/byrnes-bars-senate-run-exsecretary-of-state-denies-senate-candidacy.html | BYRNES BARS SENATE RUN; Ex-Secretary of State Denies Senate Candidacy | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/philadelphia-tops-washington-4221-thompson-van-buren-leaders-in.html | PHILADELPHIA TOPS WASHINGTON, 42-21; Thompson, Van Buren Leaders in Impressive Attack as Eagles Win 7th in Row | True | By Joseph M. Sheehanspecial To the New York Times. | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/forum-to-air-peace-debate.html | Forum to Air Peace Debate | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/r-w-kirschbaum-rites-today.html | R. W. Kirschbaum Rites Today | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/ground-for-church-is-broken.html | Ground for Church Is Broken | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/hoyt-holds-press-gave-voters-news.html | HOYT HOLDS PRESS GAVE VOTERS NEWS | True | | | C1B 164222 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/san-francisco-triumphs-6340-in-brooklyn-touchdown-pageant.html | San Francisco Triumphs, 63-40, In Brooklyn Touchdown Pageant; Forty-Niners Win Record-Setting Contest as Albert Scores Twice, Passes for Four Tallies -- Colmer Stars for Dodgers | True | By Roscoe McGowen | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/hungarys-catholics-facing-new-attack.html | HUNGARY'S CATHOLICS FACING NEW ATTACK | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/stored-food-stocks-off-only-some-vegetables-show-gain-over-47-in.html | STORED FOOD STOCKS OFF; Only Some Vegetables Show Gain Over '47 in New York State | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/2-exconvicts-seized-as-hijack-planners.html | 2 EX-CONVICTS SEIZED AS HIJACK PLANNERS | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/burston-to-leave-for-london.html | Burston to Leave for London | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/reader-clinic-aids-10000-in-13-years-students-at-nyu-institution.html | READER CLINIC AIDS 10,000 IN 13 YEARS; Students at N.Y.U. Institution Range From Children to Doctors of Philosophy VISITORS OF MANY NATIONS Adults of High Intelligence Get Help in Overcoming Slow Reading Habits | True | By Murray Illson | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/ch-majara-mahabat-selected-among-768-dogs-in-newark-kc-show-top.html | Ch. Majara Mahabat Selected Among 768 Dogs in Newark K.C. Show; TOP AWARD TAKEN BY AFGHAN HOUND Mrs. Jagger the Handler as Ch. Majara Mahabat Scores Under Smalley Judging BULLDOG GAINS ATTENTION Michael Pendergast a Strong Candidate in Newark Ring -- Giralda Entries Win | True | By John RendelSpecial to the New York Times. | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/church-liberals-challenged.html | Church Liberals Challenged | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/vice-president-is-elected-by-gordon-mottern-inc.html | Vice President Is Elected By Gordon & Mottern, Inc. | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/louiscomiskey-bout-dec-16.html | Louis-Comiskey Bout Dec. 16 | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/decision-between-bears-and-oregon-tied-for-conference-lead-to-be.html | Decision Between Bears and Oregon, Tied for Conference Lead, to Be Made Today -- S.M.U. to Pick Cotton Bowl Rival | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/malenkovs-star-rises-in-kremlin-since-death-of-his-rival-zhdanov.html | Malenkov's Star Rises in Kremlin Since Death of His Rival, Zhdanov; Politburo's Loss of Latter Held Blow to World Communism -- Molotov Viewed as Heir to Stalin Despite Feuding | True | By Drew Middletonspecial To the New York Times. | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/berlin-lift-costs-put-at-100-a-ton-airline-men-here-however-are-not.html | BERLIN LIFT COSTS PUT AT $100 A TON; Airline Men Here, However, Are Not Sure of How Estimates of Rate Are Reached | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/rightwing-press-scored-morrison-says-truman-election-shows-it-is.html | RIGHT-WING PRESS SCORED; Morrison Says Truman Election Shows It Is Unreliable | True | Special to THE NEW YORK TIMES. | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/thomas-s-holt.html | THOMAS S. HOLT | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/medical-fund-gets-1000.html | Medical Fund Gets $1,000 | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/van-riper-to-file-bridge-deal-action.html | VAN RIPER TO FILE BRIDGE DEAL ACTION | True | Special to THE NEW YORK TIMES. | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/victory-guild-to-aid-charity.html | Victory Guild to Aid Charity | True | | | C1B 164222 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/israelis-declare-egyptians-extend-lines-in-the-negeb-cairo-forces.html | ISRAELIS DECLARE EGYPTIANS EXTEND LINES IN THE NEGEB; Cairo Forces Said to Occupy Series of New Positions in Palestine Desert PROTEST LODGED WITH U.N. No Counter-Move Is Reported 'Yet' -- Offensive May Impair Armistice Discussions ACTION IN THE NEGEB EGYPTIAN ACTIONS CHARGED BY ISRAEL | True | By Sydney Grusonspecial To the New York Times. | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/pier-strike-delays-two-queens-anew-peace-hopes-grow-cautious.html | PIER STRIKE DELAYS TWO 'QUEENS ANEW; PEACE HOPES GROW; Cautious Optimism Noted After U. S. Mediators Get Shippers to Yield on Welfare Fund THAT IS ONLY CONCESSION Union Officials Jubilant Over Continued Tie-Up in England of Big Cunard Liners Pier Strike Still Delays 2 'Queens' As Hope for a Settlement Grows | True | By A. H. Raskin | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/barbara-cohe___nn-married-kingston-pa-girl-becomes1-bride-of.html | BARBARA COHE___NN MARRIED; Kingston, Pa., Girl Becomes1 Bride of Gilbert J, Feinstein t | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/rev-burnside-steen.html | REV. BURNSIDE STEEN | True | Specia{ to THE NEW YOIE TL'IES. | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/farm-machinery-in-active-demand-manufacturers-hope-to-obtain-more.html | FARM MACHINERY IN ACTIVE DEMAND; Manufacturers Hope to Obtain More Steel to Step Up Output of Equipment During 1949 | True | Special to THE NEW YORK TIMES. | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/70-of-1947-tires-used-on-old-cars-auto-makers-got-25000000-63000000.html | 70% OF 1947 TIRES USED ON OLD CARS; Auto Makers Got 25,000,000; 63,000,000 Replacements; 3,000,000 Exported | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/browns-topple-yankees-before-49981-fortyniners-beat-dodgers.html | Browns Topple Yankees Before 49,981; Forty-Niners Beat Dodgers; CLEVELAND VICTOR AT STADIUM, 34-21 Browns Win 11th in Row for Season as Motley, Graham and Groza Show Way 2 QUICK YANKEE TALLIES Alford, Schnellbacher Score on Pass, Interception in 2d Period -- Young Stars | True | By Louis Effrat | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/visitors-to-vatican-city-will-view-tombs-in-1950.html | Visitors to Vatican City Will View Tombs in 1950 | True | By the United Press. | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/p-veronica-m-adkins-wed-married-to-dr-reuben-turner-in-church-of.html | P VERONICA M. ADKINS WED; !Married to Dr. Reuben Turner in Church of Guardian Angel | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/future-of-the-white-house-new-home-for-presidents-favored.html | Future of the White House; New Home for Presidents Favored, Drawbacks of Mansion Listed | True | BESS FURMAN. | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/afl-asks-trade-ties-be-cut-till-russia-ends-berlin-grip-afl-asks.html | AFL Asks Trade Ties Be Cut Till Russia Ends Berlin Grip; AFL ASKS DROPPING OF RUSSIAN TRADE | True | By Louis Starkspecial To the New York Times | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/frederick-j-barnes.html | FREDERICK J, BARNES | True | Special to NgwoaK Tt.r_s. | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/british-aviatrix-rescued-in-alaska-mrs-morrowtait-is-forced-down.html | BRITISH AVIATRIX RESCUED IN ALASKA; Mrs. Morrow-Tait Is Forced Down While Attempting to Fly Around the World | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/6000000-goal-set-for-medical-college.html | $6,000,000 GOAL SET FOR MEDICAL COLLEGE | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/agajanians-kick-downs-colts-1714-dons-field-goal-specialist.html | AGAJANIAN'S KICK DOWNS COLTS, 17-14; Dons' Field Goal Specialist Connects in Last Minute -- Dobb' Passes Click | True | | | C1B 164222 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/importance-of-farm-vote-power-that-beat-republicans-said-not-to.html | Importance of Farm Vote; Power That Beat Republicans Said Not to Have Been Labor | True | WILLIAM INGLES. | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/troy-victor-in-playoff-137.html | Troy Victor in Play-Off, 13-7 | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/ginty-takes-handball-final.html | Ginty Takes Handball Final | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/survey-of-eleven-products-finds-only-two-affected-by-pricing-shift.html | Survey of Eleven Products Finds Only Two Affected by Pricing Shift; Cement and Steel Now Use F.O.B. Formula Instead of Basing Point, but Some Mills Quote Delivered Prices on Request | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/willard-w-williams-an-editor-on-mirror.html | WILLARD W. WILLIAMS, AN EDITOR ON MIRROR | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/truman-in-capital-for-key-parleys-marshall-on-way-talk-with.html | TRUMAN IN CAPITAL FOR KEY PARLEYS; MARSHALL ON WAY; Talk With Secretary Expected to Cover China Aid, Berlin, Palestine and Korea CABINET ISSUE SEEN TOPIC Conference With Harriman Is Also Scheduled -- President Goes to Blair House Truman in Capital for Key Talks; Sees Marshall, Harriman Today | True | By Clayton Knowlesspecial To the New York Times. | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/in-the-hand-of-god-newman-says-he-will-bear-us-up-in-these-trying.html | 'IN THE HAND OF GOD'; Newman Says 'He Will Bear Us Up' in These Trying Days | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/lautaro-d-vedia.html | LAUTARO D. VEDIA | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/elected-to-bohack-board.html | Elected to Bohack Board | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/minnesota-mining-official-selected-for-higher-post.html | Minnesota Mining Official Selected for Higher Post | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/party-for-patronesses-yuletide-dances-group-will-be-feted-today-by.html | PARTY FOR PATRONESSES; Yuletide Dances Group Will Be Feted Today by Mrs. Hickox | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/anatole-kitain-russian-pianist-is-heard-in-his-annual-recital-at.html | Anatole Kitain, Russian Pianist, Is Heard in His Annual Recital at Carnegie Hall | True | R.P. | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/st-michaels-18-seton-hall-18.html | St. Michael's 18, Seton Hall 18 | True | Special to THE NEW YORK TIMES. | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/talking-birds-draw-big-crowds-at-show-but-judges-let-them-whistle.html | Talking Birds Draw Big Crowds at Show, But Judges Let Them Whistle for Prizes | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/program-to-aid-youth-center.html | Program to Aid Youth Center | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/fighting-prejudice-education-is-believed-to-be-best-weapon-to-rout.html | Fighting Prejudice; Education Is Believed to Be Best Weapon to Rout Bias | True | SIDNEY S. LANE. | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/in-makeshift-quarters.html | In Makeshift Quarters | True | Special to THE NEW YORK TIMES. | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/oil-group-meeting-dec-9-to-11.html | Oil Group Meeting Dec. 9 to 11 | True | | | C1B 164222 | |
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/sales-of-surplus-reported-by-waa-material-costing-16000000-in-new.html | SALES OF SURPLUS REPORTED BY WAA; Material Costing $16,000,000 in New Offerings Include Electric Mine Hoists | True | | | C1B 164222 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-22 | 1948-11-22 | https://www.nytimes.com/1948/11/22/archives/yule-sale-to-aid-crippled.html | Yule Sale to Aid Crippled | True | | | C1B 164222 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/citation-tops-list-for-50000-race-takes-on-shannon-ii-on-trust-in.html | CITATION TOPS LIST FOR $50,000 RACE; Takes On Shannon II, On Trust, in Tanforan Handicap Dec. 11 -- Longden Winning Rider | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/peace-in-west-stalled-dockers-and-employers-meet-separately-on-pact.html | PEACE IN WEST STALLED; Dockers and Employers Meet Separately on Pact Terms | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/magdalena-ends-its-run-on-dec-4-villalobos-musical-quitting.html | 'MAGDALENA' ENDS ITS RUN ON DEC. 4; Villa-Lobos Musical Quitting Ziegfeld After 88 Shows -- 'Lucretia' to Get House | True | By Louis Calta | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/admiral-leahen-served-infri3a-rtired-naval-officer-dies-commanded.html | ADMIRAL LEAHEN, 'SERVED. IN/FRI(3A; Rtired Naval Officer Dies-- Commanded (ruiser on Which Roosevelt Met Churchill | True | Spee. Yta.1 to zwZORJC Tzr.s. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/seizure-of-vessel-protested-by-us-egyptian-unloading-of-flying.html | SEIZURE OF VESSEL PROTESTED BY U.S.; Egyptian Unloading of Flying Trader Held Unjustified -- 'Tractors' Armor-Plated | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/home-safety-meeting-called.html | Home Safety Meeting Called | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/pius-x-may-be-beatified.html | Pius X May Be Beatified | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/un-balkan-unit-backed-funds-to-continue-special-body-passed-over.html | U.N. BALKAN UNIT BACKED; Funds to Continue Special Body Passed Over Slav Opposition | True | Special to THE NEW YORK TIMES. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/museum-displays-gift-suggestions-selection-of-home-accessories.html | MUSEUM DISPLAYS GIFT SUGGESTIONS; Selection of Home Accessories Costing $10 or Less Put on View in Newark | True | Special to THE NEW YORK TIMES. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/edward-w-shaw.html | EDWARD W. SHAW | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/greek-king-upholds-sophoulis-coalition.html | GREEK KING UPHOLDS SOPHOULIS COALITION | True | Special to THE NEW YORK TIMES. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/23-auto-clubs-meet-at-mexican-session.html | 23 AUTO CLUBS MEET AT MEXICAN SESSION | True | Special to THE NEW YORK TIMES. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/jersey-hospital-bids-opened.html | Jersey Hospital Bids Opened | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/a-safety-measure-at-city-hall.html | A SAFETY MEASURE AT CITY HALL | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/dress-rehearsal.html | DRESS REHEARSAL | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/mrs-adolfo-bracons.html | MRS. ADOLFO BRACONS | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/soviet-organ-hits-austrias-leader-renners-views-on-marshall-plan.html | SOVIET ORGAN HITS AUSTRIA'S LEADER; Renner's Views on Marshall Plan Assailed by Russian Army Paper in Vienna | True | By Albion Rossspecial To the New York Times. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/austin-w-clark.html | AUSTIN W. CLARK | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/curb-on-children-in-parks-is-asked-police-and-courts-are-urged-to.html | CURB ON CHILDREN IN PARKS IS ASKED; Police and Courts Are Urged to Halt Damage by Members of 'Supervised Groups' | True | | | C1B 164223 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/beth-israel-tenants-win-eviction-fight.html | BETH ISRAEL TENANTS WIN EVICTION FIGHT | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/truman-marshall-scan-foreign-field-in-hours-meeting-no-details-are.html | TRUMAN, MARSHALL SCAN FOREIGN FIELD IN HOUR'S MEETING; No Details Are Disclosed, but Press Aide Reports Whole Range Was Reviewed CHINESE SITUATION A TOPIC Harriman Tells Chief Executive Election Victory Bolstered U.S. Role in Europe TRUMAN, MARSHALL CONFER ON POLICY | True | By Anthony Levierospecial To the New York Times. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/streit-sees-danger-of-economic-crash.html | STREIT SEES DANGER OF ECONOMIC CRASH | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/j-aes-ccoolen-l-k-polo-expert-70-onetime-standot-player-official.html | J AES C., COOLEN, l k POLO EXPERT, 70 !; One-Time Stand-Ot Player, Official and .Writer Dies-- Headed Whitney Stable | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/picou-to-leave-saturday-ace-apprentice-jockey-plans-return-to-new.html | PICOU TO LEAVE SATURDAY; Ace Apprentice Jockey Plans Return to New Orleans | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/fog-delays-racing.html | Fog Delays Racing | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/belgian-crisis-may-force-spaak-to-quit-un-post.html | Belgian Crisis May Force Spaak to Quit U.N. Post | True | Special to THE NEW YORK TIMES. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/utility-offer-in-effect-central-south-west-corporation-registers.html | UTILITY OFFER IN EFFECT; Central & South West Corporation Registers Common Stock | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/american-free-in-greece-communists-release-engineer-who-was.html | AMERICAN FREE IN GREECE; Communists Release Engineer Who Was Abducted Nov. 10 | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/accused-of-slaying-exconvict-believed-to-have-killed-policeman-in.html | ACCUSED OF SLAYING; Ex-Convict Believed to Have Killed Policeman in 1947 | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/tablet-meeting-asked-five-organizations-seek-talk-with-school-board.html | TABLET MEETING ASKED; Five Organizations Seek Talk With School Board Head | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/bridge-commission-to-fight-in-court-burlington-county-group-will.html | BRIDGE COMMISSION TO FIGHT IN COURT; Burlington County Group Will Oppose Jersey Suit to Void Deal for Two Spans | True | Special to THE NEW YORK TIMES. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/air-cargo-record-is-laid-to-merger-forrestal-says-increase-of-54-is.html | AIR CARGO RECORD IS LAID TO MERGER; Forrestal Says Increase of 54% Is Achieved With 2% Rise in Military Transports | True | Special to THE NEW YORK TIMES. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/electoral-college-reform.html | ELECTORAL COLLEGE REFORM | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/arts-groups-to-see-two-films.html | Arts Groups to See Two Films | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/political-feud-renewed-judge-downs-in-queens-again-asks-roe-to.html | POLITICAL FEUD RENEWED; Judge Downs in Queens Again Asks Roe to Resign | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/b-s-sines-heads-mexican-line.html | B. S. Sines Heads Mexican Line | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/mrs-william-c-napier.html | MRS. WILLIAM C. NAPIER | True | Spectat to THz NF.w YOP. K T1,l. | | C1B 164223 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/mass-in-brooklyn-for-john-j-delaney.html | MASS IN BROOKLYN FOR JOHN J. DELANEY | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/reds-kill-seven-priests.html | Reds Kill Seven Priests | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/alimonda-pianist-makes-debut-here.html | ALIMONDA, PIANIST, MAKES DEBUT HERE | True | C.H. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/tomasi-to-play-in-miami-michigan-captain-accepts-bid-to-allstar.html | TOMASI TO PLAY IN MIAMI; Michigan Captain Accepts Bid to All-Star Game Dec. 25 | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/elt-will-present-shaw-work.html | ELT Will Present Shaw Work | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/excambion-is-delivered-she-is-final-unit-of-american-export-lines-4.html | EXCAMBION IS DELIVERED; She Is Final Unit of American Export Lines' '4 Aces Fleet' | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/export-curb-tightened-on-seed.html | Export Curb Tightened on Seed | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/j-harold-cassin.html | J. HAROLD CASSIN | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/food-wholesalers-sales-down.html | Food Wholesalers' Sales Down | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/jersey-auto-accident-fatal.html | Jersey Auto Accident Fatal | True | Special to THE NEW YORK TIMES. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/dr-franklin-lynch-former-missionary-ed.html | DR. FRANKLIN LYNCH, FORMER MISSIONARY ed | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/corn-leads-rally-in-grain-markets-futures-gain-1-38-to-2-18-cents.html | CORN LEADS RALLY IN GRAIN MARKETS; Futures Gain 1 3/8 to 2 1/8 Cents -- Wheat and Oats Close Irregular but Rye Rises | True | Special to THE NEW YORK TIMES. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/plans-filed-in-bronx-for-parkside-houses.html | PLANS FILED IN BRONX FOR PARKSIDE HOUSES | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/scown-of-sul-ross-is-scoring-leader-his-144-points-in-10-games-top.html | SCOWN OF SUL ROSS IS SCORING LEADER; His 144 Points in 10 Games Top W. and J.'s Towler on National List | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/transport-returning-disabled-army-ship-heading-back-here-under-own.html | TRANSPORT RETURNING; Disabled Army Ship Heading Back Here Under Own Power | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/murray-scourges-cio-leftwingers-union-chief-in-fiery-challenge-asks.html | MURRAY SCOURGES CIO LEFT-WINGERS; Union Chief in Fiery Challenge Asks if They Plan Tactics of 'Comrades' Abroad MURRAY SCOURGES CIO LEFT-WINGERS | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/mary-lou-hirshfield-r-c-sutter-engaged.html | MARY LOU HIRSHFIELD, R. C. SUTTER ENGAGED | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/to-outfit-jewish-refugees.html | To Outfit Jewish Refugees | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/child-fund-speeds-supplies-to-china-un-agency-accelerates-the.html | CHILD FUND SPEEDS SUPPLIES TO CHINA; U.N. Agency Accelerates the Shipment of Food to Government, Red Areas | True | Special to THE NEW YORK TIMES. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/navy-squad-works-on-flooded-field-middies-in-rugged-scrimmage.html | NAVY SQUAD WORKS ON FLOODED FIELD; Middies in Rugged Scrimmage Despite Big Injured List -- Army Drills Indoors | True | Special to THE NEW YORK TIMES. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/adam-h-oliver.html | ADAM H. OLIVER | True | Special to THE NL'W N0 TrM. | | C1B 164223 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/sports-of-the-times-overheard-in-a-huddle.html | Sports of the Times; Overheard in a Huddle | True | By Arthur Daley | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/rubles-sent-french-miners.html | Rubles Sent French Miners | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/stolen-safe-found-looted.html | Stolen Safe Found Looted | True | Special to THE NEW YORK TIMES. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/bromfield-to-meet-begin-author-will-head-group-receiving-irgun.html | BROMFIELD TO MEET BEGIN; Author Will Head Group Receiving Irgun Leader Today | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/sala-outpoints-jones-takes-pittsburgh-tenrounder-for-46th-straight.html | SALA OUTPOINTS JONES; Takes Pittsburgh Ten-Rounder for 46th Straight Victory | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/truman-felicitates-lebanon.html | Truman Felicitates Lebanon | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/bulgaria-chokes-off-opposition-by-jailing-9-deputies-us-says-us.html | Bulgaria Chokes Off Opposition By Jailing 9 Deputies, U.S. Says; U.S. SAYS BULGARIA STIFLES OPPOSITION | True | By Felix Belair Jr.special To the New York Times. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/importance-of-france.html | Importance of France | True | HELEN MACKAY. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/memorial-displayed-at-jewish-museum.html | MEMORIAL DISPLAYED AT JEWISH MUSEUM | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/reynolds-is-ring-victor.html | Reynolds Is Ring Victor | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/dr-eugene-e-lamoureux.html | DR. EUGENE E. LAMOUREUX | True | pecial to N-,v YO.K F1.MES. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/doctors-approve-wider-child-care-academy-of-pediatrics-votes.html | DOCTORS APPROVE WIDER CHILD CARE; Academy of Pediatrics Votes Program for Health of All in U.S. Under 15 Years | True | Special to THE NEW YORK TIMES. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/gromyko-hard-at-work.html | Gromyko Hard at Work | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/blast-laid-to-exharvard-man.html | Blast Laid to Ex-Harvard Man | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/lend-refiners-30-million-metropolitan-mutual-finance-citcon-plant.html | LEND REFINERS 30 MILLION; Metropolitan, Mutual Finance Cit-Con Plant in Louisiana | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/st-johns-alumni-dinner-tonight.html | St. John's Alumni Dinner Tonight | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/greensboro-team-named.html | Greensboro Team Named | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/teacher-shortage-seen-on-increase-data-from-175-us-training-centers.html | TEACHER SHORTAGE SEEN ON INCREASE; Data From 175 U.S. Training Centers Show 8% Decline in Entering Classes LAG IN ELEMENTARY FIELD Better Pay Elsewhere Drains Off College Students While Child Population Mounts TEACHER SHORTAGE SEEN ON INCREASE | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/firemen-douse-coney-blaze.html | Firemen Douse Coney Blaze | True | | | C1B 164223 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/business-failures-show-rise.html | Business Failures Show Rise | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/explosion-wrecks-bofors-plant.html | Explosion Wrecks Bofors Plant | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/new-television-sets-announced-by-zenith.html | NEW TELEVISION SETS ANNOUNCED BY ZENITH | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/nickerson-to-address-rail-fans.html | Nickerson to Address Rail Fans | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/andover-names-captains.html | Andover Names Captains | True | Special to THE NEW YORK TIMES. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/zlin-to-be-renamed-gottwald.html | Zlin to Be Renamed Gottwald | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/cornell-holds-drill-for-penn-air-attack.html | CORNELL HOLDS DRILL FOR PENN AIR ATTACK | True | Special to THE NEW YORK TIMES. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/weeks-gains-lost-by-stock-market-limited-sales-put-index-back-101.html | WEEKS GAINS LOST BY STOCK MARKET; Limited Sales Put Index Back 1.01 Points -- Of 1,005 Issues Traded, 535 Dip, 255 Rise WEEKS GAINS LOST BY STOCK MARKET | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/riis-celebration-in-may-planned.html | Riis Celebration in May Planned | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/beldock-receives-award.html | Beldock Receives Award | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/korea-reassured-u-s-wont-retire-ambassador-and-commander-say-policy.html | KOREA REASSURED U. S. WON'T RETIRE; Ambassador and Commander Say Policy Is Unchanged -- Marshall Stand Cited | True | Special to THE NEW YORK TIMES. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/john-st-offices-resold-by-brown-15story-tyler-building-taken-by.html | JOHN ST. OFFICES RESOLD BY BROWN; 15-Story Tyler Building Taken by Investor -- Apartments in Other Manhattan Deals | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/sec-backs-ending-of-commonwealth-plan-is-approved-for-breakup-by.html | SEC BACKS ENDING OF COMMONWEALTH; Plan Is Approved for Break-Up by Retiring Preferred and Distributing the Assets SEC BACKS ENDING OF COMMONWEALTH | True | Special to THE NEW YORK TIMES | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/controls-good-and-bad.html | CONTROLS, GOOD AND BAD | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/stock-changes-authorized.html | Stock Changes Authorized | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/h-george-hammon.html | H. GEORGE HAMMON | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/football-playoffs-set-suddendeath-rule-invoked-for-american-league.html | FOOTBALL PLAY-OFFS SET; Sudden-Death Rule Invoked for American League Series | | | | | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/named-to-little-church-staff.html | Named to 'Little' Church Staff | True | Special to THE NEW YORK TIMES. | | | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/afl-would-curb-perilous-strikes-welfare-of-nation-put-first-in-any.html | AFL WOULD CURB PERILOUS STRIKES; Welfare of Nation Put First in Any Wagner Act Change -- Labor's Duties Noted AFL WOULD CURB PERILOUS STRIKES | | By Louis Starkspecial To the New York Times. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/charles-a-fries.html | CHARLES A. FRIES | True | Special to TIJS NEW Yor | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/pakistan-is-seeking-foreign-investors.html | PAKISTAN IS SEEKING FOREIGN INVESTORS | True | Special to THE NEW YORK TIMES. | | C1B 164223 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/elevated-by-title-guarantee-and-trust.html | ELEVATED BY TITLE GUARANTEE AND TRUST | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/oppose-scrap-pricefixing-importers-say-they-count-on-large-german.html | OPPOSE SCRAP PRICE-FIXING; Importers Say They Count on Large German Shipments | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/more-dismantling-seen-but-report-in-frankfort-papers-is-denied-by.html | MORE DISMANTLING SEEN; But Report in Frankfort Papers Is Denied by U.S. | True | Special to THE NEW YORK TIMES. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/heroldnorth.html | Herold--North | True | Slecfal to TIB Ngw YORI Txzs. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/pier-union-rejects-formula-to-settle-east-coast-strike-mens.html | PIER UNION REJECTS FORMULA TO SETTLE EAST COAST STRIKE; Men's Negotiators Set Back Hopes of Federal Mediators for Early End of Tie-Up OFFER CALLED 'TOO VAGUE' Strikers Refuse to Permit the Movement of ERP Cargoes or Perishable Foods WORKERS REJECT DOCK STRIKE OFFER | True | By A. H. Raskin | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/luggage-moved-quickly-off-arriving-us-liner.html | Luggage Moved Quickly Off Arriving U.S. Liner | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/indians-muncrief-bought-by-pirates-righthanded-pitcher-sold-at.html | INDIANS MUNCRIEF BOUGHT BY PIRATES; Right-Handed Pitcher Sold at Figure Above Waiver Price -- Schulte Red Sox Coach | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/british-king-has-blood-clot-trip-to-antipodes-is-canceled.html | British King Has Blood Clot; Trip to Antipodes Is Canceled; Obstruction Is in Leg -- Doctors Say That Tour Would Be Risky King George VI Has a Blood Clot; His Trip to Antipodes Is Canceled | True | By Clifton Danielspecial To the New York Times. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/plea-made-for-hyderabad.html | Plea Made for Hyderabad | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/gm-truck-prices-raised-90-to-175-for-medium-light-duty-chassis-10.html | GM TRUCK PRICES RAISED; $90 to $175 for Medium, Light Duty Chassis, $10 for Cabs | True | Special to THE NEW YORK TIMES. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/defense-planner-resigns-civil-post-offered-to-mellinger-after.html | DEFENSE PLANNER RESIGNS; Civil Post Offered to Mellinger After Hopley Withdraws | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/disabled-veteran-killed-struck-by-train-on-rahway-trestle-listed-as.html | DISABLED VETERAN KILLED; Struck by Train on Rahway Trestle -- Listed as Suicide | True | Special to THE NEW YORK TIMES. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/argentine-youths-to-tour-us.html | Argentine Youths to Tour U.S. | True | Special to THE NEW YORK TIMES. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/norway-rejects-antarctic-plan.html | Norway Rejects Antarctic Plan | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/eleanor-shirley-wed-in-geneva.html | Eleanor Shirley Wed in Geneva | True | Special to The New York Times | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/g-artin-dies-excounty-judie-member-of-kings-court-bench-for-21.html | G . ARTIN DIES, EX-COUNTY JUDIE; Member' of Kings ,Court Bench for 21 Ye'ars--Acquitted of Ainen Charges in 1939 | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/pitt-carnegie-tech-join-in-celebration.html | PITT, CARNEGIE TECH JOIN IN CELEBRATION | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/vehicles-armorplated.html | Vehicles Armor-Plated | True | Special to THE NEW YORK TIMES. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/7-airlift-fliers-die-in-britain.html | 7 Airlift Fliers Die in Britain | True | Special to THE NEW YORK TIMES. | | C1B 164223 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/sec-is-designated-accepted-agency-commissioner-mdonald-says-he.html | SEC IS DESIGNATED 'ACCEPTED' AGENCY; Commissioner M'Donald Says He Doubts Investment Men Would Want Acts Repealed | True | Special to THE NEW YORK TIMES. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/capital-welcomes-home-the-kitty-hawk-pioneer-plane-that-wright-sent.html | Capital Welcomes Home the Kitty Hawk, Pioneer Plane That Wright Sent Abroad | True | Special to THE NEW YORK TIMES. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/freedom-train-in-newark-it-will-be-on-exhibit-there-until-10-pm.html | FREEDOM TRAIN IN NEWARK; It Will Be on Exhibit There Until 10 P.M. Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/john-ramsf_y-nolan.html | JOHN RAMSF_Y NOLAN | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/ftc-soap-charges-denied-lever-bros-procter-gamble-colgate-combat.html | FTC SOAP CHARGES DENIED; Lever Bros., Procter & Gamble, Colgate Combat Allegations | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/canadian-ship-ruling-appealed-by-norway.html | CANADIAN SHIP RULING APPEALED BY NORWAY | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/utility-markets-50000000-bonds-public-service-electric-gas-issue.html | UTILITY MARKETS $50,000,000 BONDS; Public Service Electric & Gas Issue Taken Up by Syndicate Headed by Halsey, Stuart BIDDING UNUSUALLY CLOSE Highest Offer Only 1 Mill Per $1,000 Above Second Best -- Interest Cost 2.9436% | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/spurns-draft-gets-year-youth-sentenced-in-philadelphia-is-called.html | SPURNS DRAFT, GETS YEAR; Youth Sentenced in Philadelphia Is Called 'Almost Disloyal' | True | Special to THE NEW YORK TIMES. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/samuel-t-ncholson.html | SAMUEL T. N!CHOLSON | True | .pecial to T- Nw Yo Tr. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/english-win-at-cricket-down-orange-free-state-by-9-wickets-for-5th.html | ENGLISH WIN AT CRICKET; Down Orange Free State by 9 Wickets for 5th in Row | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/house-group-in-mexico-congressmen-to-leave-today-for-guatemala-on.html | HOUSE GROUP IN MEXICO; Congressmen to Leave Today for Guatemala on Their Tour | True | Special to THE NEW YORK TIMES. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/goldsand-offers-some-new-music-pianist-also-presents-the-old.html | GOLDSAND OFFERS SOME NEW MUSIC; Pianist Also Presents the Old Classics in His Diversified Carnegie Hall Program | True | By Olin Downes | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/fort-hancocks-guns-being-dismantled.html | FORT HANCOCK'S GUNS BEING DISMANTLED | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/16-koreans-die-of-smallpox.html | 16 Koreans Die of Smallpox | True | Special to THE NEW YORK TIMES. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/mrs-m-a-fitzpatrick.html | MRS. M. A. FITZPATRICK | True | Special to L' Zo. Tn=s. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/brooklyn-parcels-in-new-ownership-properties-conveyed-in-borough-in.html | BROOKLYN PARCELS IN NEW OWNERSHIP; Properties Conveyed in Borough Include Residences on Third, 81st and 55th Streets | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/student-job-clinic-held-business-leaders-address-brooklyn-college.html | STUDENT JOB CLINIC HELD; Business Leaders Address Brooklyn College Forum | True | | | C1B 164223 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/insurance-company-private-loans-double-in-2-years-curbs-weighed.html | Insurance Company Private Loans Double in 2 Years; Curbs Weighed; $10,000,000,000 Total Is Estimated by State Official at Inquiry Here -- Presidents of Four Biggest Concerns Testify INSURANCE LOANS DOUBLE IN 2 YEARS | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/fire-company-moves-hook-and-ladder-9-in-its-last-run-from-elizabeth.html | FIRE COMPANY MOVES; Hook and Ladder 9 in Its Last Run From Elizabeth Street | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/armed-aims-at-widener-7yearold-to-try-comeback-in-50000-hialeah.html | ARMED AIMS AT WIDENER; 7-Year-Old to Try Comeback in $50,000 Hialeah Handicap | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/name-2-army-aces-to-alleast-squad-henry-stuart-on-associated-press.html | NAME 2 ARMY ACES TO ALL-EAST SQUAD; Henry, Stuart on Associated Press Eleven -- Penn State Wins Two Berths Also | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/basingpoint-plan-backed-poll-shows-small-businesses-favor-its.html | BASING-POINT PLAN BACKED; Poll Shows Small Businesses Favor Its Reinstatement | True | Special to THE NEW YORK TIMES. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/soviet-marshal-moves-rokossovsky-sets-up-forward-command-in-german.html | SOVIET MARSHAL MOVES; Rokossovsky Sets Up Forward Command in German Zone | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/frank-m-kerr.html | FRANK M. KERR | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/trumans-plurality-in-illinois-at-33612.html | TRUMAN'S PLURALITY IN ILLINOIS AT 33,612 | True | Special to THE NEW YORK TIMES. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/neutrality-hopes-hit-swedish-arms-man-on-street-still-shies-away.html | NEUTRALITY HOPES HIT SWEDISH ARMS; Man on Street Still Shies Away From Big Military Program in Fear of Kremlin | True | By George Axelssonspecial To the New York Times. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/new-w-l-douglas-committee.html | New W. L. Douglas Committee | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/well-make-waldorf-salad-at-pasadena-sing-the-jubilant-northwestern.html | We'll Make Waldorf Salad at Pasadena, Sing the Jubilant Northwestern Groups | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/monkeys-arrive-by-plane.html | Monkeys Arrive by Plane | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/books-authors.html | Books -- Authors | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/hartley-asks-action-by-truman-in-strike.html | Hartley Asks Action By Truman in Strike | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/harry-i-pankard.html | HARRY I. PANKARD | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/king-names-22-horses-entries-for-five-big-classics-of-1950-in.html | KING NAMES 22 HORSES; Entries for Five Big Classics of 1950 in England Total 1,829 | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/thick-fog-grips-london.html | Thick Fog Grips London | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/challenge-lobbying-act-wheeler-other-attorneys-call-filing-law.html | CHALLENGE LOBBYING ACT; Wheeler, Other Attorneys Call Filing Law Unconstitutional | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/russians-honor-malinovsky.html | Russians Honor Malinovsky | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/mass-for-mrs-william-cogan.html | Mass for Mrs. William Cogan | True | SpecTal to THz N'V Yo Tms. | | C1B 164223 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/argentine-work-halt-set.html | Argentine Work Halt Set | | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/sawyer-suspends-scrap-import-plan-proposal-for-german-supply-hits-2.html | SAWYER SUSPENDS SCRAP IMPORT PLAN; Proposal for German Supply Hits 2 Snags, One Involving Law Barring Price-Fixing | | Special to THE NEW YORK TIMES. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/inquiry-backs-up-british-coal-body-conservatives-are-expected-to.html | INQUIRY BACKS UP BRITISH COAL BODY; Conservatives Are Expected to Assail Report in House Debate This Week | | Special to THE NEW YORK TIMES. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/concert-to-aid-israel-youth.html | Concert to Aid Israel Youth | | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/personal-income-sets-us-record-total-in-third-quarter-hits-214.html | PERSONAL INCOME SETS U.S. RECORD; Total in Third Quarter Hits 214 Billion Rate -- Easing of Inflation Is Hinted | | By H. Walton Clokespecial To the New York Times. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/mrs-john-c-baker.html | MRS. JOHN C. BAKER | True | Special to TH IW YO?.K . | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/brazilians-eager-to-ship-us-iron-ore-but-trade-director-says-that.html | BRAZILIANS EAGER TO SHIP US IRON ORE; But Trade Director Says That Transportation, Docks, Dollars Are Needed | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/designating-united-states-citizens.html | Designating United States Citizens | True | CHARLES UPSON CLARK. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/miss-carrie-s-haviland.html | MISS CARRIE S. HAVILAND | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/enter-midget-auto-race.html | Enter Midget Auto Race | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/control-of-apartment-rents.html | Control of Apartment Rents | True | JOHN J. LAMULA, | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/sales-in-connecticut-new-owners-take-properties-in-riverside.html | SALES IN CONNECTICUT; New Owners Take Properties in Riverside, Redding Center | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/moishe-oysher-star-of-play.html | Moishe Oysher Star of Play | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/mrs-ralph-needes.html | MRS. RALPH NEEDES | True | Special to THS NEW YOI'.K TIMES. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/mrs-truman-attends-tea-she-and-her-daughter-guests-of-capital-news.html | MRS. TRUMAN ATTENDS TEA; She and Her Daughter Guests of Capital News Women | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/nanking-exodus-is-still-growing-departure-of-dependents-has-eased.html | NANKING EXODUS IS STILL GROWING; Departure of Dependents Has Eased Housing -- Premier Stays Away From Office | | By Henry R. Liebermanspecial To the New York Times. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/furniture-controls-to-end.html | Furniture Controls to End | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/e-57th-st-suites-looted-entry-to-apartments-obtained-from-adjoining.html | E. 57TH ST. SUITES LOOTED; Entry to Apartments Obtained From Adjoining Roof | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/rail-pay-demands-seen-as-57-rise-nonoperating-increase-would-cost.html | RAIL PAY DEMANDS SEEN AS 57% RISE; Nonoperating Increase Would Cost Roads $1,500,000,000 More Yearly, Hearing Told | | Special to THE NEW YORK TIMES. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/a-case-for-arbitration.html | A CASE FOR ARBITRATION? | True | | | C1B 164223 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/booked-in-nurse-killing-woodchopper-charged-with-the-murder-of-ruth.html | BOOKED IN NURSE KILLING; Woodchopper Charged With the Murder of Ruth Eisenberg, 22 | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/irish-reunion-at-olean-old-notre-dame-boys-rivals-in-bonniesdons.html | 'IRISH REUNION' AT OLEAN; Old Notre Dame Boys Rivals in Bonnies-Dons Struggle | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/editor-on-last-leg-of-record-flight-dane-leaves-here-with-thirty.html | EDITOR ON LAST LEG OF RECORD FLIGHT; Dane Leaves Here With Thirty Minutes to Spare in Try for Scheduled Airline Mark | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/soviet-unyielding-on-berlin-currency-repetition-of-last-octobers.html | SOVIET UNYIELDING ON BERLIN CURRENCY; Repetition of Last October's Position Reported in Note Given to Bramaglia WEST'S REPLY IS DELAYED Delegates of U.S., Britain and France Expected to Submit Identical Answers Today | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/navy-air-station-wiped-out-in-game-enemy-carrierbased-planes-in.html | NAVY AIR STATION 'WIPED OUT' IN GAME; 'Enemy' Carrier-Based Planes in Theoretical Attack on Unit in New Jersey | True | Special to THE NEW YORK TIMES. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/mexico-ratifies-three-pacts.html | Mexico Ratifies Three Pacts | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/extended-rail-platform-in-use.html | Extended Rail Platform in Use | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/bids-asked-on-supplies-2160000-pounds-of-flour-and-other-products.html | BIDS ASKED ON SUPPLIES; 2,160,000 Pounds of Flour and Other Products Asked | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/belgrade-watches-its-peasant-foes-politburo-member-warns-that-titos.html | BELGRADE WATCHES ITS PEASANT FOES; Politburo Member Warns That Tito's Enemies May Strike Next From Farms | True | Special to THE NEW YORK TIMES. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/nathan-h-heiman.html | NATHAN H. HEIMAN | True | Special to NgW' YoI 'L-'ES. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/sold-stock-cheap-says-textron-head-little-testifies-he-let-helen.html | SOLD STOCK CHEAP, SAYS TEXTRON HEAD; Little Testifies He Let Helen Hayes Buy at $5 a Share Less Than Charities Fund | True | Special to THE NEW YORK TIMES. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/alexander-krasuski.html | ALEXANDER KRASUSKI | True | Special to THZ NEW YO.X Tnzs | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/italian-premier-in-paris.html | Italian Premier in Paris | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/black-sets-mark-in-crosscounty-ri-state-ace-wins-ncaa-honors-in.html | BLACK SETS MARK IN CROSS-COUNTY; R.I. State Ace Wins N.C.A.A. Honors in 19:52.3 -- Team Title to Michigan State | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/dr-liang-and-wife-obtain-first-papers.html | DR. LIANG AND WIFE OBTAIN FIRST PAPERS | True | Special to THE NEW YORK TIMES. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/beerys-condition-improves.html | Beery's Condition Improves | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/christoffel-loses-plea-against-jail-appeals-court-upholds.html | CHRISTOFFEL LOSES PLEA AGAINST JAIL; Appeals Court Upholds Conviction of Ex-Unionist as Falsely Denying Communist Tie | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/java-reds-driving-north.html | Java Reds Driving North | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/golden-bull41-is-first-at-bowie-beats-laran-in-feature-with-picou.html | GOLDEN BULL,4-1, IS FIRST AT BOWIE; Beats Laran in Feature With Picou 4th After Riding His 17th Winner of Meeting | True | | | C1B 164223 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/medical-founders-to-meet.html | Medical Founders to Meet | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/j-emerson-flaming.html | J. EMERSON FLAMING | True | Special to THE NN YOP- -% | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/2-budget-items-opposed-citizens-union-asks-planning-commission-to.html | 2 BUDGET ITEMS OPPOSED; Citizens Union Asks Planning Commission to Take Action | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/red-wins-in-south-africa-early-action-against-communist-party-is.html | RED WINS IN SOUTH AFRICA; Early Action Against Communist Party Is Now Expected | True | Special to THE NEW YORK TIMES. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/library-exhibits-unveil-new-riches-100th-birthday-is-marked-by.html | LIBRARY EXHIBITS UNVEIL NEW RICHES; 100th Birthday Is Marked by Modern Print Display Alongside Heirlooms | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/work-is-resumed-on-austrian-pact-western-talks-are-informal-but-a.html | WORK IS RESUMED ON AUSTRIAN PACT; Western Talks Are Informal but a Way May Be Found to Bring In Russia Again | True | Special to THE NEW YORK TIMES. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/pledges-milk-report-to-49-legislature.html | PLEDGES MILK REPORT TO '49 LEGISLATURE | True | Special to THE NEW YORK TIMES. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/literacy-tests.html | LITERACY TESTS | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/red-agents-to-rule-industry-for-prague.html | RED AGENTS TO RULE INDUSTRY FOR PRAGUE | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/music-notes.html | MUSIC NOTES | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/name-yacht-race-supervisor.html | Name Yacht Race Supervisor | True | Special to THE NEW YORK TIMES. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/pellecchia-makes-usury-plot-plea-he-enters-nonvult-as-three-others.html | PELLECCHIA MAKES USURY PLOT PLEA; He Enters Non-Vult as Three Others Indicted in Case Offer Not Guilty | True | Special to THE NEW YORK TIMES. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/boxers-post-their-forfeits.html | Boxers Post Their Forfeits | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/robert-boone-.html | ROBERT BOONE - | True | 'e. pecla, l to Tm NSW YORK I'XMZS. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/sharing-thanksgiving-associations-holiday-plans-for-elderly-group.html | Sharing Thanksgiving; Association's Holiday Plans for Elderly Group Described | True | ARTHUR O. CHOATE Jr. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/stumpage-costs-are-dropping.html | Stumpage Costs Are Dropping | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/j-walter-greene.html | J. WALTER GREENE | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/dewey-to-fly-here-tomorrow.html | Dewey to Fly Here Tomorrow | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/gray-market-in-automobiles-said-not-to-be-due-to-low-business.html | Gray Market in Automobiles; Said Not to Be Due to Low Business Ethics, but to Dealers' Prices | True | EMERSON P. SCHMIDT, | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | | C1B 164223 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/airlift-held-curb-on-soviet-advance-wh-draper-calls-economic-aid-to.html | AIRLIFT HELD CURB ON SOVIET ADVANCE; W.H. Draper Calls Economic Aid to Western Germany a Negation of Propaganda | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/15-college-teams-unbeaten-untied-michigan-california-finish-seasons.html | 15 COLLEGE TEAMS UNBEATEN, UNTIED; Michigan, California Finish Seasons -- Army, Notre Dame, Clemson Have Games Left | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/egypt-turns-down-meeting-on-negeb-rejects-overtures-by-gen-riley-to.html | EGYPT TURNS DOWN MEETING ON NEGEB; Rejects Overtures by Gen. Riley to Negotiate an Armistice Directly With Israel | True | By Sydney Grusonspecial To the New York Times. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/shipyard-bid-approved-court-backs-450000-offer-in-philadelphia-for.html | SHIPYARD BID APPROVED; Court Backs $450,000 Offer in Philadelphia for Kensington | True | Special to THE NEW YORK TIMES. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/dimes-college-division-meets.html | 'Dimes' College Division Meets | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/boys-killing-laid-to-play-area-need-school-budget-hearing-brings.html | BOY'S KILLING LAID TO PLAY AREA NEED; School Budget Hearing Brings Demands for Big Increase in Recreational Facilities ADULT EDUCATION URGED Number of Illiterates in City Put at 360,000 -- Contract for Addition Is Let | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/ban-on-portal-pay-wins-in-new-test-supreme-court-upholds-good-faith.html | BAN ON PORTAL PAY WINS IN NEW TEST; Supreme Court Upholds 'Good Faith' Section of Law for Employers' Pleas | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/banks-deposits-rise.html | Bank's Deposits Rise | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/macedonian-trial-names-bulgarians-present-sofia-government-is.html | MACEDONIAN TRIAL NAMES BULGARIANS; Present Sofia Government Is Implicated as Leaders Are Charged in War Outrages | True | By M. S. Handlerspecial To the New York Times. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/taxicab-slayer-sought-police-check-list-of-calls-in-hunt-for.html | TAXICAB SLAYER SOUGHT; Police Check List of Calls in Hunt for Murderer of Driver | True | Special to THE NEW YORK TIMES. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/business-concerns-at-record-number-3880000-total-for-half-year.html | BUSINESS CONCERNS AT RECORD NUMBER; 3,880,000 Total for Half Year Compares With 3,070,000 3 Years Previously BUT RATE OF GAIN SLACKENS New Starts Placed at 179,000 Against 238,000 in '47 Period and 356,000 for '46 | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/belcher-supported-by-inquiry-witness.html | BELCHER SUPPORTED BY INQUIRY WITNESS | True | Special to THE NEW YORK TIMES. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/why-not-be-a-bricklayer.html | Why Not Be a Bricklayer | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/constantino-is-victor-outpoints-andrews-in-feature-at-st-nicholas.html | CONSTANTINO IS VICTOR; Outpoints Andrews in Feature at St. Nicholas Arena | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/murray-predicts-new-pay-campaign-but-has-no-idea-how-much-of-rise.html | MURRAY PREDICTS NEW PAY CAMPAIGN; But Has 'No Idea' How Much of Rise Will Be Asked -- Would 'Improve' Wagner Act | True | Special to THE NEW YORK TIMES. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/yankees-squad-set-for-buffalo-bills-schnellbacher-hurt-but-will-be.html | YANKEES SQUAD SET FOR BUFFALO BILLS; Schnellbacher Hurt but Will Be Ready Sunday -- Giants, Dodgers Also at Home | True | | | C1B 164223 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Dates) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/driver-fatally-hurt-hits-pillar-on-queens-bridge-in-accident.html | DRIVER FATALLY HURT; Hits Pillar on Queens Bridge in Accident Involving 3 Cars | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/bonds-and-shares-on-london-market-strength-in-bonds-of-british.html | BONDS AND SHARES ON LONDON MARKET; Strength in Bonds of British Government Helps Keep Tone of Trading Generally Firm | | Special to THE NEW YORK TIMES. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/1-dead-3-hurt-in-car-crash.html | 1 Dead, 3 Hurt in Car Crash | True | Special to THE NEW YORK TIMES. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/delinquency-fight-urged-urquhart-calls-for-integrated-approach-by.html | DELINQUENCY FIGHT URGED; Urquhart Calls for Integrated Approach by Communities | True | Special to THE NEW YORK TIMES. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/zinc-export-quota-is-cut-75-by-us-reduction-for-last-quarter-limits.html | ZINC EXPORT QUOTA IS CUT 75% BY U.S.; Reduction for Last Quarter Limits Slabs, Pigs, Blocks to 1,000,000 Pounds NO CURB FOR RE-EXPORTS Covers Products Refined Here From Imported Ores and Also Includes Copper | | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/frederick-t-mitchell.html | FREDERICK T. MITCHELL | True | Special to THE NEv/ NoRy TiMT_. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/pakistan-blamed-in-kashmir-strife-un-commission-says-she-rejected.html | PAKISTAN BLAMED IN KASHMIR STRIFE; U.N. Commission Says She Rejected Move for Truce and Plebiscite in Area | | By John Kentonspecial To the New York Times. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/shift-of-store-union-being-studied-in-cio.html | SHIFT OF STORE UNION BEING STUDIED IN CIO | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/makes-plea-for-israel-head-of-mizrachi-urges-full-de-jure.html | MAKES PLEA FOR ISRAEL; Head of Mizrachi Urges 'Full de Jure Recognition' by U.S. | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/liu-five-wins-7956-downs-equitable-life-lipman-leading-with-15.html | L.I.U. FIVE WINS, 79-56; Downs Equitable Life, Lipman Leading With 15 Points | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/responsibility-of-democratic-party.html | Responsibility of Democratic Party | True | ROGER S. PALMER. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/miss-shirley-a6ins-be()omes-fiancee-script-writer-will-be-married.html | MISS SHIRLEY A6INS, BE()OMES FIANCEE; Script Writer Will Be Married - to'Martin J. Gilman, Maker of Football Equipment | | Special to T NW Yo | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/anemia-factor-isolated-british-company-gets-few-grains-from-a-ton.html | ANEMIA FACTOR ISOLATED; British Company Gets Few Grains From a Ton of Liver | | Special to THE NEW YORK TIMES. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/harry-brock.html | HARRY BROCK | True | Special co Tlrl NzW YORK Tlrds. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/big-de-mille-scene-is-flubbed-by-idol-failure-of-model-in-samson.html | BIG DE MILLE SCENE IS FLUBBED BY IDOL; Failure of Model in 'Samson and Delilah' Bars Collapse of Miniature Temple | | By Thomas F. Bradyspecial To the New York Times. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/george-duquette.html | GEORGE DUQUETTE | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/red-infiltration-found-in-religion-thomas-committee-declares.html | RED INFILTRATION FOUND IN RELIGION; Thomas Committee Declares Communists Have 'Dug Into' Groups to Take Rule | True | Special to THE NEW YORK TIMES. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/women-would-end-thomas-committee.html | WOMEN WOULD END THOMAS COMMITTEE | True | Special to THE NEW YORK TIMES. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/guards-against-colds.html | Guards Against Colds | True | Special to THE NEW YORK TIMES. | | C1B 164223 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/new-aviation-aids-cut-weather-peril-results-of-indianapolis-showing.html | NEW AVIATION AIDS CUT WEATHER PERIL; Results of Indianapolis Showing Cause Predictions of Automatic Flights in 1963 | True | Special to THE NEW YORK TIMES. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/radio-and-television-barrymore-series-may-switch-to-mutual-vienna.html | Radio and Television; Barrymore Series May Switch to Mutual -- Vienna Orchestra to Be on Video | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/in-the-nation-maybe-it-wont-be-very-long-now.html | In The Nation; Maybe It Won't Be Very Long Now | True | By Arthur Krock | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/u-n-asked-to-act-on-oldage-rights-argentina-puts-a-declaration.html | U. N. ASKED TO ACT ON OLD-AGE RIGHTS; Argentina Puts a Declaration Before Committee -- Eva Peron to Make Appeal | True | Special to THE NEW YORK TIMES. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/walter-m-whitman.html | WALTER M. WHITMAN | True | Special to T NEW YO Tnzs. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/undergraduate-conference-set.html | Undergraduate Conference Set | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/moore-asks-cities-take-bold-actions-states-should-bar-new-laws-if.html | MOORE ASKS CITIES TAKE BOLD ACTIONS; States Should Bar New Laws if Localities Lack Courage to Move, Controller Asserts | True | Special to THE NEW YORK TIMES. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/des-moines-retains-hack-excub-star-stays-as-pilot-after-winning-a.html | DES MOINES RETAINS HACK; Ex-Cub Star Stays as Pilot After Winning a Pennant | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/new-oil-in-alberta-hewetson-foresees-movement-of-crude-to-pacific.html | NEW OIL IN ALBERTA; Hewetson Foresees Movement of Crude to Pacific Coast | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/decree-submitted-in-color-film-suit-eastman-kodak-would-refrain.html | DECREE SUBMITTED IN COLOR FILM SUIT; Eastman Kodak Would Refrain From Alleged Practices Under Proposed Consent Action | True | Special to THE NEW YORK TIMES. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/trusteeship-body-winds-up-session-first-of-main-un-committees-to.html | TRUSTEESHIP BODY WINDS UP SESSION; First of Main U.N. Committees to End Work Backs Report on South-West Africa | True | Special to THE NEW YORK TIMES. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/bridge-pickets-ask-publics-help.html | Bridge Pickets Ask Public's Help | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/108-he-thanks-angels-hebrew-homes-new-dean-also-says-3-marriages-he.html | 108, HE THANKS 'ANGELS'; Hebrew Home's New Dean Also Says 3 Marriages Helped | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/eileen-ershler-to-wed-penn-state-alumna-is-betrothed-to-george.html | EILEEN ERSHLER TO WED; Penn State Alumna Is Betrothed to George Sindberg | True | Special to L,'w Yo TI3_.S. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/us-asks-un-review-applications-of-six-nations-vetoed-by-russia.html | U.S. Asks U.N. Review Application's Of Six Nations Vetoed by Russia; Cohen Says We Back New Chance for Italy, Finland, Portugal, Ireland, Trans-Jordan and Austria -- Vishinsky Opposes Move | True | By A.m. Rosenthalspecial To the New York Times. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/business-world.html | BUSINESS WORLD | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/firm-market-held-textile-sales-aid-commission-men-optimistic.html | FIRM MARKET HELD TEXTILE SALES AID; Commission Men Optimistic, Declaring Buyers Can't Delay Spring Needs Any Longer | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/free-substitution-favored-by-little-rules-committee-head-says.html | FREE SUBSTITUTION FAVORED BY LITTLE; Rules Committee Head Says Change Would Hurt Game -- Camerer for Revision | True | By Louis Effrat | | C1B 164223 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/2666860-racing-income.html | $2,666,860 Racing Income | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/overdue-ship-is-safe-with-rich-ore-cargo.html | OVERDUE SHIP IS SAFE WITH RICH ORE CARGO | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/getting-ready-for-hunting-trip-in-texas.html | GETTING READY FOR HUNTING TRIP IN TEXAS | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/man-29-is-polio-victim.html | Man, 29, Is Polio Victim | True | Special to THE NEW YORK TIMES. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/output-per-factory-worker-in-us-found-to-be-more-than-twice-as.html | Output Per Factory Worker in U.S. Found To Be More Than Twice as Great as in Britain | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/maybank-offers-key-aid-to-wagner-says-he-is-willing-to-carry-main.html | MAYBANK OFFERS KEY AID TO WAGNER; Says He Is Willing to Carry Main Tasks of Chairmanship of Banking and Currency | True | By C. P. Trussellspecial To the New York Times. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/st-bonaventure-favored.html | St. Bonaventure Favored | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/rickenbacker-to-speak-today.html | Rickenbacker to Speak Today | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/nov-2-still-a-puzzle-to-the-poll-takers.html | NOV. 2 STILL A PUZZLE TO THE POLL TAKERS | True | Special to THE NEW YORK TIMES. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/spirit-of-thanks-to-unite-nation-americans-everywhere-will-offer.html | SPIRIT OF THANKS TO UNITE NATION; Americans Everywhere Will Offer Gratitude -- Hotels and Transit Ready for Throng | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/student-ticket-abuse-hit-ohio-state-will-not-return-confiscated.html | STUDENT TICKET ABUSE HIT; Ohio State Will Not Return Confiscated Coupon Books | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/29-more-bungalows-for-long-is-project.html | 29 MORE BUNGALOWS FOR LONG IS. PROJECT | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/personal-notes.html | Personal Notes | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/look-beyond-figures-accountants-told.html | LOOK BEYOND FIGURES, ACCOUNTANTS TOLD | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/mares-picked-for-stymie-five-stake-winners-among-13-chosen-for-stud.html | MARES PICKED FOR STYMIE; Five Stake Winners Among 13 Chosen for Stud Period | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/4-trawler-crews-back-on-job.html | 4 Trawler Crews Back on Job | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/lobos-for-orlando-game.html | Lobos for Orlando Game | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/medal-for-dr-wells-award-made-for-outstanding-work-in-saving.html | MEDAL FOR DR. WELLS; Award Made for Outstanding Work in Saving Landmarks | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/boxer-hurt-in-bout-knox-newark-fighter-revives-in-hospital-xray.html | BOXER HURT IN BOUT; Knox, Newark Fighter, Revives in Hospital -- X-Ray Needed | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/doctors-are-asked-to-censure-rawls-but-county-medical-society-votes.html | DOCTORS ARE ASKED TO CENSURE RAWLS; But County Medical Society Votes to Refer Resolution to Board of Directors | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/son-to-mrs-francis-johnson-jr.html | Son to Mrs. Francis Johnson Jr. | True | Special to Tx NEW YoP. x zs. | | C1B 164223 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/the-president-walking-to-work-yesterday.html | THE PRESIDENT WALKING TO WORK YESTERDAY | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/salazar-controls-portugal-by-limited-dictatorship-rules-the-country.html | Salazar Controls Portugal By Limited Dictatorship; Rules the Country Firmly but Modestly, With Communists Getting Heaviest Penalty | True | By C.l. Salzbergerspecial To the New York Times. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/soviet-asks-un-set-peace-in-palestine-on-partition-plan-russian.html | SOVIET ASKS U.N. SET PEACE IN PALESTINE ON PARTITION PLAN; Russian Calls Abdullah 'Puppet' of Britain, Demands Foreign Troops Leave Holy Land CANADA OFFERS PROGRAM Pearson Urges New Agency to Weigh Present Situation -- Egypt Bars Negeb Talks U. N. ASKED TO SET PEACE IN PALESTINE | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/tarheels-may-get-cotton-bowl-game-no-carolina-reported-first-choice.html | TARHEELS MAY GET COTTON BOWL GAME; No. Carolina Reported First Choice of S.M.U., the Host -- Answer Due Today | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/heads-eastern-region-for-nash-motors-division.html | Heads Eastern Region For Nash Motors Division | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/lent-heads-yacht-group.html | Lent Heads Yacht Group | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/psychiatry-urged-for-every-doctor-dr-wortis-asks-more-training-in.html | PSYCHIATRY URGED FOR EVERY DOCTOR; Dr. Wortis Asks More Training in Field for All Physicians and Nurses in Medicine | True | By Lucy Freeman | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/pope-scores-modern-life-says-its-pressure-constricts-like-coils-of.html | POPE SCORES MODERN LIFE; Says Its Pressure Constricts Like Coils of a Snake | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/price-reductions-in-new-furniture-pieces-now-being-cut-for-sale-in.html | PRICE REDUCTIONS IN NEW FURNITURE; Pieces Now Being Cut for Sale in January Market Marked 5 to 10 Per Cent Lower Elected Vice President Of Advertising Agency | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/spain-suffers-drought.html | Spain Suffers Drought | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/ban-at-two-parks-is-called-illegal-county-attorney-gave-opinion-on.html | BAN AT TWO PARKS IS CALLED ILLEGAL; County Attorney Gave Opinion on April 9, Westchester Supervisors Are Told NO MOVE TO REVOKE RULE But Park Commission Need Not Obey Order to Bar Nonresidents on Week-Ends | True | Special to THE NEW YORK TIMES. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/mrs-john-d-barrett-s.html | MRS. JOHN D. BARRETT S | True | -cJa! to T NwYORK M., | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/us-offer-of-site-for-fao-opposed-commission-votes-to-defer-choosing.html | U.S. OFFER OF SITE FOR FAO OPPOSED; Commission Votes to Defer Choosing Permanent Place Pending More Inquiry | True | By Bess Furmanspecial To the New York Times. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/bazaar-and-tea-to-assist-home.html | Bazaar and Tea to Assist Home | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/free-plebiscite-urged.html | Free Plebiscite Urged | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/schools-rules-eased-substitutes-for-high-school-diploma-to-be.html | SCHOOLS RULES EASED; Substitutes for High School Diploma to Be Accepted | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/hal-horton.html | HAL HORTON | True | | | C1B 164223 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Negative Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/big-holiday-sales-loom-in-jewelry-christmas-trade-is-expected-to.html | BIG HOLIDAY SALES LOOM IN JEWELRY; Christmas Trade Is Expected to Match Records of '46-'47, Schwab Declares | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/drive-for-israel-urged-dr-ss-wise-calls-for-3day-anniversary.html | DRIVE FOR ISRAEL URGED; Dr. S.S. Wise Calls for 3-Day Anniversary Observance | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/william-j-mdermott.html | WILLIAM J. M'DERMOTT | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/colombia-bans-coca-leaf.html | Colombia Bans Coca Leaf | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/fuson-to-aid-red-cross-drive.html | Fuson to Aid Red Cross Drive | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/tokyo-sentences-expected-to-stand-macarthur-statement-is-held-to.html | TOKYO SENTENCES EXPECTED TO STAND; MacArthur Statement Is Held to Indicate Confirmation -- Russian Is Pleasant | True | By Lindesay Parrottspecial To the New York Times. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/roy-t-bookmyer.html | ROY T. BOOKMYER | True | Special to Tile NKW N0uK T'L".F-c-. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/weeks-steel-operations-set-at-992-of-capacity.html | Week's Steel Operations Set at 99.2% of Capacity | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/brooklyn-polytechnic-elects.html | Brooklyn Polytechnic Elects | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/tanglewoodites-to-meet-alumni-association-will-hold-session-sunday.html | TANGLEWOODITES TO MEET; Alumni Association Will Hold Session Sunday at Carnegie | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/rescued-pet-returned-fireman-brings-dog-he-saved-to-owner-in.html | RESCUED PET RETURNED; Fireman Brings Dog He Saved to Owner in Hospital | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/rival-teachers-offer-own-slate-group-opposing-leaders-of-state.html | RIVAL TEACHERS OFFER OWN SLATE; Group Opposing Leaders of State Association Put Up List of Officers in Election | True | Special to THE NEW YORK TIMES. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/tmdssabot-i-member-of-board-that-doomed-nazis-landing-here-headed-u.html | TmDSSABOT I; Member of Board That Doomed Nazis Landing Here Headed U. S. War Crimes Body' | True | SDed'to TJ N o. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/resort-fashions-offered-in-exhibit-cottons-emphasize-feminine.html | RESORT FASHIONS OFFERED IN EXHIBIT; Cottons Emphasize Feminine Allure in Presentation at Lord & Taylor Store | True | By Virginia Pope | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/weak-spots-noted-in-soviet-recovery-failure-to-finish-rebuilding-of.html | WEAK SPOTS NOTED IN SOVIET RECOVERY; Failure to Finish Rebuilding of Dnieper Dam Power Plant Puzzles Observers | True | By Drew Middletonspecial To the New York Times. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/city-cio-council-asked-to-vacate-representative-of-state-body-seeks.html | CITY CIO COUNCIL ASKED TO VACATE; Representative of State Body Seeks Key to the Offices of Charterless Unit | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/jersey-medical-college-study.html | Jersey Medical College Study | True | Special to THE NEW YORK TIMES. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/continental-oil-adds-1-dividend-payment-set-for-dec-20-will.html | CONTINENTAL OIL ADDS $1 DIVIDEND; Payment Set for Dec. 20 Will Increase Total for Year to $3.50 a Common Share | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/naval-stores.html | NAVAL STORES | True | | | C1B 164223 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/betrothal-is-terminated.html | Betrothal Is Terminated | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/ginnings-ahead-of-1947s-total-to-nov-14-set-at-11663229-running.html | GINNINGS AHEAD OF 1947'S; Total to Nov. 14 Set at 11,663,229 Running Bales, Census Reports | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/more-us-aid-urged-by-filipino-senator.html | MORE U.S. AID URGED BY FILIPINO SENATOR | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/lee-and-bratton-matched.html | Lee and Bratton Matched | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/b36-power-increased-in-air-force-tests-bombers-adapted-for.html | B-36 Power Increased in Air Force Tests; Bombers Adapted for Refueling in Flight | True | By Charles Hurdspecial To the New York Times. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/mrs-george-f-renny.html | MRS. GEORGE F. RENNY | True | Special to TItu Ngw'ORK TIES. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/bank-declares-bonus.html | Bank Declares Bonus | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/allies-are-pleased.html | Allies Are Pleased | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/sartre-sues-on-play-author-asks-parisian-court-for-trustee-on-red.html | SARTRE SUES ON PLAY; Author Asks Parisian Court for Trustee on 'Red Gloves' | True | Special to THE NEW YORK TIMES. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/news-of-food-thanksgiving-need-not-wreck-a-budget-if-certain-food.html | News of Food; Thanksgiving Need Not Wreck a Budget If Certain Food Customs Are Modified | True | By Jane Nickerson | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/segregation-held-legal-in-oklahoma-court-backs-mixedclass-ban-at.html | SEGREGATION HELD LEGAL IN OKLAHOMA; Court Backs Mixed-Class Ban at University, Denies Plea of Negro It Ordered Admitted I | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/two-communist-defeats.html | TWO COMMUNIST DEFEATS | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/orchestra-for-argentina.html | Orchestra for Argentina | True | Special to THE NEW YORK TIMES. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/stack-saves-stowaways-two-youths-owe-life-to-hiding-near-freighters.html | STACK SAVES STOWAWAYS; Two Youths Owe Life to Hiding Near Freighter's Funnel | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/alabama-bolters-gain-truman-backers-lose-2-more-court-rulings-on.html | ALABAMA BOLTERS GAIN; Truman Backers Lose 2 More Court Rulings on Electors | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/john-ham.html | JOHN HAM | True | Special to Tm .'vuwYoP. K 'T].rs. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/slender-silhouettes-mark-formal-styles.html | SLENDER SILHOUETTES MARK FORMAL STYLES | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/israel-unit-aided-by-150000-dinner-it-opens-membership-drive-of-red.html | ISRAEL UNIT AIDED BY $150,000 DINNER; It Opens Membership Drive of Red Mogen David -- Message From Truman Is Read | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/reds-take-paoting-peiping-is-uneasy-government-is-concentrating.html | REDS TAKE PAOTING; PEIPING IS UNEASY; Government Is Concentrating Defense in Triangle in the North China Region CHINESE NATIONALISTS QUIT HOPEH CAPITAL REDS IN PAOTING; PEIPING IS UNEASY | True | Special to THE NEW YORK TIMES. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/us-plane-said-to-have-crashed.html | U.S. Plane Said to Have Crashed | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/strikers-return-to-the-elizabeth-but-they-exact-cunard-pledge-liner.html | STRIKERS RETURN TO THE ELIZABETH; But They Exact Cunard Pledge Liner Will Not Defy Pier Dispute in New York | True | Special to THE NEW YORK TIMES. | | C1B 164223 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/lee-savold-in-london-paterson-boxer-to-train-for-woodcock-bout-dec.html | LEE SAVOLD IN LONDON; Paterson Boxer to Train for Woodcock Bout Dec. 6 | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/declines-general-in-commodities-hides-for-december-delivery-off-15.html | DECLINES GENERAL IN COMMODITIES; Hides for December Delivery Off 15 to 20 Points -- Rubber Futures Down Again | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/meyersvanderwoude.html | Meyers----Vanderwoude | True | Special to 1,7w YOF. K Tnvrr. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/british-engines-to-soviet-house-of-commons-hears-sale-saved-years.html | BRITISH ENGINES TO SOVIET; House of Commons Hears Sale Saved 'Years of Research' | True | Special to THE NEW YORK TIMES. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/rainmakers-give-up-air-force-trying-nine-months-calls-effort-not.html | RAIN-MAKERS GIVE UP; Air Force, Trying Nine Months, Calls Effort Not Worth It | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/high-court-widens-misbranding-law-54-ruling-holds-act-applies-to.html | HIGH COURT WIDENS MISBRANDING LAW; 5-4 Ruling Holds Act Applies to Mailing of False Claims Separately From Products | True | Special to THE NEW YORK TIMES. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | Special to THE NEW YORK TIMES. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/purdue-honors-players-szulborski-most-valuable-and-carnaghi-is-new.html | PURDUE HONORS PLAYERS; Szulborski 'Most Valuable' and Carnaghi Is New Captain | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/trumanmarshall-lunch-fans-cabinet-speculation-only-certainty-is.html | Truman-Marshall Lunch Fans Cabinet Speculation; Only Certainty Is That Nobody Has Replaced Secretary in the President's Esteem | True | By James Restonspecial To the New York Times. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/britain-to-get-russian-plywood.html | Britain to Get Russian Plywood | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/mrs-jaye-e-dobbs-engaged-to-may-alumna-oflouisville-academy.html | MRS. JAYE E. DOBBS ENGAGED TO MAY; Alumna of-Louisville Academy - Affianced to John Chester .. Appleton, Former Pilot . | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/frank-cervon-e.html | FRANK CERVON E | True | Special to Ttt Nsw YO Tl.l.gS. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/japanese-will-defer-major-legislation-diet-plans-to-adjourn-within.html | Japanese Will Defer Major Legislation; Diet Plans to Adjourn Within Nine Days | True | Special to THE NEW YORK TIMES. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/frederick-b-duncan.html | FREDERICK B. DUNCAN | True | Special to T NEW YOIU TxMsS. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/suchow-fight-renewed.html | Suchow Fight Renewed | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/popham-to-represent-odwyer.html | Popham to Represent O'Dwyer | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/particles-of-undersea-atomic-bomb-create-permanent-perils-bikini.html | Particles of Undersea Atomic Bomb Create Permanent Perils, Bikini Monitor Declares | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/bonfires-light-up-campus-at-berkeley-in-celebration-of-bears.html | Bonfires Light Up Campus at Berkeley in Celebration of Bears' Selection | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/cleanliness-group-fete-performance-of-hamlet-film-dec-8-to-aid.html | CLEANLINESS GROUP FETE; Performance of 'Hamlet' Film Dec. 8 to Aid Outdoor Unit | True | | | C1B 164223 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/aldrich-deplores-decline-in-savings-chase-bank-chairman-says-it-and.html | ALDRICH DEPLORES DECLINE IN SAVINGS; Chase Bank Chairman Says It and Debt Rise Are Weak Spots in U.S. Economy WOULD SPUR CAPITAL GAINS Any New Taxation, He Declares, Should Aid, Not Hinder, Industry Financing ALDRICH DEPLORES DECLINE IN SAVINGS | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/football-playoff-is-set.html | Football Playoff Is Set | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/flew-over-soviet-zone-us-pursuit-planes-thought-to-have-strayed-off.html | FLEW OVER SOVIET ZONE; U.S. Pursuit Planes Thought to Have Strayed Off Course | True | Special to THE NEW YORK TIMES. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/rent-rise-refused-for-new-york-area-by-advisory-board-mcgoldrick.html | RENT RISE REFUSED FOR NEW YORK AREA BY ADVISORY BOARD; McGoldrick Group Denies Plea of Landlords to Recommend a General Increase NO NEW APPEAL PLANNED Owners Look to Congress to Aid 'Industry Doomed to Go On Starving to Death' RENT RISE REFUSED FOR 1,800,000 HERE | True | By William M. Farrell | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/asks-10cent-woolen-pay-rise.html | Asks 10-Cent Woolen Pay Rise | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/trucking-strikers-face-court-action-third-of-industry-here-affected.html | TRUCKING STRIKERS FACE COURT ACTION; Third of Industry Here Affected by Walk-Out -- Rail Freight Movements 'Immobilized' Truck Strikers Face Court Action; Rail Freight Is 'Immobilized Here | True | By Alexander Feinberg | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/900244000-of-bills-sold.html | $900,244,000 of Bills Sold | True | Special to THE NEW YORK TIMES. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/traffic-accidents-rise-city-has-594-in-week-against-534-in-like.html | TRAFFIC ACCIDENTS RISE; City Has 594 in Week, Against 534 in Like 1947 Period | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/hugh-herndon-to-marry-today-i.html | Hugh Herndon to Marry Today I | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/paraplegics-play-tonight.html | Paraplegics Play Tonight | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/peruvian-regime-recognized.html | Peruvian Regime Recognized | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/truman-calls-on-austin.html | Truman Calls on Austin | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/7000000-sought-by-port-authority-bids-to-be-received-on-dec-7-on.html | $7,000,000 SOUGHT BY PORT AUTHORITY; Bids to Be Received on Dec. 7 on Issue for Development of Port of Newark | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/tribesmen-waging-holy-war-on-india-moslem-warriors-make-cause-with.html | TRIBESMEN WAGING HOLY WAR ON INDIA; Moslem Warriors Make Cause With Pakistan -- Declare They Will Never Leave Kashmir | True | By Robert Trumbullspecial To the New York Times. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/ew-mason-s-a-british-uthor-writer-of-bestsellers-is-deac-in-home-in.html | .,E,W. MASON, S; A BRITISH UTHOR; Writer of Best-Sellers Is Deac in Home in London m Once Was Member of Parliament | True | Specl to Tsm N/No.TtM. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/reinharts-circus-in-series.html | Reinhart's 'Circus' in Series | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/woman-honored-by-navy-mrs-ca-moore-80-is-hailed-for-her-social-work.html | WOMAN HONORED BY NAVY; Mrs. C.A. Moore, 80, Is Hailed for Her Social Work | True | Special to THE NEW YORK TIMES. | | C1B 164223 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/steel-index-steady.html | Steel Index Steady | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/yarosz-tops-fight-card.html | Yarosz Tops Fight Card | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/louis-w-bird.html | LOUIS W. BIRD | True | Special to Nsw YOPJ 't"Its. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/4-from-michigan-gain-allbig-nine-rifenburg-elliott-tomasi-and.html | 4 FROM MICHIGAN GAIN ALL-BIG NINE; Rifenburg, Elliott, Tomasi and Wistert Named -- Two Places Taken by Northwestern | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/rogers-to-press-fight-for-mullen-tammany-head-says-contest-for.html | ROGERS TO PRESS FIGHT FOR MULLEN; Tammany Head Says Contest for Surrogate Will Be Taken to Highest Court | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/stevens-hall-in-hospital-posts.html | Stevens, Hall in Hospital Posts | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/container-maker-earns-5124469-nationals-net-for-9-months-is-equal.html | CONTAINER MAKER EARNS $5,124,469; National's Net for 9 Months Is Equal to $1.89 a Share, Against $3.17 in 1947 Beech Aircraft Adds $2,213,626 to Surplus In Fiscal Year, an Earning of $5.53 a Share | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/plea-by-trolley-service-companies-say-7cent-fare-still-would-be.html | PLEA BY TROLLEY SERVICE; Companies Say 7-Cent Fare Still Would Be Inadequate | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/micelli-to-face-pennino.html | Micelli to Face Pennino | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/queens-deals-closed-new-owners-take-dwellings-in-flushing-and.html | QUEENS DEALS CLOSED; New Owners Take Dwellings in Flushing and Edgemere | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/legion-pension-drive-on-losers-in-war-never-have-to-pay-veterans.html | LEGION PENSION DRIVE ON; Losers in War Never Have to Pay Veterans, Brown Says | True | Special to THE NEW YORK TIMES. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/tom-howick.html | TOM HOWICK | True | Spectat to THE NEW YO.K Txs. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/deerfield-to-become-seabrook.html | Deerfield to Become Seabrook | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/california-northwestern-named-to-play-in-rose-bowl-evanston-eleven.html | California, Northwestern Named to Play in Rose Bowl; EVANSTON ELEVEN UNANIMOUS CHOICE Big Nine's No. 2 Squad Will Make Its First Appearance in Pasadena Classic TO MEET UNBEATEN BEARS California Is Voted Pacific Coast's Host Over Oregon, Which Lost to Michigan | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/merger-proposed-of-2-big-concerns-superheater-and-combustion.html | MERGER PROPOSED OF 2 BIG CONCERNS; Superheater and Combustion Engineering Directors Vote to Form One Company Elected to Directorate Of the Crucible Steel Co. | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/french-medal-use-on-handbags-upheld.html | FRENCH MEDAL USE ON HANDBAGS UPHELD | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/liquor-at-gas-stations.html | LIQUOR AT GAS STATIONS | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/arlington-farms-to-play.html | Arlington Farms to Play | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/dr-mleod-m-pearce.html | DR. M'LEOD M. PEARCE | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/beth-israel-reelects-silver.html | Beth Israel Re-elects Silver | True | | | C1B 164223 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/james-lannon.html | JAMES LANNON | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/report-erred-on-dulles-eviction-order-attributed-to-him-was-issued.html | REPORT ERRED ON DULLES; Eviction Order Attributed to Him Was Issued by His Sister | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/osborn-scores-briton-on-atom-bomb-plan.html | OSBORN SCORES BRITON ON ATOM BOMB PLAN | | Special to THE NEW YORK TIMES. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/1901-reserve-ships-in-merchant-fleet-united-states-has-available.html | 1901 RESERVE SHIPS IN MERCHANT FLEET; United States Has Available 1,837 War-Built Vessels, Plus Pre-1941 Types | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/modern-portraits-placed-on-display-new-yorkers-18481948-seen-37.html | MODERN PORTRAITS PLACED ON DISPLAY; 'New Yorkers: 1848-1948' Seen -- 37 Artists Represented in Benefit Exhibition | | By Howard Devree | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/mrs-roosevelt-defends-us.html | Mrs. Roosevelt Defends U.S. | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/witness-in-ross-murder-goes-on-a-hunger-strike.html | Witness in Ross Murder Goes on a Hunger Strike | True | Special to THE NEW YORK TIMES. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/beltram-stops-carkido.html | Beltram Stops Carkido | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/gallegos-is-likely-to-keep-presidency-unofficial-reports-say-new.html | GALLEGOS IS LIKELY TO KEEP PRESIDENCY; Unofficial Reports Say New Venezuelan Cabinet May Be Formed to Satisfy Army | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/school-exhibit-today-3-centuries-of-education-in-new-york-to-be.html | SCHOOL EXHIBIT TODAY; 3 Centuries of Education in New York to Be Shown | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/parts-standards-planned-in-britain-move-aimed-at-unnecessary-sizes.html | PARTS STANDARDS PLANNED IN BRITAIN; Move Aimed at Unnecessary Sizes and Styles -- Small Lines Aided on Steel | | Special to THE NEW YORK TIMES. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/williams-hand-injured-slight-fracture-suffered-by-the-lightweight.html | WILLIAMS HAND INJURED; Slight Fracture Suffered by the Lightweight Title-Holder | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/new-york-central-asks-bids.html | New York Central Asks Bids | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/armynavy-game-saturday-to-end-college-football-season-in-the-east.html | Army-Navy Game Saturday to End College Football Season in the East; Truman to Be Among 101,000 at Service Battle in Philadelphia -- Penn-Cornell and Brown-Colgate Top Thursday Card | | By Allison Danzig | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/storm-hits-bombay-7-dead-100-injured.html | STORM HITS BOMBAY; 7 DEAD, 100 INJURED | True | Special to THE NEW YORK TIMES. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/of-local-origin.html | Of Local Origin | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/french-challenge-clays-ruhr-stand-say-he-and-robertson-lack-power.html | FRENCH CHALLENGE CLAY'S RUHR STAND; Say He and Robertson Lack Power to Decide Ultimate Ownership of Industries | | By Harold Callenderspecial To the New York Times. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/eva-peron-broadcasts-today.html | Eva Peron Broadcasts Today | True | Special to THE NEW YORK TIMES. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/cotton-prices-up-by-6-to-17-points-new-york-exchange-service.html | COTTON PRICES UP BY 6 TO 17 POINTS; New York Exchange Service Estimates Stock of Staple at 15,125,000 Bales | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/sophomore-eleven-may-open-for-rams-team-is-sent-through-light-drill.html | SOPHOMORE ELEVEN MAY OPEN FOR RAMS; Team Is Sent Through Light Drill for N.Y.U. Battle -- Violets in Condition | True | | | C1B 164223 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/program-by-city-ballet-bolender-work-among-dances-presented-by-unit.html | PROGRAM BY CITY BALLET; Bolender Work Among Dances Presented by Unit at Center | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/tie-on-rutgers-nickname-judges-cant-decide-between-pioneers-or.html | TIE ON RUTGERS NICKNAME; Judges Can't Decide Between Pioneers or Cannoneers | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/gilbert-ottley-41-a-broker-11-years.html | GILBERT OTTLEY, 41, A BROKER 11 YEARS | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/feline-snow-white-to-meet-prince-in-rivalry-for-cat-shows-top-title.html | Feline 'Snow White' to Meet Prince In Rivalry for Cat Show's Top Title | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/englishwoman-here-on-visit-of-gratitude.html | ENGLISHWOMAN HERE ON VISIT OF GRATITUDE | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/woman-gives-15000-scholarship-to-honor-columbia-teacher-who.html | Woman Gives $15,000 Scholarship to Honor Columbia Teacher Who Enriched Her Life | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/23-of-140-draftees-accepted.html | 23 of 140 Draftees Accepted | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/community-sing-ends-book-fair-fourday-attendance-is-105000-total.html | Community Sing Ends Book Fair; Four-Day Attendance Is 105,000; Total Compares With 25,000 at Children's Event Last Year -- 25 Organizations to Share Volumes From Exhibition | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/rules-on-trade-secrets-jersey-court-permits-inspection-of-rival.html | RULES ON TRADE SECRETS; Jersey Court Permits Inspection of Rival Plant | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/elected-to-presidency-of-big-brooklyn-store.html | Elected to Presidency Of Big Brooklyn Store | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/3-youths-admit-holdup-accused-of-stealing-ramapo-boy-campers.html | 3 YOUTHS ADMIT HOLD-UP; Accused of Stealing Ramapo Boy Campers' Equipment | True | Special to THE NEW YORK TIMES. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/exgov-cs-osborn-is-weaker.html | Ex-Gov. C.S. Osborn Is 'Weaker' | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/rev-dft-j-m-evans.html | REV., DFt. J. M. EVANS | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/curbs-parcels-to-germany.html | Curbs Parcels to Germany | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/air-crash-kills-3-business-men.html | Air Crash Kills 3 Business Men | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/franco-party-wins-82-of-city-seats-falangist-and-regimebacked.html | FRANCO PARTY WINS 82% OF CITY SEATS; Falangist and Regime-Backed Candidates Expected to Get 95 % of 18,691 Posts | True | Special to THE NEW YORK TIMES. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/hasson-is-leading-batter.html | Hasson Is Leading Batter | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/arab-scouts-reports-of-aid-for-gaza-rule.html | ARAB SCOUTS REPORTS OF AID FOR GAZA RULE | True | Special to THE NEW YORK TIMES. | | C1B 164223 | |
| 1948-11-23 | 1948-11-23 | https://www.nytimes.com/1948/11/23/archives/henry-reimers.html | HENRY REIMERS | True | Special to Ti NEW Yorlc TIM-_. | | C1B 164223 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/market-project-in-city-approved-planning-body-sanctions-area-for.html | MARKET PROJECT IN CITY APPROVED; Planning Body Sanctions Area for Truck Parking and Also Inn and Statue Changes | True | | | C1B 164337 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Positive Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/mild-late-upturn-ends-stocks-fall-turnover-of-1010000-shares-leaves.html | MILD LATE UPTURN ENDS STOCKS FALL; Turnover of 1,010,000 Shares Leaves Price Average 0.33 Point Down on Day | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/daughter-to-the-william-e-hills.html | Daughter to the William E. Hills | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/almo-landi.html | ALMO LANDI | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/move-to-isolate-peiping-seen.html | Move to Isolate Peiping Seen | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/appliance-men-see-no-steel-scarcity-ge-westinghouse-officials-hit.html | APPLIANCE MEN SEE NO STEEL SCARCITY; GE, Westinghouse Officials Hit Reports of First Quarter Cut on ERP, Plant Mobilization | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/erection-of-statues-protested.html | Erection of Statues Protested | True | L. H. BRADSHA | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/43000-seats-for-california.html | 43,000 Seats for California | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/graziano-denies-he-will-quit-ring-needs-long-rest-because-of.html | GRAZIANO DENIES HE WILL QUIT RING; Needs Long Rest Because of Emotional State, He Says -Apostoli Bout Is Off | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/scientists-in-close-call-flying-boat-returns-safely-as-engine-fails.html | SCIENTIST IS IN CLOSE CALL; Flying Boat Returns Safely as Engine Fails on Hawaii Trip | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/will-be-superintendent-of-us-military-academy.html | Will Be Superintendent Of U.S. Military Academy | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/drive-on-inflation-is-set-by-truman-price-index-drops-nourse-is.html | DRIVE ON INFLATION IS SET BY TRUMAN; PRICE INDEX DROPS; NOURSE IS DIRECTOR | True | By Anthony Leviero | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/afl-would-curb-steelman-on-labor-federation-will-ask-truman-to-make.html | AFL WOULD CURB STEELMAN ON LABOR; Federation Will Ask Truman to Make Tobin Sole Authority on Worker Issues | True | By Louis Stark | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/west-bloc-awaits-us-move-on-pact-5-nations-envoys-empowered-to.html | WEST BLOC AWAITS U.S. MOVE ON PACT; 5 Nations' Envoys Empowered to Discuss Atlantic Treaty Whenever We Are Ready | True | By Harold Callender | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/silver-whistle-in-debut-tonight-robert-mcenroe-play-theatre-guilds.html | SILVER WHISTLE' IN DEBUT TONIGHT; Robert McEnroe Play, Theatre Guild's Third Subscription Offering, Stars Ferrer | True | By Sam Zolotow | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/fraternity-admits-negro-at-amherst.html | FRATERNITY ADMITS NEGRO AT AMHERST | True | Special to THE NEW YORK TIMES. | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/us-britain-agree-on-italys-colonies-rome-rule-over-somaliland.html | U.S. BRITAIN AGREE ON ITALY'S COLONIES; Rome Rule Over Somaliland, London's in Cyrenaica and Divided Eritrea Favored | True | Special to THE NEW YORK TIMES. | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/francis-row.html | FRANCIS ROW | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/dr-h-rush-hall.html | DR. H. RUSH HALL | True | Special to THE NEW YORK TIMES. | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/peteson-gets-bthlahr-post.html | Pete,'son Gets Bthlahr Post | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/airlift-near-a-record-5771-tons-in-day-nearly-better-old-berlin.html | AIRLIFT NEAR A RECORD; 5,771 Tons in Day Nearly Better Old Berlin Supply Figure | True | Special to THE NEW YORK TIMES. | | C1B 164337 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/unesco-puts-roof-on-its-1949-budget-limits-itself-to-8000000.html | UNESCO PUTS 'ROOF' ON ITS 1949 BUDGET; Limits Itself to $8,000,000 -Mexican Foreign Minister Is Slated to Succeed Huxley | True | By Sam Pope Brewer | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/erie-seeks-bids-for-trust-issue.html | Erie Seeks Bids for Trust Issue | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/police-guard-ordered-reinstated-over-voting-machines-in-contest.html | Police Guard Ordered Reinstated Over Voting Machines in Contest | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/joins-national-distillers-to-head-sales-division.html | Joins National Distillers To Head Sales Division | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/policy-on-prices-clarified-by-ftc-commission-official-declares.html | POLICY ON PRICES CLARIFIED BY FTC; Commission Official Declares Plans Independently Meeting Competition Legal | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/mrs-w-h-collins.html | MRS. W. H. COLLINS | True | Special to THE NEW YORK TIMES. | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/michigan-remains-at-top-in-ap-poll-notre-dame-still-second.html | MICHIGAN REMAINS AT TOP IN AP POLL; Notre Dame Still Second, buth)0*0*0*iNorth Carolina Is Fourth, Ahead of California | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/need-cited-to-cut-distribution-cost-whitney-advises-trade-group.html | NEED CITED TO CUT DISTRIBUTION COST; Whitney Advises Trade Group Responsibility for Action Is Up to Management | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/hogan-reinstated-as-twu-local-head-leftists-hail-boards-reversal.html | HOGAN REINSTATED AS TWU LOCAL HEAD; Leftists Hail Board's Reversal but Quill Says It Was for Benefit of Convention | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/jean-sivlith-affianced-mount-holyoke-graduate-to-bebride-of-william.html | JEAN SIVITH AFFIANCED; Mount Holyoke Graduate to BeBride of William P__. Campbell | True | Special to THS NW Yo. rlss. | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/met-starts-ticket-sale-brisk-demand-marks-day.html | ' Met' Starts Ticket Sale; Brisk Demand Marks Day | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/st-johns-victor-9327-topples-previously-unbeaten-fort-monmouth.html | ST. JOHN'S VICTOR, 93-27; Topples Previously Unbeaten Fort Monmouth Quintet | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/10-chilean-sailors-drowned.html | 10 Chilean Sailors Drowned | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/russians-report-finding-dinosaurs-by-the-million.html | Russians Report Finding Dinosaurs by the Million | True | By the United Press. | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/houston-is-named-by-harvard-squad-lineman-chosen-1949-football.html | HOUSTON IS NAMED BY HARVARD SQUAD; Lineman Chosen 1949 Football Captain - - Wistert Selected by Michigan Eleven | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/radio-and-television-face-the-music-may-quit-wcbstv-dec-6-wpix-to.html | Radio and Television; ' Face the Music' May Quit WCBS-TV Dec. 6 -- WPIX to Show Giants' Baseball | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/whole-empire-voices-sympathy-for-king-george-in-his-ailment.html | Whole Empire Voices Sympathy For King George in His Ailment; Messages Pour Into Buckingham Palace Attlee, Churchill Extol Monarch's Zeal First Public Engagement Missed | True | By Benjamin Welles | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/dr-annie-m-hull.html | DR. ANNIE M. HULL | True | Special to THE NEW YORK TIMES. | | C1B 164337 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/interamerica-clubshear-truman-letter.html | INTERAMERICA CLUBSHEAR TRUMAN LETTER | True | Special to THE NEW YORK TIMES. | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/pedestrian-traffic.html | PEDESTRIAN TRAFFIC | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/dense-fog-over-england-halts-all-air-services.html | Dense Fog Over England Halts All Air Services | True | Special to THE NEW YORK TIMES. | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/chicago-itu-strike-is-a-year-old-tonight.html | Chicago ITU Strike Is a Year Old Tonight; | True | Special to THE NEW YORK TIMES. | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/union-agent-seized-in-deportation-case.html | UNION AGENT SEIZED IN DEPORTATION CASE | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/4-added-to-north-squad-three-linemen-back-agree-to-play-in-bluegray.html | 4 ADDED TO NORTH SQUAD; Three Linemen, Back Agree to Play in Blue-Gray Contest | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/western-utility-reports-puget-sound-power-and-light-nets-4468331-in.html | WESTERN UTILITY REPORTS; Puget Sound Power and Light Nets $4,468,331 in Year | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/to-die-in-electric-chair-perez-sentenced-for-murder-of-mrs-lotito.html | TO DIE IN ELECTRIC CHAIR; Perez Sentenced for Murder of Mrs. Lotito in Her Home | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/industrial-alcohol-in-sharp-dip.html | Industrial Alcohol in Sharp Dip | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/miss-antonie-m-reuter.html | MISS ANTONIE M. REUTER | True | Special to N o s.] | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/patrick-roger-cleary.html | PATRICK ROGER CLEARY | True | Special to THE NEW YORK TIMES. | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/afternoon-parade-asked.html | Afternoon Parade Asked | True | FREDERICK BURGESS, | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/young-plaque-unveiled.html | Young Plaque Unveiled | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/-capacity-is-ampleh000iinsurance-men-say-facilities-to-handle-risks.html | ' CAPACITY IS AMPLE,'h)0*0*0*iINSURANCE MEN SAY; Facilities to Handle Risks in Nation Adequate, They Tell Legislative Group | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/wpcg-2vbzznxxx-uxi-cxcourier-10-pitchx2ehack-wilson-dies-baseball.html | WPCG 2VBZzNxxx U^xi cXCourier 10 Pitch#jx2EHACK WILSON DIES; BASEBALL STAR, 48; National League Home-Run King With 56, He Batted In 190 Runs for Cubs in 1930 | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/glass-company-formed-american-crystal-co-to-offer-russell-wright.html | GLASS COMPANY FORMED; American Crystal Co. to Offer Russell Wright Line Next Year | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/bids-are-received-on-housing-notes-city-authority-gets-offers-on.html | BIDS ARE RECEIVED ON HOUSING NOTES; City Authority Gets Offers on $33,816,000 Worth of Short Term Obligations | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/j-r-barrett-gets-state-post.html | J. R. Barrett Gets State Post | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/heads-us-panamerican-unit.html | Heads U.S. Pan-American Unit | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/new-film-color-process-unveiled-in-france-at-premiere-of-story.html | New Film Color Process Unveiled in France At Premiere of Story About Franz Schubert | True | By Michael James | | C1B 164337 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/free-government-claims-kashmir-azad-is-organized-behind-lines.html | 'Free' Government Claims Kashmir; 'Azad' Is Organized Behind Lines; Moslem Group Opposes Hindu Maharajah and Supports Plebiscite, Pakistan | True | By Robert Trumbull | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/new-haven-cheers-choice-of-jackson-town-and-gown-are-happy-over.html | NEW HAVEN CHEERS CHOICE OF JACKSON; Town and Gown Are Happy Over Election of Negro Star to Lead Eleven at Yale | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/christmas-seals.html | CHRISTMAS SEALS | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/donor-hides-identity-community-service-gives-up-search-for-woman-in.html | DONOR HIDES IDENTITY; Community Service Gives Up Search for Woman in Black | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/edmund-stirling.html | EDMUND STIRLING | True | Special to THE NEW YORK TIMES | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/air-force-officers-are-being-selected-for-elevation-to-brigadier.html | Air Force Officers Are Being Selected For Elevation to Brigadier, Major General | True | Special to THE NEW YORK TIMES. | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/new-swedish-envoy-hails-marshall-plan.html | NEW SWEDISH ENVOY HAILS MARSHALL PLAN | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/wistert-unanimous-choice.html | Wistert Unanimous Choice | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/columbia-in-tribute-at-dr-ayres-rites.html | COLUMBIA IN TRIBUTE AT DR. AYRES RITES | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/living-cost-drop-first-since-march-bls-reports-05-decline-in-sept.html | LIVING COST DROP FIRST SINCE MARCH; BLS Reports 0.5% Decline in Sept. 15-Oct. 15 Period -Food Prices Down 1.7% | True | Special to THE NEW YORK TIMES. | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/capt-marcus-lonsberry.html | CAPT. MARCUS LONSBERRY | True | Special to THE NEW YORK TIMES. | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/boston-takes-over-b-m-piers.html | Boston Takes Over B. & M. Piers | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/suzanne-harristrotfi-lasker-stockbrokermrs-mortimer-l.html | SUZANNE HARRIS'':TROTFI; Lasker, StockbrokerMrs. Mortimer L | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/federalists-to-elect-dec-11.html | Federalists to Elect Dec. 11 | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/harvard-clubs-wins-50-turns-back-rockaway-team-in-squash-racquets.html | HARVARD CLUBS WINS, 5-0; Turns Back Rockaway Team in Squash Racquets Match | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/vatican-says-reds-jam-radio.html | Vatican Says Reds Jam Radio | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/labor-will-cooperate.html | LABOR WILL COOPERATE | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/named-coal-sales-agents.html | Named Coal Sales Agents | True | Special to THE NEW YORK TIMES. | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/cities-opinion-asked-on-state-liquor-law.html | CITIES OPINION ASKED ON STATE LIQUOR LAW | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/capt-stephen-grant.html | CAPT. STEPHEN GRANT | True | Special to THE NEW YORK TIMES. | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/links-qualifying-planned-by-women-sectional-eliminations-like-those.html | LINKS QUALIFYING PLANNED BY WOMEN; Sectional Eliminations Like Those of Men Considered for Next U.S. Tourney | True | | | C1B 164337 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/books-and-authors.html | Books and Authors | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/manager-form-retained-asbury-park-upholds-system-in-special.html | MANAGER FORM RETAINED; Asbury Park Upholds System in Special Election | True | Special to THE NEW YORK TIMES. | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/owen-hails-giants-on-green-bay-rout-tunnell-conerly-gehrke-and.html | OWEN HAILS GIANTS ON GREEN BAY ROUT; Tunnell, Conerly, Gehrke and Coulter Win Praise -- Casey Promoted by Yankees | True | By Roscoe McGowen | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/howard-b-taylor-jr.html | HOWARD B. TAYLOR JR. | True | Special to THE NEW YORK TIMES.h)0*0*0*iO | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/lukens-loan-approved.html | Lukens Loan Approved | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/reuben-b-platt.html | REUBEN B.- PLATT | True | Specie! to -v Yo lc | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/ship-with-37-missing-coast-guard-planes-search-for-hopestar-off.html | SHIP WITH 37 MISSING; Coast Guard Planes Search for Hopestar Off Halifax | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/folksong-program-by-bernice-kamsler.html | FOLKSONG PROGRAM BY BERNICE KAMSLER | True | R.P. | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/plans-new-rayon-plant-industrial-corp-buys-waa-site-in-point.html | PLANS NEW RAYON PLANT; Industrial Corp. Buys WAA Site in Point Pleasant, W. Va. | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/mrs-louis-pecora.html | MRS. LOUIS PECORA | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/exking-michael-in-lausanne.html | Ex-King Michael in Lausanne | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/jesse-jones-reported-in-2-am-poker-game-is-held-well-enough-to.html | Jesse Jones, Reported in 2 A.M. Poker Game, Is Held Well Enough to Appear in Court | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/the-states-rights-movement-position-explained-by-an-elector-on.html | The States' Rights Movement; Position Explained by an Elector on Rights of Man | True | FRANK LOONEY. | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/gallegos-cabinetquits-in-caracas-all-ministers-resign-to-permit.html | GALLEGOS CABINET QUITS IN CARACAS; All Ministers Resign to Permit President to Pick New Slate -- Venezuela Is Calm | True | Special to THE NEW YORK TIMES. | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/bank-notes.html | BANK NOTES | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/personal-products-corp-chooses-a-new-director.html | Personal Products Corp. Chooses a New Director. | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/kingsmens-quintet-to-open.html | Kingsmen's Quintet to Open | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/seeks-hall-of-fame-post-group-campaigns-for-nomination-of-dorothea.html | SEEKS HALL OF FAME POST; Group Campaigns for Nomination of Dorothea Lynde Dix | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/19-tongues-on-tap-for-school-guests-jansen-enrolls-140-teachers-to.html | 19 TONGUES ON TAP FOR SCHOOL GUESTS; Jansen Enrolls 140 Teachers to Serve as Interpreters for Foreign Visitors | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/aid-to-education-put-first-in-new-congress-program-ellender-leader.html | Aid to Education Put First In New Congress Program; Ellender, Leader in Bipartisan Group That Put Bill Through Senate in April, Will Offer Another Day Session Opens | True | By William S. White | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/john-j-boyle.html | JOHN J. BOYLE | True | Special to THE NEW YORK TIMES. | | C1B 164337 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/think-u-s-still-colony.html | Think U. S. Still Colony | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/magruder-maury-writer-in-capital-mcgrawhill-correspondent-since.html | MAGRUDER MAURY, WRITER IN CAPITAL; McGraw-Hill Correspondent Since 1936 Dead at 70 -- Was Author of Adventure Stories | True | Special to THE NEW YORK TIMES. | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/berlin-blockade-costly-to-soviet-clays-report-shows-eastern-zone.html | BERLIN BLOCKADE COSTLY TO SOVIET; Clay's Report Shows Eastern Zone Missing Products -West's Steel Output Up | True | By Edward A. Morrow | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/slaughter-named-as-lobby-violator-exrepresentative-a-truman-foe-in.html | SLAUGHTER NAMED AS LOBBY VIOLATOR; Ex-Representative, a Truman Foe in Politics, Indicted as Failing to List Grain Role | True | Special to THE NEW YORK TIMES. | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/a-romantic-drama-imported-from-britain.html | A Romantic Drama Imported From Britain | True | T.M.P. | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/john-c-brown.html | JOHN C. BROWN | True | Special to THE NEW YORK TIMES. | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/new-president-is-elected-by-industrial-rayon-corp.html | New President Is Elected By Industrial Rayon Corp. | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/italians-vote-against-reds.html | Italians Vote Against Reds | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/robert-emmerich.html | ROBERT EMMERICH | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/dock-strike-talks-face-new-impasse-operatoremployers-declare-they.html | DOCK STRIKE TALKS FACE NEW IMPASSE; Operator-Employers Declare They Will Make No More Offers to Workers | True | By George Horne | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/red-tape-costs-us-250000000-in-buying-supplies-hoover-reports-250.html | Red Tape Costs U.S. $250,000,000 In Buying Supplies, Hoover Reports; 250 MILLION WASTE IN U.S. BUYING SEEN | True | Special to THE NEW YORK TIMES. | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/joy-buys-canadian-concern.html | Joy Buys Canadian Concern | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/civic-apathy-in-us-scored-by-edison-business-leaders-help-evils.html | CIVIC APATHY IN U.S. SCORED BY EDISON; Business Leaders Help Evils They Denounce, President Tells Municipal League | True | By John H. Fenton | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/haseltine-to-regain-four-of-own-statues.html | HASELTINE TO REGAIN FOUR OF OWN STATUES | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/queuille-defers-confidence-vote-paris-assembly-to-ballot-today.html | QUEUILLE DEFERS CONFIDENCE VOTE; Paris Assembly to Ballot Today -- Cabinet Weaknesses Are Revealed in Debate | True | By Lansing Warren | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/heads-teachers-college-council.html | Heads Teachers College Council | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/brissie-to-get-examination.html | Brissie to Get Examination | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/lewis-union-in-drive-to-organize-taximen.html | LEWIS UNION IN DRIVE TO ORGANIZE TAXIMEN | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/says-kretzmann-left-in-june.html | Says Kretzmann Left in June | True | Special to THE NEW YORK TIMES. | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/data-asked-of-mayor-in-state-rent-inquiry.html | DATA ASKED OF MAYOR IN STATE RENT INQUIRY | True | | | C1B 164337 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/hulseboschthevenet.html | Hulsebosch--Thevenet | True | Special to Tm Nv Yo Tns. | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/goode-winkler-accept-bids.html | Goode, Winkler Accept Bids | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/india-and-the-kashmir-issue-governments-security-held-threatened-by.html | India and the Kashmir Issue; Government's Security Held Threatened by Policy of Pakistan | True | TARAKNATH DAS. | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/new-press-for-belts-raybestos-installs-320ton-unit-in-passaic-nj.html | NEW PRESS FOR BELTS; Raybestos Installs 320-Ton Unit in Passaic, N.J., Plant | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/crawford-out-of-bruin-line-up.html | Crawford Out of Bruin Line Up | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/grains-up-early-but-close-mixed-profittaking-tumbles-prices-from.html | GRAINS UP EARLY BUT CLOSE MIXED; Profit-Taking Tumbles Prices From High Levels -- Embargo Is a Blow to Wheat | True | Special to THE NEW YORK TIMES | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/gallacher-ordered-out-is-sent-from-commons-after-he-calls-m-p.html | GALLACHER ORDERED OUT; Is Sent From Commons After He Calls M. P. 'Blackguard' | True | Special to THE NEW YORK TIMES. | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/psychiatric-study-set-educational-meetings-listed-by-bronx-welfare.html | PSYCHIATRIC STUDY SET; Educational Meetings Listed by Bronx Welfare Organization | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/excerpts-from-jessup-speech-offering-amendments-to-british.html | Excerpts from Jessup Speech Offering Amendments to British Palestine Plan | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/doris-hart-gains-semifinals.html | Doris Hart Gains Semi-Finals | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/israel-restricts-army-recruiting-orders-will-free-manpower-for.html | ISRAEL RESTRICTS ARMY RECRUITING; Orders Will Free Manpower for Industry and Formation of a Regular Reserve | True | By Sydney Gruson | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/heads-chain-store-sales-for-grocery-products-co.html | Heads Chain Store Sales For Grocery Products Co. | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/council-hears-marshall-secretary-reports-on-foreign-affairs-to.html | COUNCIL HEARS MARSHALL; Secretary Reports on Foreign Affairs to Security Board | True | Special to THE NEW YORK TIMES. | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/copeland-gulfstream-steward.html | Copeland Gulfstream Steward | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/audit-is-demanded-of-brooklyn-utility.html | AUDIT IS DEMANDED OF BROOKLYN UTILITY | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/h000itobey-is-scored-by-textron-head-little-charges-unamerican.html | h)0*0*0*iTOBEY IS SCORED BY TEXTRON HEAD; Little Charges 'Unamerican' Tactics, Creation of Hatred Against Him, Company | True | Special to THE NEW YORK TIMES. | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/el-james-doubts-soviet-means-war-times-managing-editor-tells-auto.html | E.L. JAMES DOUBTS SOVIET MEANS WAR; Times Managing Editor Tells Auto Industry's Leaders Russia Is Blustering | True | By Bert Pierce | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/standards-group-revived-asa-committee-being-reactivated-for.html | STANDARDS GROUP REVIVED; ASA Committee Being Reactivated for Army-Navy Project | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/walter-d-gilman.html | WALTER D. GILMAN | True | Special to THE NEW YORK TIMES. | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/cohn-quits-sydenham-as-plan-is-dropped.html | COHN QUITS SYDENHAM AS PLAN IS DROPPED | True | | | C1B 164337 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/bullitt-goes-to-shanghai.html | Bullitt Goes to Shanghai | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/irrigation-of-negeb-lowdermilk-plan-upheld-figures-on-jordan-river.html | Irrigation of Negeb, Lowdermilk Plan Upheld, Figures on Jordan River Given | True | A.E. BARREKETTE | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/vodkadrinking-gi-fined-convicted-of-having-taken-russian-liquor.html | VODKA-DRINKING GI FINED; Convicted of Having Taken Russian Liquor While on Duty | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/new-westinghouse-plant-1500-attend-open-house-held-in-new-jersey.html | NEW WESTINGHOUSE PLANT; 1,500 Attend Open House Held in New Jersey Facilities | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/penn-appears-fit-for-cornell-test-team-polishes-aerial-attack-in.html | PENN APPEARS FIT FOR CORNELL TEST; Team Polishes Aerial Attack in Final Scrimmage -- Dean to Start for Big Red | True | Special to THE NEW YORK TIMES. | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/eca-aide-praises-britain-finletter-hails-her-magnificent-progress.html | ECA AIDE PRAISES BRITAIN; Finletter Hails Her 'Magnificent' Progress Toward Recovery | True | Special to THE NEW YORK TIMES. | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/soldiers-to-carry-cards-identification-data-on-them-to-include-age.html | SOLDIERS TO CARRY CARDS; Identification Data on Them to Include Age, Description | True | Special to THE NEW YORK TIMES. | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/to-be-sworn-today-miss-murphy-to-take-8500-post-in-city-department.html | TO BE SWORN TODAY; Miss Murphy to Take $8,500 Post in City Department | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/2-new-yorkers-indicted-textile-men-accused-in-detroit-with-prison.html | 2 NEW YORKERS INDICTED; Textile Men Accused in Detroit With Prison Official of Plot | True | Special to THE NEW YORK TIMES. | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/boxer-out-of-hospital.html | Boxer Out of Hospital | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/air-force-to-reopen-bases.html | Air Force to Reopen Bases | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/dress-industry-hit-by-wide-layoffs-employment-reported-down-25.html | DRESS INDUSTRY HIT BY WIDE LAY-OFFS; Employment Reported Down 25%-- Medium Price Lines Suffer Most | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/shipping-news-and-notes-army-officers-should-get-hitch-at-sea-duty.html | Shipping News and Notes; Army Officers Should Get Hitch at Sea Duty, Members of Propeller Club Are Told | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/machinists-carpenters-battled.html | Machinists, Carpenters Battled | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/dr-william-j-tierney.html | DR. WILLIAM J. TIERNEY | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/pay-rise-averts-bus-strike.html | Pay Rise Averts Bus Strike | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/west-indies-leads-by-88-touring-cricketers-outscore-pakistan-in.html | WEST INDIES LEADS BY 88; Touring Cricketers Outscore Pakistan in First Innings | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/guard-ceilings-removed-states-are-freed-of-restrictions-but.html | GUARD CEILINGS REMOVED; States Are Freed of Restrictions, But National Limit Stands | True | Special to THE NEW YORK TIMES. | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/harry-rosenberg.html | HARRY ROSENBERG | True | Special to THE NEW YORK TIMES. | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/personal-notes.html | Personal Notes | True | | | C1B 164337 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/new-marks-for-kingsmen-brooklyn-college-eleven-set-scoring-offense.html | NEW MARKS FOR KINGSMEN; Brooklyn College Eleven Set Scoring, Offense Records | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/brideelect-a-suicide-woman-25-who-planned-to-marry-next-month-dies.html | BRIDE-ELECT A SUICIDE; Woman, 25, Who Planned to Marry Next Month, Dies by Gas | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/1800-in-book-group-hear-eisenhower-no-one-can-write-a-complete.html | 1,800 IN BOOK GROUP HEAR EISENHOWER; No One Can Write a Complete History of the War, General Says, Discussing His Work | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/bankruptcy-is-sought.html | Bankruptcy Is Sought | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/west-gives-reply-on-berlin-money-data-shielded-while-us-aides-voice.html | WEST GIVES REPLY ON BERLIN MONEY; Data Shielded While U.S. Aides Voice Hopes for Accord as Pessimism Increases | True | BY Camille M. Cianfarra | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/german-asks-federation-christian-democratic-head-calls-for-european.html | GERMAN ASKS FEDERATION; Christian Democratic Head Calls for European Organization | True | Special to THE NEW YORK TIMES. | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/park-ban-is-held-hard-to-enforce-westchester-commission-head-says.html | PARK BAN IS HELD HARD TO ENFORCE; Westchester Commission Head Says It Will Abide by the Opinion Plan Is Illegal | True | Special to THE NEW YORK TIMES. | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/bombay-storm-toll-rises.html | Bombay Storm Toll Rises | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/toronto-calls-halt-to-blackout.html | Toronto Calls Halt to Blackout | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/military-seeking-more-power.html | Military Seeking More Power | True | Special to THE NEW YORK TIMES. | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/truman-bars-shift-in-eca-grain-buying-directs-hoffman-to-rescind.html | TRUMAN BARS SHIFT IN ECA GRAIN BUYING; Directs Hoffman to Rescind Transfer of Operations to Private Channels Dec. 1 | True | By Felix Belair Jr. | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/25-of-105-accepted-in-draft.html | 25 of 105 Accepted in Draft | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/austrians-report-us-aid-pressure-say-american-group-sought-big-job.html | AUSTRIANS REPORT U.S. AID PRESSURE; Say American Group Sought Big Job for One Investor -ECA Calls Choice Free | True | By Albion Ross | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/paperboard-output-up-27-rise-reported-for-week-and-69-above-year.html | PAPERBOARD OUTPUT UP; 2.7% Rise Reported for Week and 6.9% Above Year Ago | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/us-to-get-a-voice-of-moscow.html | U.S. to Get a 'Voice of Moscow' | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/seized-austrian-called-spy-of-us-soviet-reports-frau-ottillinger.html | SEIZED AUSTRIAN CALLED SPY OF U.S.; Soviet Reports Frau Ottillinger, Missing Economics Expert, Confessed to Espionage | True | Special to THE NEW YORK TIMES. | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/to-ease-trade-in-japan-macarthur-plans-concession-to-foreign.html | TO EASE TRADE IN JAPAN; MacArthur Plans 'Concession' to Foreign Business Men There | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/dr-art-hur-lames-todd-broo.html | DR. ART, HUR ,IAMES TODD BROO | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/life-companies-holdings-of-business-issues-soar.html | Life Companies' Holdings Of Business Issues Soar | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/canadian-concern-sold.html | Canadian Concern Sold | True | | | C1B 164337 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/to-head-march-of-dimes-ball.html | To Head March of Dimes Ball | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/woman-made-citizen-on-sickbed.html | Woman Made Citizen on Sickbed | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/asks-chart-in-ship-suit-lord-simon-acts-in-appeal-on-halifax.html | ASKS CHART IN SHIP SUIT; Lord Simon Acts in Appeal on Halifax Collision | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/mrs-albert-g-davis.html | MRS. ALBERT G. DAVIS | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/music-teachers-make-awards.html | Music Teachers Make Awards | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/rejection-of-offer-for-stock-reported.html | REJECTION OF OFFER FOR STOCK REPORTED | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/mrs-herbert-w-clark.html | MRS. HERBERT W. CLARK | True | Special to THE NEW YORK TIMES. | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/appeals-will-be-made.html | Appeals Will Be Made | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/jansen-stresses-new-school-needs-250000-more-pupils-must-be-cared.html | JANSEN STRESSES NEW SCHOOL NEEDS; 250,000 More Pupils Must Be Cared For Soon, He Warns at Brooklyn Ground-Breaking | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/varga-soviet-economist-rebuked-by-academicians.html | Varga, Soviet Economist, Rebuked by Academicians | True | By the United Press. | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/idebl ltlqTESIDIlqGPLIS-for-beiefit-meet-today-to-help.html | IDEBLITlqTESIDIlqGPLIS FOR BEIEFIT; Meet Today to Help. ArrangeMid-Winter Ball for Speyer Hospital for Animals | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/appliance-maker-plans-layoff.html | Appliance Maker Plans Layoff | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/changes-in-boxing-urged-a-a-u-to-take-up-proposals-seeking-to-cut.html | CHANGES IN BOXING URGED; A. A. U. to Take Up Proposals Seeking to Cut Hazards | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/named-urban-league-aide.html | Named Urban League Aide | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/wpc-2ybzvxuxi-cxcourier-10-pitchznxxx-uxi-cx2izfrcourier-10.html | WPC: 2YBZV#jxU^xi @cX@Courier 10 PitchzNxxx U^xi @cX@2iZ/FRCourier 10 Pitch#jx28WHITE HOUSE LOSES THANKSGIVING FETE; President and Family to Eat Prize Turkey and Fixings at Blair House Residence | True | Special to THE NEW YORK TIMES. | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/pretoria-may-deny-us-export-appeal-with-currency-curb-deadline-only.html | PRETORIA MAY DENY U.S. EXPORT APPEAL; With Currency Curb Deadline Only Week Away, Probable Ban on Extension Is Seen | True | Special to THE NEW YORK TIMES. | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/link-vote-to-bills-for-child-welfare-parents-conference-speakers.html | LINK VOTE TO BILLS FOR CHILD WELFARE; Parents Conference Speakers Urge Legislation of Wide Scope in the Field | True | Special to THE NEW YORK TIMES. | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/h000ibuilding-permits-drop-october-dollar-volume-off-for-first-time.html | h)0*0*0*iBUILDING PERMITS DROP; October Dollar Volume Off for First Time in 17 Months | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/16-get-parking-warnings.html | 16 Get Parking Warnings | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/un-training-favored-budget-committee-approves-public-administration.html | U.N. TRAINING FAVORED; Budget Committee Approves Public Administration Course | True | Special to THE NEW YORK TIMES. | | C1B 164337 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/canadian-union-asks-ban-on-some-vessels.html | CANADIAN UNION ASKS BAN ON SOME VESSELS | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/weiss-designated-for-city-council-recommended-by-committee-to-take.html | WEISS DESIGNATED FOR CITY COUNCIL; Recommended by Committee to Take the Seat of Di Falco, Elected to Supreme Court | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/herbert-m-alexander.html | HERBERT M. ALEXANDER | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/edwin-e-tanzer.html | EDWIN E. TANZER | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/machines-and-dies-built-of-plastics-republic-aviation-also-shows.html | MACHINES AND DIES BUILT OF PLASTICS; Republic Aviation Also Shows Non-Structural Plane Parts -- Wide Use Predicted | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/big-ruhr-question-waits-french-position-is-set-aside-pending-study.html | BIG RUHR QUESTION WAITS; French Position Is Set Aside Pending Study | True | Special to THE NEW YORK TIMES. | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/article-3-no-title-betty-grable-dan-dailey-again-teamed-in-when-my.html | Article 3 -- No Title; Betty Grable, Dan Dailey Again Teamed in 'When My Baby Smiles at Me,' at Roxy | True | By Bosley Crowther | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/plea-made-for-sternists-outlaw-decree-challenged-as-14-members.html | PLEA MADE FOR STERNISTS; Outlaw Decree Challenged as 14 Members Break Jail | True | Special to THE NEW YORK TIMES. | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/no-library-service-for-shutins.html | No Library Service for Shut-Ins | True | HAROLD A. LITTLEDALE. | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/oregon-rejects-two-offers.html | Oregon Rejects Two Offers | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/walker-cup-golf-set-for-aug-1920-british-accept-invitation-to-play.html | WALKER CUP GOLF SET FOR AUG. 19-20; British Accept Invitation to Play U.S. Team Next Year at Winged Foot Course | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/binyon-signs-pact-to-do-films-at-fox-will-serve-as-writerdirector.html | BINYON SIGNS PACT TO DO FILMS AT FOX; Will Serve as Writer-Director for Studio -- Maureen O'Hara Movie to Be His First | True | By Thomas F. Brady | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/fashion-group-elects.html | Fashion Group Elects | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/denies-vishinsky-is-to-leave.html | Denies Vishinsky Is to Leave | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/rhee-implores-us-to-remain-in-korea-asks-military-naval-mission-if.html | RHEE IMPLORES U.S. TO REMAIN IN KOREA; Asks Military, Naval Mission if Troops Are Withdrawn -Fears Red Invasion | True | By Richard J. H. Johnston | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/for-bid-to-north-korea-china-calls-on-un-to-permit-it-to-join-in.html | FOR BID TO NORTH KOREA; China Calls on U.N. to Permit It to Join in Debate on Area | True | Special to THE NEW YORK TIMES. | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/food-package-drive-for-israel-is-opened.html | FOOD PACKAGE DRIVE FOR ISRAEL IS OPENED | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/2-railroad-issues-are-placed-here-chesapeake-ohio-sells-bonds-of.html | 2 RAILROAD ISSUES ARE PLACED HERE; Chesapeake & Ohio Sells Bonds of $40,000,000 -- Pennsylvania Borrows $7,935,000 | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/chiang-army-aims-to-retake-suhsien-relief-force-is-reported-near-as.html | CHIANG ARMY AIMS TO RETAKE SUHSIEN; Relief Force Is Reported Near as Communists Announce New Push for Nanking | True | By Henry R. Lieberman | | C1B 164337 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/hawkins-elected-columbia-captain-lions-honor-reserve-fullback.html | HAWKINS ELECTED COLUMBIA CAPTAIN; Lions Honor Reserve Fullback Kusserow, Rossides Broke or Equaled 21 Records | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/churchill-downs-group-to-study-nonprofit-plan.html | Churchill Downs Group To Study Non-Profit Plan | True | By the United Press. | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/yales-captain.html | YALE'S CAPTAIN | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/n-y-u-near-peak-of-physical-condition-for-traditional-game-with-for.html | N. Y. U. Near Peak of Physical Condition for Traditional Game With Fordham; MYLIN EASES WORK TO AVOID INJURIES | True | By Lincoln A. Werden | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/hold-pockets-fair-game-to-wife.html | Hold Pockets Fair Game to Wife | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/truman-to-talk-to-the-fao-today-saudi-arabia-becomes-member.html | TRUMAN TO TALK TO THE FAO TODAY; Saudi Arabia Becomes Member -- Application of Israel Sent Back to Council)0*0*0*iOBy BESS FURMAN | True | Special to THE NEW YORK TIMES | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/four-nines-tied-for-lead.html | Four Nines Tied for Lead | True | Special to THE NEW YORK TIMES | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/brent-s-drane-67-engineer-in-south-exaide-of-national-resources.html | BRENT S. DRANE, 67, ENGINEER IN SOUTH; Ex-Aide of National Resources Planning Board Dies -- Once North Carolina's Geologist | True | Special to THE NEW YORK TIMES. | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/hilliard-to-oust-relief-ineligibles-commissioner-indicates-such.html | HILLIARD TO OUST RELIEF INELIGIBLES; Commissioner Indicates Such Persons Will Be Off Rolls Within Six Months | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/picou-rides-5-winners-for-total-of-22-in-8-days-at-bowie.html | Picou Rides 5 Winners for Total of 22 in 8 Days at Bowie; INHERITANCE FIRST IN CRISFIELD PURSE | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/lecuona-gives-program.html | Lecuona Gives Program | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/university-system-for-state-debated-at-first-hearing-by-trustees.html | UNIVERSITY SYSTEM FOR STATE DEBATED; At First Hearing by Trustees They Are Urged to Delay Taking Over Control | True | By Benjamin Fine | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/spring-concerns-merged.html | Spring Concerns Merged | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/nlrb-holds-strike-not-seniority-bar-ruling-says-workers-who-quit.html | NLRB HOLDS STRIKE NOT SENIORITY BAR; Ruling Says Workers Who Quit Must Get Service Credits if Others Made Idle Get Them | True | Special to THE NEW YORK TIMES. | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/sparks-springfield-coach.html | Sparks Springfield Coach | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/eisenhower-stresses-teachers-leadership.html | EISENHOWER STRESSES TEACHER'S LEADERSHIP | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/john-b-williams.html | JOHN B. WILLIAMS | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/united-hospital-fund-attains-55-of-goal.html | UNITED HOSPITAL FUND ATTAINS 55% OF GOAL | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/the-balkan-terror.html | THE BALKAN TERROR | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/walter-j-bond.html | WALTER J. BOND | True | | | C1B 164337 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/dividend-stay-extended.html | Dividend Stay Extended | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/blind-to-hold-sale-articles-made-by-handicapped-to-be-offered.html | BLIND TO HOLD SALE; Articles Made by Handicapped to Be Offered Monday | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/ri-state-hails-bob-block.html | R.I. State Hails Bob Block | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/president-gets-prize-turkey.html | President Gets Prize Turkey | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/french-thank-us-for-aid-to-town-that-first-printed-word-america.html | French Thank Us for Aid to Town That First Printed Word 'America'; Mayor Saved Precious Volume of 1507 When St. Die Was Burned by Nazis in War | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/bonds-and-shares-on-london-market-trading-is-generally-quiet-and.html | BONDS AND SHARES ON LONDON MARKET; Trading Is Generally Quiet and the Trend of Prices Toward Lower Ground | True | Special to THE NEW YORK TIMES. | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/rules-on-gift-packages-commerce-department-permits-some-export.html | RULES ON GIFT PACKAGES; Commerce Department Permits Some Export Without License | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/del-mar-declares-dividend.html | Del Mar Declares Dividend | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/worst-polio-year-since-1916-is-seen-number-of-cases-in-the-nation.html | WORST POLIO YEAR SINCE 1916 IS SEEN; Number of Cases in the Nation May Soon Exceed the 30,000 Recorded in That Year | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/cio-bars-changes-in-old-wagner-act-convention-calls-for-revival.html | CIO BARS CHANGES IN OLD WAGNER ACT; Convention Calls for Revival Unamended -- Move Begun for Organizing Drive | True | By Lawrence E. Davies | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/micelli-defeats-pennino-gets-verdict-in-8round-fight-at-broadway.html | MICELLI DEFEATS PENNINO; Gets Verdict in 8-Round Fight at Broadway Arena | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/workers-lose-millions-fail-to-stop-papers-philadelphia-dispute.html | Workers Lose Millions, Fail to Stop Papers; Philadelphia Dispute Settled | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/air-lift-to-feature-show-problems-of-berlin-venture-to-be-part-of.html | AIR LIFT TO FEATURE SHOW; Problems of Berlin Venture to Be Part of January Event | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/navy-jet-fighter-ready-at-factory-grumman-produces-the-first-of-400.html | NAVY JET FIGHTER READY AT FACTORY; Grumman Produces the First of 400 Panthers Designed for Flattop Service | True | By Frederick Graham | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/james-n-mclure.html | JAMES N. M'CLURE | True | Special to THE NEW YORK TIMES. | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/around-world-within-week.html | Around World Within Week | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/portugal-suits-pretenders-best-four-who-ruled-or-hope-to-rule-live.html | PORTUGAL SUITS PRETENDERS BEST; Four Who Ruled or Hope to Rule Live Few Miles Apart in Resort Area | True | By C. L. Sulzberger | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/mi-ortmarried-to-t-cosulliyan-maryland-girl-and-exstudentat-corneli.html | MISS ORT-MARRIED TO' T. C.O',SULLIYAN; Maryland Girl and Ex,Studentat Corneli Wed in Churchat Worthington Valley | True | Special to N,,v Yoli: 'IA' | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/community-center-reception.html | Community Center Reception | True | | | C1B 164337 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/western-designer-offers-show-here-costumes-by-marusia-a-new-arrival.html | WESTERN DESIGNER OFFERS SHOW HERE; Costumes by Marusia, a New Arrival in Ready-to-Wear Field, Are Displayed | | By Virginia Pope | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/irving-e-schaap.html | IRVING E. SCHAAP | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/norwegian-attache-killed.html | Norwegian Attache Killed | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/music-notes.html | MUSIC NOTES | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/war-orphans-get-a-holiday-treat-25-boys-and-girls-of-athletic.html | WAR ORPHANS GET A HOLIDAY TREAT; 25 Boys and Girls of Athletic League Serve as Hosts to Newcomers Here | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/arthur-t-shinnsl.html | ARTHUR T. SHINNSl | True | ecial to TH N V Yo | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/liquor-salesmen-strike-2000-employes-of-wholesalers-ask-higher.html | LIQUOR SALESMEN STRIKE; 2,000 Employes of Wholesalers Ask Higher Commissions | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/seaboard-plans-new-issue.html | Seaboard Plans New Issue | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/scoffs-at-snyder-rumor-giannini-says-he-doesnt-plan-to-offer-job-to.html | SCOFFS AT SNYDER RUMOR; Giannini Says He Doesn't Plan to Offer Job to Secretary | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/yeoman-returns-to-line-as-army-ends-hard-work-for-navy-contest.html | Yeoman Returns to Line as Army Ends Hard Work for Navy Contest; Center, Bulwark on Offense and Defense, Is Fit for Action, but Blaik Warns of Overconfidence -- Sees 'Tough Game&apos | True | By Louis Effrat | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/cotton-irregular-in-a-narrow-range-futures-close-7-points-lower-to.html | COTTON IRREGULAR IN A NARROW RANGE; Futures Close 7 Points Lower to 1 Higher -- Most Activity Is Evening-Up In December | | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/heads-coast-guard-unit-sutter-elected-by-rockaway-inlet-division-of.html | HEADS COAST GUARD UNIT; Sutter Elected by Rockaway Inlet Division of Auxiliary | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/promoted-by-trust-company.html | Promoted by Trust Company | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/library-begins-second-century-with-rededication-ceremonies-its.html | Library Begins Second Century With Rededication Ceremonies; Its Leaders Pledge Anew the 'Advancement of Useful Knowledge' Designed by J.J. Astor in Its Founding | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/3d-naumburg-winner-gives-violin-recital.html | 3D NAUMBURG WINNER GIVES VIOLIN RECITAL | True | R,. Po | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/hillside-quiet.html | HILLSIDE QUIET | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/gets-visitors-visa.html | Gets Visitor's Visa | True | Special to THE NEW YORK TIMES. | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/plays-115-holes-of-golf-54yearold-new-yorker-tours-florida-course.html | PLAYS 115 HOLES OF GOLF; 54-Year-Old New Yorker Tours Florida Course Ten Hours | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/attlee-statement-on-ireland-likely-he-is-expected-to-offer-partial.html | ATTLEE STATEMENT ON IRELAND LIKELY; He Is Expected to Offer Partial Solution to Dublin Intention to Leave Commonwealth | True | By Clifton Daniel | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/agents-sought-data-on-troops.html | Agents Sought Data on Troops | True | | | C1B 164337 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/chamber-asks-economy-national-commerce-body-urges-government-to.html | CHAMBER ASKS ECONOMY; National Commerce Body Urges Government to Curb Spending | | Special to THE NEW YORK TIMES. | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/catchword-about-china.html | CATCHWORD ABOUT CHINA | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/taylor-is-stopped-by-beau-jack-in-3d-referee-halts-fight-at-243.html | TAYLOR IS STOPPED BY BEAU JACK IN 3D; Referee Halts Fight at 2:43 -Bassett Knocks Out Bell for 23d Victory in Row | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/borovsky-plays-work-by-sibelius-pianist-offers-sonatina-here-for.html | BOROVSKY PLAYS WORK BY SIBELIUS; Pianist Offers Sonatina Here for First Time -- Messiaen's 'Christ' Also Introduced | | By Olin Downes | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/universal-deal-upheld.html | Universal Deal Upheld | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/ralph-p-thomas.html | RALPH P. THOMAS | True | Special to THE NEW YORK TIMES. | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/fashion-group-luncheon-authors-are-heard-and-new-officers-are.html | FASHION GROUP LUNCHEON; Authors Are Heard and New Officers Are Announced | | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/town-house-sold-on-the-east-side-heirs-dispose-of-schramm-home-on.html | TOWN HOUSE SOLD ON THE EAST SIDE; Heirs Dispose of Schramm Home on 89th St. -- Other Deals in Manhattan | | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/g-r-mcullough.html | G. R. M'CULLOUGH | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/sound-device-developed.html | Sound Device Developed | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/2-business-parcels-conveyed-in-jersey.html | 2 BUSINESS PARCELS CONVEYED IN JERSEY | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/alpheus-holmes.html | ALPHEUS HOLMES | True | Special to THE NEW YORK TIMES. | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/extras-to-be-paid-by-national-lead-25c-and-1for20-common-stock.html | EXTRAS TO BE PAID BY NATIONAL LEAD; 25c and 1-for-20 Common Stock Payments Are Added to Regular Quarterly | | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/coffee-prices-offby-29-to-35-points-trade-selling-profit-taking.html | COFFEE PRICES OFFBY 29 TO 35 POINTS; Trade Selling, Profit Taking Abet the Decline in the Commodity Market | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/new-cabinet-expected-today.html | New Cabinet Expected Today | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/tourist-air-fare-next-year-is-seen-proposed-cut-in-rate-would-make.html | TOURIST AIR FARE NEXT YEAR IS SEEN; Proposed Cut in Rate Would Make Possible 'a Factory Hand's Holiday Abroad' | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/elise-f-pokass-betrothed.html | Elise F. Pokass Betrothed | True | Special to | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/rutgers-cards-8-games-columbia-brown-dropped-from-1949-football.html | RUTGERS CARDS 8 GAMES; Columbia, Brown Dropped From 1949 Football Schedule | True | Special to THE NEW YORK TIMES. | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/-liberals-beaten-in-teachers-vote-regular-slate-wins-decisively-in-.html | ' LIBERALS BEATEN IN TEACHERS' VOTE; Regular Slate Wins Decisively in State Group -- Automatic Rises to $3,500 Backed | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/increase-in-homes-at-cheaper-prices-pushed-in-capital-public.html | INCREASE IN HOMES AT CHEAPER PRICES PUSHED IN CAPITAL; Public Projects, Slum Clearing Are Major Items Urged for Early Congress Action | True | By John D. Morris | | C1B 164337 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/sports-of-the-times-the-puzzling-case-of-the-packers.html | Sports of the Times; The Puzzling Case of the Packers | True | BY Arthur Daley | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/europes-coke-shortage-ended-removing-chief-steel-bottleneck.html | Europe's Coke Shortage Ended, Removing Chief Steel Bottleneck; SHORTAGE OF COKE ENDING IN EUROPE | True | By Michael L. Hoffman | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/hugh-herndon-jr-weds-noted-claiborne-in-chapel.html | HUGH HERNDON JR. WEDS; Noted Claiborne in Chapel | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/fordham-revises-starting-lineup-pfeifer-and-wolfe-regain-end-berths.html | FORDHAM REVISES STARTING LINE-UP; Pfeifer and Wolfe Regain End Berths for N. Y. U. Game -Seidell to See Action | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/robert-w-rice.html | ROBERT W. RICE | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/stabrite-to-move-to-ohio.html | Sta-Brite to Move to Ohio | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/clay-says-red-move-failed.html | Clay Says Red Move Failed | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/charles-a-brown.html | CHARLES A. BROWN | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/notre-dame-takes-to-air-tripucka-passes-in-long-drill-mcgehee-back.html | NOTRE DAME TAKES TO AIR; Tripucka Passes in Long Drill -McGehee Back at Tackle | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/named-to-head-fleet-air-wing.html | Named to Head Fleet Air Wing | True | Special to THE NEW YORK TIMES. | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/freedom-train-greeting-ddwyer-to-speak-tomorrow-at-ceremony-in.html | FREEDOM TRAIN GREETING; D'Dwyer to Speak Tomorrow at Ceremony in Staten Island | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/judge-bodine-retires-in-jersey.html | Judge Bodine Retires in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/president-thanks-all-wellwishers-asks-press-and-radio-to-carry-word.html | PRESIDENT THANKS ALL WELL-WISHERS; Asks Press and Radio to Carry Word to Those Who Sent Congratulations to Him | True | Special to THE NEW YORK TIMES. | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/pact-on-taxes-sought-us-and-ireland-to-negotiate-soon-to-avoid.html | PACT ON TAXES SOUGHT; U.S. and Ireland to Negotiate Soon to Avoid Double Levies | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/writ-granted-dog-owner-court-sees-doubt-in-conviction-of-man-whose.html | WRIT GRANTED DOG OWNER; Court Sees Doubt in Conviction of Man Whose Pets Killed Boy | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/marthur-upholds-tokyo-sentences-death-penalty-is-confirmed-for-tojo.html | M'ARTHUR UPHOLDS TOKYO SENTENCES; Death Penalty Is Confirmed for Tojo and Six Others -Some Will Appeal to U.S. | True | By Lindesay Parrot | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/athens-salonika-highway-is-ready-for-operation.html | Athens Salonika Highway Is Ready for Operation | True | Special to THE NEW TORK TIMES. | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/french-auto-output-sags.html | French Auto Output Sags | True | Special to TO THE NEW YORK TIMES. | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/business-world.html | BUSINESS WORLD | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/phone-calls-vain-cio-office-locked-greater-new-york-council-set-to.html | PHONE CALLS VAIN, CIO OFFICE LOCKED; Greater New York Council Set to Be Turned Over by Mills When He Returns to City | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/record-pig-iron-output-5459005-tons-in-october-sends-10month-total.html | RECORD PIG IRON OUTPUT; 5,459,005 Tons in October Sends 10-Month Total to 49,288,900 | True | | | C1B 164337 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/textile-display-will-open-today-200-cloths-on-view-at-museum-of-art.html | TEXTILE DISPLAY WILL OPEN TODAY; 200 Cloths on View at Museum of Art Give Free Rein to Imagination on Use | True | By Mary Roche | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/icc-to-review-rail-plan.html | ICC to Review Rail Plan | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/mrs-edith-silverman.html | MRS. EDITH SILVERMAN | True | Special to THE NEW YORK TIMES. | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | Special to THE NEW YORK TIMES. | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/battle-is-pressed-for-alabama-vote-3-residents-ask-us-supreme-court.html | BATTLE IS PRESSED FOR ALABAMA VOTE; 3 Residents Ask U.S. Supreme Court to Force Electors to Ballot for Truman | True | By Clayton Knowles | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/montgomery-bally.html | Montgomery--Bally | True | Special to TM NEW Yon TXMXS. | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/500-here-welcome-exhead-of-irgun-wellwishers-at-la-guardia-field.html | 500 HERE WELCOME EX-HEAD OF IRGUN; Well-Wishers at La Guardia Field Tax Police Guard When Begin Arrives | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/nash-plants-realigned-leather-concern-now-controls-all-steps-of.html | NASH PLANTS REALIGNED; Leather Concern Now Controls All Steps of Production | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/front-page-1-no-title-jessup-gives-aims.html | Front Page 1 -- No Title; JESSUP GIVES AIMS | True | By Thomas J. Hamilton | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/permanent-basis-set-for-trade-act-congress-slated-to-take-such.html | PERMANENT BASIS SET FOR TRADE ACT; Congress Slated to Take Such Action and Also to Revive Hull's Treaty Formula | True | By C. P. Trussell | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/herbert-w-wagner.html | HERBERT W. WAGNER | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/of-local-origin.html | Of Local Origin | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/darien-conn.html | DARIEN; , Conn., | True | ilov. | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/egypt-threatens-to-leave-un-if-membership-is-given-to-israel-arab.html | Egypt Threatens to Leave U.N. If Membership Is Given to Israel; Arab Delegate Makes Fierce Attack on the New State Also Assails Russia and U.S. for Supporting Tel Aviv | True | By A. M. Rosenthal | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/landlords-assail-mgoldrick-board-congress-investigation-of-rent.html | LANDLORDS ASSAIL M'GOLDRICK BOARD; Congress Investigation of Rent Advisory Group to Be Asked Because of Recent Action | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/h-t-nichols-dead-clubman-was-73-member-of-old-new-england-family-of.html | H. T. NICHOLS DEAD; CLUBMAN, WAS 73; Member of Old New England Family, Officer in 1st World War, Succumbs in Stamford | True | Special to THE NEW YORK TIMES. | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/chicks-buy-whitman-plumbo.html | Chicks Buy Whitman, Plumbo | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/academy-elects-4-to-membership-arts-and-letters-institution-honors.html | ACADEMY ELECTS 4 TO MEMBERSHIP; Arts and Letters Institution Honors Faulkner, Steinbeck, Kroll and Mark Van Doren | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/bulgaria-spares-turk-voiding-of-death-sentence-eases-relations-with.html | BULGARIA SPARES TURK; Voiding of Death Sentence Eases Relations With Istanbul | True | | | C1B 164337 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/stock-at-new-low.html | Stock at New Low | True | Special to THE NEW YORK TIMES. | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/russians-amity-bid-is-reported-by-turk.html | RUSSIAN'S AMITY BID IS REPORTED BY TURK | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/naval-stores.html | NAVAL STORES | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/slowdown-brings-express-embargo-on-shipments-here-almost-all-rail.html | SLOWDOWN BRINGS EXPRESS EMBARGO ON SHIPMENTS HERE; Almost All Rail and Air Traffic Affected by Labor Dispute - Truck Strike in 3d Day | True | By Stanley Levey | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/justice-selected-on-allstar-team-north-carolina-also-places-weiner.html | JUSTICE SELECTED ON ALL-STAR TEAM; North Carolina Also Places Weiner, Szafaryn, Rodgers on Southern Eleven | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/trs-americanism-cited-at-exhibition-bennett-pays-tribute-to-25th.html | T.R.'S AMERICANISM CITED AT EXHIBITION; Bennett Pays Tribute to 25th President at Opening of Display at Museum | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/estate-will-be-school-catholic-diocese-of-paterson-buys-34-acres-in.html | ESTATE WILL BE SCHOOL; Catholic Diocese of Paterson Buys 34 Acres in Madison | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/profit-increased-by-beneficial-loan-210-a-share-cleared-in-nine.html | PROFIT INCREASED BY BENEFICIAL LOAN; $2.10 a Share Cleared in Nine Months to Sept. 30, Against $1.77 in 1947 Period | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/knowledge-grows-of-horse-ailments-progress-in-study-of-swamp-and.html | KNOWLEDGE GROWS OF HORSE AILMENTS; Progress in Study of Swamp and Shipping Fever is Seen by Grayson Foundation | True | by Joseph C. Nichols | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/tucker-not-broke-plant-on-holiday-he-tells-press-long-weekend-will.html | TUCKER 'NOT BROKE'; PLANT ON HOLIDAY; He Tells Press Long Week-End Will Save $85,000 -- Seeks $10,000,000 More Capital | True | Special to THE NEW YORK TIMES. | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/blackout-is-seen-in-economics-field-notre-dame-dean-says-false.html | BLACKOUT' IS SEEN IN ECONOMICS FIELD; Notre Dame Dean Says False Propagandists Have Taken Advantage of U.S. Public | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/3500-in-white-plains-hear-puccini-opera.html | 3,500 IN WHITE PLAINS HEAR PUCCINI OPERA | True | Special to THE NEW YORK TIMES. | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/briton-asks-airlift-for-arab-refugees.html | Briton Asks Airlift For Arab Refugees | True | Special to THE NEW YORK TIMES. | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/colgate-ends-practice-sharpens-air-attack-in-fina-workout-for-brown.html | COLGATE ENDS PRACTICE; Sharpens Air Attack in Fina Workout for Brown Game | True | Special to THE NEW YORK TIMES. | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/plans-for-emergency-paper-industry-to-meet-dec-1-to-act-on-program.html | PLANS FOR EMERGENCY; Paper Industry to Meet Dec. 1 to Act on Program | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/holiday-services-will-be-held-in-churches-throughout-city-all.html | Holiday Services Will Be Held In Churches Throughout City; All Faiths Will Observe Thanksgiving Day Tomorrow -- Appeals Will Be Made for Aid to Needy and Displaced Persons | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/viola-l-sheridan.html | VIOLA L. SHERIDAN | True | Special to THE NEW YORK TIMES. | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 164337 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/brokers-file-suit-in-bridge-dispute-action-seeks-to-protect-bonds.html | BROKERS FILE SUIT IN BRIDGE DISPUTE; Action Seeks to Protect Bonds -- Van Riper Says U.S. Law Bars 'Gold Mine' for County | True | Special to THE NEW YORK TIMES. | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/mrs-maynard-gives-tea-for-party-aides.html | MRS. MAYNARD GIVES TEA FOR PARTY AIDES | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/hunter-high-to-admit-164.html | Hunter High to Admit 164 | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/stoneham-keeps-silent-makes-no-comment-on-call-to-durocher-and.html | STONEHAM KEEPS SILENT; Makes No Comment on Call to Durocher and Fitzsimmons | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/eisenhower-named-to-education-group.html | EISENHOWER NAMED TO EDUCATION GROUP | True | Special to THE NEW YORK TIMES. | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/indicted-in-draft-evasion-2-brooklyn-youths-refused-to-register-for.html | INDICTED IN DRAFT EVASION; 2 Brooklyn Youths Refused to Register for Service | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/miss-ethal-m-colman.html | MISS ETHAL M. COLMAN | True | Special to N w Yo zs. | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/seek-to-salvage-freighter.html | Seek to Salvage Freighter | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/indian-cases-come-to-un-tomorrow-security-council-is-summoned-to.html | INDIAN CASES COME TO U.N. TOMORROW; Security Council Is Summoned to Weigh Pakistani Charges on Hyderabad, Kashmir | True | Special to THE NEW YORK TIMES. | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/cotton-week-set-for-may-914.html | Cotton Week Set for May 9-14 | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/new-england-dates-set-four-tracks-accept-239-racing-days-for-next.html | NEW ENGLAND DATES SET; Four Tracks Accept 239 Racing Days for Next Year | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/mrs-m-lippmann.html | MRS. M. LIPPMANN | True | Special to THE NEW YORK TIMES.h)0*0*0*iO | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/auction-sale-nets-the-city-215600-8th-ave-corner-brings-100100-on.html | AUCTION SALE NETS THE CITY $215,600; 8th Ave. Corner Brings $100,100 on 33d Bid, Topping Upset Price by $8,100 | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/tube-strike-hinges-on-11-dismissals-union-threatens-to-walk-out-if.html | TUBE STRIKE HINGES ON 11 DISMISSALS; Union Threatens to Walk Out if Jobs Are Ended Saturday -- Mediators Seek Peace | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/milk-producers-ask-2cent-cut-in-price.html | MILK PRODUCERS ASK 2-CENT CUT IN PRICE | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/robert-w-cormack.html | ROBERT W. CORMACK | True | Special to THE NEW YORK TIMES. | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/tva-head-scores-prophets-of-doom-g-c-clapp-challenges-theory-world.html | TVA HEAD SCORES PROPHETS OF DOOM; G. C. Clapp Challenges Theory World Is Too Populated for Its Resources -- Sees Abundance | True | By John N. Popham | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/truman-majority-in-georgia.html | Truman Majority in Georgia | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/boeing-is-ordered-to-place-strikers-nlrb-tells-airplane-maker-to.html | BOEING IS ORDERED TO PLACE STRIKERS; NLRB Tells Airplane Maker to Reinstate Men, Deal With IAM -- Company Appeals | True | Special to THE NEW YORK TIMES. | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/navy-faces-platoons-varsity-tests-attack-defense-against-2team.html | NAVY FACES 'PLATOONS; Varsity Tests Attack, Defense Against 2-Team System | True | Special to THE NEW YORK TIMES. | | C1B 164337 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/buffalo-harbor-bids-opened.html | Buffalo Harbor Bids Opened | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/austria-contradicts-charge-by-red-organ.html | AUSTRIA CONTRADICTS CHARGE BY RED ORGAN | True | Special to THE NEW YORK TIMES. | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/price-of-tulane-rushing-leader-with-1065-yards-from-scrimmage-wendt.html | Price of Tulane Rushing Leader With 1,065 Yards From Scrimmage; Wendt, Texas Mines, and Jensen, California, Also Show Gain of More Than 1,000 Yards in College Statistics | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/us-asks-un-decide-on-individual-duties.html | U.S. ASKS U.N. DECIDE ON INDIVIDUAL DUTIES | True | Special to THE NEW YORK TIMES. | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/e-kelly-downey.html | E. KELLY DOWNEY | True | Special to THE NEW YORK TIMES. | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/suspect-is-seized-minute-after-alarm.html | SUSPECT IS SEIZED MINUTE AFTER ALARM | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/miguel-coyula-72-a-cuban-journalist.html | MIGUEL COYULA, 72, A CUBAN JOURNALIST | True | Special to THE NEW YORK TIMES. | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/20th-centuryfox-seeks-to-buy-the-american-broadcasting-co-skouras.html | 20th Century-Fox Seeks to Buy The American Broadcasting Co.; Skouras Says That 'Management and Television Permits' Are Needed by His Concern | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/kennedy-of-leafs-gains-on-warwick-toronto-center-only-2-points.html | KENNEDY OF LEAFS GAINS ON WARWICK; Toronto Center Only 2 Points Behind Bruin Ace's 16 in Hockey League Scoring | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/talks-next-week-indicated.html | Talks Next Week Indicated | True | Special to THE NEW YORK TIMES. | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/commonwealth-hearing-dec-30.html | Commonwealth Hearing Dec. 30 | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/boyer-opposes-segregation.html | Boyer Opposes Segregation | True | Special to THE NEW YORK TIMES. | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/belgian-regent-invites-catholic-to-form-cabinet.html | Belgian Regent Invites Catholic to Form Cabinet | True | By the United Press. | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/cornell-in-noncontact-drill.html | Cornell in Non-Contact Drill | True | Special to THE NEW YORK TIMES. | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/lloyd-mfarland.html | LLOYD M'FARLAND | True | Special to THE NEW YORK TIMES. | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/soviet-shifts-forestry-chiefs.html | Soviet Shifts Forestry Chiefs | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/battleship-returned-to-mothball-fleet.html | BATTLESHIP RETURNED TO MOTHBALL FLEET | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/blood-is-thank-offering-brooklyn-couple-donate-in-gratitude-for-aid.html | BLOOD IS THANK OFFERING; Brooklyn Couple Donate in Gratitude for Aid to Ill Daughter | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/tanker-to-be-launched-today.html | Tanker to Be Launched Today | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/newfoundland-draft-ready.html | Newfoundland Draft Ready | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/doctor-urges-hiring-of-heart-cripples-excel-healthy-in-some.html | Doctor Urges Hiring of 'Heart Cripples'; Excel Healthy in Some Respects, He Says | True | | | C1B 164337 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/sec-gets-a-filing-of-271025-shares-robinson-plywood-and-timber-to.html | SEC GETS A FILING OF 271,025 SHARES; Robinson Plywood and Timber to Issue $1 Par Common to Increase Capital | True | Special to THE NEW YORK TIMES. | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/mexican-riders-triumph-col-mariles-excels-as-team-wins-at-toronto.html | MEXICAN RIDERS TRIUMPH; Col. Mariles Excels as Team Wins at Toronto Show | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/louis-boxes-kid-riviera-displays-skill-in-an-exhibition-before-7488.html | LOUIS BOXES KID RIVIERA; Displays Skill in an Exhibition Before 7,488 at St. Louis | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/aide-of-westinghouse-dies-at-90.html | Aide of Westinghouse Dies at 90 | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/lafayette-declines-sun-bowl-invitation-because-texas-law-bans-negro.html | Lafayette Declines Sun Bowl Invitation Because Texas Law Bans Negro Back; STUDENTS PROTEST AGAINST PREJUDICE | True | Special to THE NEW YORK TIMES. | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/news-of-food-butter-toasted-pecans-suggested-as-good-solution-to.html | News of Food; Butter-Toasted Pecans Suggested as Good Solution to Gift Problem | True | | | C1B 164337 | |
| 1948-11-24 | 1948-11-24 | https://www.nytimes.com/1948/11/24/archives/article-2-no-title-thanksgiving-fete-will-include-dps.html | Article 2 -- No Title; THANKSGIVING FETE WILL INCLUDE DP'S | True | | | C1B 164337 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/patricia-m-walther-engaged.html | Patricia M. Walther Engaged | True | Special to THE NEW YORK TIMES. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/new-body-for-gibraltar-legislature-to-be-set-up-when-act-can-be.html | NEW BODY FOR GIBRALTAR; Legislature to Be Set Up When Act Can Be Prepared | True | Special to THE NEW YORK TIMES. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/dinners-suppers-fete-debutantes-misses-e-joan-pulling-nancy.html | DINNERS, SUPPERS FETE DEBUTANTES; Misses E. Joan Pulling, Nancy Spofford, Mary Murray and Ruth Jarvis Honored | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/documents-of-freedom.html | DOCUMENTS OF FREEDOM | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/religious-search-in-college-noted-princeton-chapel-dean-finds.html | RELIGIOUS SEARCH IN COLLEGE NOTED; Princeton Chapel Dean Finds Students More Responsive Than Pre-War Groups | True | Special to THE NEW YORK TIMES. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/king-and-rico-set-for-10round-bout-british-lightweight-champion-to.html | KING AND RICO SET FOR 10-ROUND BOUT; British Lightweight Champion to Make Local Debut at St. Nicks Tomorrow | True | By James P. Dawson | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/5-an-hour-for-payroll-guards.html | $5 an Hour for Payroll Guards | True | Special to THE NEW YORK TIMES. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/trips-in-russia-tallied-us-officials-have-done-15000-miles-under.html | TRIPS IN RUSSIA TALLIED; U.S. Officials Have Done 15,000 Miles Under Soviet Curbs | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/resort-fashions-on-view-slimfitting-swim-suits-included-in-the.html | RESORT FASHIONS ON VIEW; Slim-Fitting Swim Suits Included in the Exhibition | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/china-to-get-oil-through-eca.html | China to Get Oil Through ECA | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/womens-wear-hit-by-lull-in-buying-few-outoftown-buyers-are-in.html | WOMEN'S WEAR HIT BY LULL IN BUYING; Few Out-of-Town Buyers Are in Market Due to Holiday -- Pick-Up Is Forecast | True | | | C1B 164648 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/explorers-find-swedish-depot.html | Explorers Find Swedish Depot | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/pope-returning-to-rome-quits-castel-gandolfo-sunday-to-attend.html | POPE RETURNING TO ROME; Quits Castel Gandolfo Sunday to Attend Pontifical Court | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/belgium-awaits-new-cabinet.html | Belgium Awaits New Cabinet | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/israel-arabs-fix-first-truce-lines-accord-on-the-bethlehem-area.html | ISRAEL, ARABS FIX FIRST TRUCE LINES; Accord on the Bethlehem Area Includes Demilitarized Zone -- Negeb Talks Progress | True | By Sydney Grusonspecial To The New York Times. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/viet-nam-bid-to-join-un-received-coldly-in-paris.html | Viet Nam Bid to Join U.N. Received Coldly in Paris | True | Special to THE NEW YORK TIMES. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/laycoes-goal-evens-score.html | Laycoe's Goal Evens Score | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/aids-school-at-st-die-packer-collegiate-institute-has-sent-gifts.html | AIDS SCHOOL AT ST. DIE; Packer Collegiate Institute Has Sent Gifts Since Early 1947 | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/man-kills-woman-her-daughter-self.html | MAN KILLS WOMAN, HER DAUGHTER, SELF | True | Special to THE NEW YORK TIMES. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/bonds-and-shares-on-london-market-prices-remain-firm-although.html | BONDS AND SHARES ON LONDON MARKET; Prices Remain Firm Although Trading Again Is Quiet -- Industrials Rally | True | Special to THE NEW YORK TIMES. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/sheffield-promises-to-aid-on-milk-prices.html | SHEFFIELD PROMISES TO AID ON MILK PRICES | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/stock-split-proposed.html | Stock Split Proposed | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/care-is-not-affected-surplus-of-packages-in-europe-speeds-gifts.html | CARE IS NOT AFFECTED; Surplus of Packages in Europe Speeds Gifts Despite Strike | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/dental-advisers-named-group-will-spearhead-federal-drive-on-oral.html | DENTAL ADVISERS NAMED; Group Will Spearhead Federal Drive on Oral Diseases | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/bulgaria-will-get-help.html | Bulgaria Will Get Help | True | Special to THE NEW YORK TIMES. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/heatproof-latex-compound.html | Heat-Proof Latex Compound | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/hospital-merger-gains-dobbs-ferry-board-approves-plan-in-principle.html | HOSPITAL MERGER GAINS; Dobbs Ferry Board Approves Plan 'in Principle' | True | Special to THE NEW YORK TIMES. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/schuman-sees-3zone-merger.html | Schuman Sees 3-Zone Merger | True | Special to THE NEW YORK TIMES. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/marshall-silent-on-office-tenure-secretary-of-state-appears-to-be.html | MARSHALL SILENT ON OFFICE TENURE; Secretary of State Appears to Be Leaving Any Statement on Matter to President | True | Special to THE NEW YORK TIMES. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/junior-college-buys-site-school-at-cranford-n-j-gets-tract-of-56.html | JUNIOR COLLEGE BUYS SITE; School at Cranford, N. J., Gets Tract of 56 Acres | True | Special to THE NEW YORK TIMES. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/police-get-5-men-with-arms-truck.html | Police Get 5 Men With Arms Truck | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/bridge-deal-kept-a-secret-in-jersey-burlington-official-admits-that.html | BRIDGE DEAL KEPT A SECRET IN JERSEY; Burlington Official Admits That Driscoll Was Kept in Dark in $12,400,000 Purchase | True | | | C1B 164648 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/nassau-49-budget-roundly-assailed-relief-capital-improvement-salary.html | NASSAU '49 BUDGET ROUNDLY ASSAILED; Relief, Capital Improvement, Salary Items Attacked -- Police Force Called Too Big | | Special to THE NEW YORK TIMES. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/recital-debut-made-by-martel-baritone.html | RECITAL DEBUT MADE BY MARTEL, BARITONE | True | R.P. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/john-j-mginty-.html | JOHN J. M'GINTY - | | special to NEW YOEX TIMES. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/mrs-alberta-wilson.html | MRS. ALBERTA WILSON | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/cromwell-quits-new-rko-picture-he-withdraws-as-the-director-of-i.html | CROMWELL QUITS NEW RKO PICTURE; He Withdraws as the Director of 'I Married a Communist' -- Nicholas Ray Takes Over | | BY Thomas F. Bradyspecial To the New York Times. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/navy-ruffles-air-force-puts-model-of-carrier-outside-combined.html | NAVY RUFFLES AIR FORCE; Puts Model of Carrier Outside Combined Pentagon Press Room | | Special to THE NEW YORK TIMES. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/article-6-no-title-elizabeth-company-is-host-to-its-700-employes-at.html | Article 6 -- No Title; Elizabeth Company Is Host to Its 700 Employes at Dance | | PLANT MARKS 50TH YEARSpecial to THE NEW YORK TIMES. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/german-reds-urge-big-4-peace-talk-peoples-council-presents-a-plan.html | GERMAN REDS URGE BIG 4 PEACE TALK; 'People's Council' Presents a Plan for Central Government and End of Occupation | True | By Edward A. Morrowspecial To the New York Times. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/new-head-of-amphibious-force.html | New Head of Amphibious Force | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/pier-strike-cuts-ford-work.html | Pier Strike Cuts Ford Work | True | Special to THE NEW YORK TIMES. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/advertising-news.html | Advertising News | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/recovery-in-italy-by-1952-forecast-lombardo-declares-it-should-be.html | RECOVERY IN ITALY BY 1952 FORECAST; Lombardo Declares It Should Be Definitely in Sight by Then When ERP Ends RECOVERY IN ITALY BY 1952 FORECAST | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/mrs-c-a-valentine.html | MRS. C. A,-VALENTINE | | Special to Nz | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/radio-and-television-sunday-variety-shows-at-winter-garden-planned.html | Radio and Television; Sunday Variety Shows at Winter Garden Planned for NBC Video Network | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/us-denies-charge-austrian-was-spy-says-ottillinger-case-is-one.html | U.S. DENIES CHARGE AUSTRIAN WAS SPY; Says Ottillinger Case Is One Example of Soviet Efforts to Block a Free Austria | | By Albion Rossspecial To the New York Times. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/outlawing-weapons-of-destruction.html | Outlawing Weapons of Destruction | True | LEONARD WANG | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/wolf-h-silberstein.html | WOLF H. SILBERSTEIN | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/analyst-accuses-stores-of-overcharging-on-eggs.html | Analyst Accuses Stores Of Overcharging on Eggs | True | | | C1B 164648 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/chinese-spreading-out-from-bowery-advent-of-war-brides-in-area-has.html | CHINESE SPREADING OUT FROM BOWERY; Advent of War Brides in Area Has Led to the Expansion Beyond Old Confines SOCIOLOGICAL CHOP SUEY Women Are Learning English, Meanwhile Husbands Shop -- Many Upset by Bias | True | By Murray Schumach | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/optician-held-in-larceny-case.html | Optician Held in Larceny Case | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/thanksgiving-eels-shipped.html | Thanksgiving Eels Shipped | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/syria-denies-druse-army-says-report-of-proisrael-force-in-country.html | SYRIA DENIES DRUSE ARMY; Says Report of Pro-Israel Force in Country Is Unfounded | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/temple-emanuel-cantor-retires-owing-to-illness.html | Temple Emanu-EL Cantor Retires Owing to Illness | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/jerrold-krimsky.html | JERROLD KRIMSKY | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/brown-awaits-colgate-bears-hope-to-rebound-today-in-40th-game-of.html | BROWN AWAITS COLGATE; Bears Hope to Rebound Today in 40th Game of Series | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/us-sues-american-can-company-accused-of-violation-of-sherman-and.html | U.S. SUES AMERICAN CAN; Company Accused of Violation of Sherman and Clayton Acts | True | Special to THE NEW YORK TIMES. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/liners-crowd-slip-because-of-strike-ancon-10000-tons-is-inched-in.html | LINERS CROWD SLIP BECAUSE OF STRIKE; Ancon, 10,000 Tons, Is Inched In for Hull-to-Hull Mooring With Sister Cristobal | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/canada-plans-jet-squadrons.html | Canada Plans Jet Squadrons | True | Special to THE NEW YORK TIMES. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/pittsburgh-business-off-despite-setback-activity-in-area-holds-to.html | PITTSBURGH BUSINESS OFF; Despite Setback Activity in Area Holds to Near-Record Levels | True | Special to THE NEW YORK TIMES. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/berton-a-allen.html | BERTON A, ALLEN | True | Special to THZ Nsw Yogg zS. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/gains-made-in-talks-in-west-coast-strike.html | GAINS MADE IN TALKS IN WEST COAST STRIKE | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/st-louis-honors-coris-ctys-award-goes-to-scientist-couple-who-won.html | ST. LOUIS HONORS CORIS; Cty's Award Goes to Scientist Couple Who Won Nobel Prize | True | Special to THE NEW YORK TIMES. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/pier-strike-terms-reached-pay-increased-by-13-cents-union-to-vote.html | PIER STRIKE TERMS REACHED; PAY INCREASED BY 13 CENTS; UNION TO VOTE ON SATURDAY; VACATIONS WIDER The Agreement Includes Also Employer-Paid Welfare Plan BACK TO JOBS MONDAY End of 16-Day Tie-Up on East Coast Speeded by Chief of Federal Conciliators THE LONGSHOREMEN'S STRIKE AN ENIGMA TO THEM PIER STRIKE TERMS REACHED IN PARLEY | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/pga-40000-tourney-columbus-puts-up-big-purse-for-1950-golf.html | P.G.A. $40,000 TOURNEY; Columbus Puts Up Big Purse for 1950 Golf Competition | True | | | C1B 164648 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/hudson-sets-rules-in-sale-of-cars-to-bar-any-dealer-price-gouging.html | Hudson Sets Rules in Sale of Cars To Bar Any Dealer Price Gouging; HUDSON SETS RULES TO BLOCK GOUGING | True | By C.p. Trussellspecial To the New York Times. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/civil-rights-plan-facing-new-delay-sparkman-reveals-a-southern.html | CIVIL RIGHTS PLAN FACING NEW DELAY; Sparkman Reveals a Southern Proposal for a National Survey of Problems of Minorities CIVIL RIGHTS PLAN FACING NEW DELAY | True | By William S. Whitespecial To the New York Times. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/city-college-names-goldstone.html | City College Names Goldstone | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/transfers-to-japan-curbed.html | Transfers to Japan Curbed | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/longer-army-duty-is-urged-in-britain-government-presents-a-bill-to.html | LONGER ARMY DUTY IS URGED IN BRITAIN; Government Presents a Bill to Raise Compulsory Service From Year to 18 Months | True | By Benjamin Wellesspecial To the New York Times. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/joseph-norton-nance.html | JOSEPH NORTON NANCE | True | Special to TH NEW Yop. x TLr. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/puerto-rico-quota-on-sugar-set-aside.html | PUERTO RICO QUOTA ON SUGAR SET ASIDE | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/kaiser-loan-extended.html | Kaiser Loan Extended | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/robert-ono.html | ROBERT O.-SNO/ | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/builders-catch-up-on-heavy-trucks-still-unable-to-meet-demand-for.html | BUILDERS CATCH UP ON HEAVY TRUCKS; Still Unable to Meet Demand for Light Vehicles -- Record Year Is Predicted | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/american-aid-censured-czech-premier-says-it-brings-ruin-and.html | AMERICAN AID CENSURED; Czech Premier Says It Brings Ruin and Destruction | True | Special to THE NEW YORK TIMES. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/us-deposits-up-at-member-banks-reserve-board-report-shows-decline.html | U.S. DEPOSITS UP AT MEMBER BANKS; Reserve Board Report Shows Decline of $15,000,000 in Business Loans | True | Special to THE NEW YORK TIMES. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/marshall-asserts-ruhr-plan-stands-reassures-france-says-us-and.html | MARSHALL ASSERTS RUHR PLAN STANDS; REASSURES FRANCE; Says U.S. and Britain Will Guard Europeans Against Resurgence of Germany INVITES PARIS TO JOIN Declares the Final Decisions on Issues Involving Area Must Await Peace Treaty MARSHALL ASSERTS RUHR PLAN STANDS | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/department-store-to-open-in-harlem-15unit-venture-ultimately-to.html | DEPARTMENT STORE TO OPEN IN HARLEM; 15-Unit Venture, Ultimately to Cost $1,500,000, Will Start Next Wednesday | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/two-convicted-of-taxi-murder.html | Two Convicted of Taxi Murder | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/greeks-to-share-in-day.html | Greeks to Share in Day | True | Special to THE NEW YORK TIMES. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/israel-rules-out-turkey-for-guests-on-us-ship.html | Israel Rules Out Turkey For Guests on U.S. Ship | True | By the United Press. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/flying-time-to-australia-cut.html | Flying Time to Australia Cut | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/gop-pennsylvania-lead-149771.html | GOP Pennsylvania Lead 149,771 | True | | | C1B 164648 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/james-madams.html | JAMES M'ADAMS | True | Special to Z Nw Yolm. Tli9. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/soconyvacuum-gas-up-03c.html | Socony-Vacuum Gas Up 0.3c | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/lewis-m-hampton.html | LEWIS M. HAMPTON | True | Special to TH NEW YOltK TIMES. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/aspca-left-10000-in-will.html | ASPCA Left $10,000 in Will | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/nlrb-to-consider-local-job-boycott-board-takes-jurisdiction-in.html | NLRB TO CONSIDER LOCAL JOB BOYCOTT; Board Takes Jurisdiction in Chattanooga Case Involving Remodeling of a Home | True | Special to THE NEW YORK TIMES. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/lus-w-oawoson-l-a-rrao-ei-rori.html | Lus w. oA-wosoN,'-;. l A rrAO EI. rOR, 'I | True | Speaal to T Nzw Yo. TIM. [ | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/hack-wilson-burial-seti-baltimore-friends-and-baseballll-leaders-to.html | HACK WILSON BURIAL' SETI'; Baltimore Friends and Baseballll Leaders to Hold Service I | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/concert-aids-israel-enesco-appears-in-triple-role-at-carnegie-hall.html | CONCERT AIDS ISRAEL; Enesco Appears in Triple Role at Carnegie Hall Benefit | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/odwyer-will-open-subway-extension.html | O'DWYER WILL OPEN SUBWAY EXTENSION | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/older-people-called-too-useful-to-shelve-hilliard-cites-toscanini.html | Older People Called Too Useful to Shelve; Hilliard Cites Toscanini and Churchill | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/new-comet-is-discovered-in-sky-over-south-africa.html | New Comet Is Discovered In Sky Over South Africa | True | By the United Press. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/navy-to-feed-children.html | Navy to Feed Children | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/mrs-dana-p-vaughan.html | MRS. DANA P. VAUGHAN | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/in-the-nation-high-endorsement-of-a-low-proposition.html | In The Nation; High Endorsement of a Low Proposition | True | By Arthur Krock | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/76-bids-received-on-3d-ave-parcel-34000-obtained-for-house-at.html | 76 BIDS RECEIVED ON 3D AVE. PARCEL; $34,000 Obtained for House at Lively Auction -- Other Activity in Manhattan | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/liu-five-victor-8651-routs-paterson-state-teachers-as-lipman-white.html | L.I.U. FIVE VICTOR, 86-51; Routs Paterson State Teachers as Lipman, White Excel | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/to-spur-inaugural-trips-jan-20-program-official-has-allexpense.html | TO SPUR INAUGURAL TRIPS; Jan. 20 Program Official Has All-Expense 'Package' Deal | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/brooklyn-deals-closed-sales-include-houses-on-bedford-avenue-and.html | BROOKLYN DEALS CLOSED; Sales Include Houses on Bedford Avenue and President Street | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/miss-laurine-collins-bride-in-garden-city.html | MISS LAURINE COLLINS BRIDE IN GARDEN CITY | True | Special to THE NEW YORK TIMES. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/philco-will-widen-household-field-radio-maker-agrees-to-take-over.html | PHILCO WILL WIDEN HOUSEHOLD FIELD; Radio Maker Agrees to Take Over Electromaster, Inc., by Stock Exchange | True | | | C1B 164648 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/french-exchange-views.html | French Exchange Views | True | Special to THE NEW YORK TIMES. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/bronx-factory-leased-hardware-manufacturing-firm-to-use-park-ave.html | BRONX FACTORY LEASED; Hardware Manufacturing Firm to Use Park Ave. Property | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/miss-tatlocks-millions-light-film-with-john-lund-new-bill-at-the.html | 'Miss Tatlock's Millions,' Light Film With John Lund, New Bill at the Paramount; Red Skelton in Metro Movie at Loew's Criterion -- Foreign Pictures Also Arrive | True | By Bosley Crowther | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/kayaloff-violinist-dies-philadelphia-orchestra-member-collapses-in.html | KAYALOFF, VIOLINIST, DIES; Philadelphia Orchestra Member Collapses in Washington | True | Special to THE NEW YORK TIMES. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/lorne-a-scott.html | LORNE A. SCOTT | True | Special to Tz NEW N01 TiMSS. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/15-die-in-swedish-bus-crash.html | 15 Die in Swedish Bus Crash | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/grain-man-assails-new-export-order.html | GRAIN MAN ASSAILS NEW EXPORT ORDER | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/extra-scrimmage-helps-the-cadets-coach-blaik-concerned-over-armys.html | EXTRA SCRIMMAGE HELPS THE CADETS; Coach Blaik, Concerned Over Army's Complacent Outlook, Satisfied After Workout | True | By Joseph M. Sheehanspecial To the New York Times. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/yarosz-outpoints-brown.html | Yarosz Outpoints Brown | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/john-callahan.html | JOHN CALLAHAN | True | Special to TH NSW YORK TISs. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/new-steps-for-defense-prospects-are-assayed-for-continental-air.html | New Steps for Defense; Prospects Are Assayed for Continental Air Command and Home-Front Agency | True | By Hanson W. Baldwin | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/13000-payroll-taken-robber-holds-up-the-cashier-of-concern-in.html | $13,000 PAYROLL TAKEN; Robber Holds Up the Cashier of Concern in Office | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/brooklyn-poly-beats-alumni.html | Brooklyn Poly Beats Alumni | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/congress-quiz-asked-on-post-exchanges.html | CONGRESS QUIZ ASKED ON POST EXCHANGES | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/son-to-mrs-joseph-w-jailer.html | Son to Mrs. Joseph W. Jailer | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/french-riders-win-at-toronto-show-mexican-horsemen-second-in.html | FRENCH RIDERS WIN AT TORONTO SHOW; Mexican Horsemen Second in Military Team Competition on Closing Program | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/5-to-16point-drop-in-cotton-futures-trade-support-offset-early-by.html | 5 TO 16-POINT DROP IN COTTON FUTURES; Trade Support Offset Early by Liquidation of the December Contracts | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/where-new-jersey-starts.html | Where New Jersey Starts | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/grath-to-stick-party-chairman-ision-reported-at-request-president.html | GRATH TO STICK PARTY CHAIRMAN; ision Reported at Request President for Leadership n Victorious Campaign | True | By Clayton Knowlesspecial To the New York Times. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/some-china-missions-closed.html | Some China Missions Closed | True | | | C1B 164648 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/800-for-chinese-art-grassgreen-jade-box-among-items-sold-at-auction.html | $800 FOR CHINESE ART; Grass-Green Jade Box Among Items Sold at Auction | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/joane-mcoy-is-bride-of-claude-h-venon.html | JOANE M'COY IS BRIDE OF CLAUDE H. VENON | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/gop-leader-balks-at-ballot-inquiry-refusal-to-waive-immunity-may.html | GOP LEADER BALKS AT BALLOT INQUIRY; Refusal to Waive Immunity May Cost Him Election Job, Hogan Warns | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/us-opposes-later-session.html | U.S. Opposes Later Session | True | Special to THE NEW YORK TIMES. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/plymouth-celebration-off.html | Plymouth Celebration Off | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/hogan-will-ignore-charges-in-union-reinstated-head-of-twu-local-had.html | HOGAN WILL IGNORE CHARGES IN UNION; Reinstated Head of TWU Local Had Been Ordered by Acting Officials to Stand Trial | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/lou-perry-in-new-post.html | Lou Perry in New Post | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/wire-tapping-is-assailed-stryker-criticizes-state-convention-for.html | WIRE TAPPING IS ASSAILED; Stryker Criticizes State Convention for Laxity on Penalties | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/hirohito-expected-to-keep-his-throne-newspaper-yomiuri-indicates.html | HIROHITO EXPECTED TO KEEP HIS THRONE; Newspaper Yomiuri Indicates Abdication Is Unlikely, Despite Trial Outcome | True | By Lindesay Parrottspecial To the New York Times. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/gaza-refugees-mount.html | Gaza Refugees Mount | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/federation-in-europe-is-topic-at-forum.html | FEDERATION IN EUROPE IS TOPIC AT FORUM | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/scriptures-shipped-by-air.html | Scriptures Shipped by Air | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/marshall-sees-un-gain-discussions-in-paris-more-to-the-point-than.html | MARSHALL SEES U.N. GAIN; Discussions in Paris More to the Point Than Hitherto | True | Special to THE NEW YORK TIMES. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/british-unions-set-to-curb-red-plots-tuc-indicts-communists-for.html | BRITISH UNIONS SET TO CURB RED PLOTS; TUC Indicts Communists for Obstructionist Tactics in the Labor Movement | True | By Charles E. Eganspecial To the New York Times. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/britain-seeks-way-to-raise-fish-haul-supersonic-methods-in-use-to.html | BRITAIN SEEKS WAY TO RAISE FISH HAUL; Supersonic Methods in Use to Distinguish Species -- Facts of Arctic Also Studied | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/danes-on-air-mission-group-to-visit-london-to-confer-on-purchase-of.html | DANES ON AIR MISSION; Group to Visit London to Confer on Purchase of Jet Planes | True | Special to THE NEW YORK TIMES. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/grain-markets-close-on-rally-support-comes-after-december-wheat.html | GRAIN MARKETS CLOSE ON RALLY; Support Comes After December Wheat Drops 2 1/2 Cents and Corn by 2 1/4 Cents | True | Special to THE NEW YORK TIMES. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/un-will-ignore-holiday.html | U.N. Will Ignore Holiday | True | Special to THE NEW YORK TIMES. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/spellman-bust-completed.html | Spellman Bust Completed | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/attlee-rebuffs-communist.html | Attlee Rebuffs Communist | True | | | C1B 164648 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/lafayette-sun-bowl-still-in-controversy.html | LAFAYETTE, SUN BOWL STILL IN CONTROVERSY | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/army-to-serve-argentine-turkey.html | Army to Serve Argentine Turkey | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/christian-university-is-planned-for-japan.html | CHRISTIAN UNIVERSITY IS PLANNED FOR JAPAN | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/threat-of-strike-on-tubes-is-eased-company-and-union-withhold.html | THREAT OF STRIKE ON TUBES IS EASED; Company and Union Withhold Action Until U.S. Mediator Investigates Dispute | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/modern-comics-hit-by-mayors-report-code-of-standards-is-accepted-by.html | MODERN COMICS HIT BY MAYORS' REPORT; Code of Standards Is Accepted by Minority of Publishers and Controls Stressed | True | Special to THE NEW YORK TIMES. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/hopkins-declines-invitation.html | Hopkins Declines Invitation | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/most-of-europe-meatless.html | Most of Europe Meatless | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/cornell-mcclintic-sail-saturday.html | Cornell, McClintic Sail Saturday | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/annapolis-midshipmen-roar-defiance-to-army-at-football-bonfire-and.html | Annapolis Midshipmen Roar Defiance to Army at Football Bonfire and Rally; BANNERS, PLACARDS SPUR NAVY'S SQUAD Team Is Adjured to 'Outpoint West Point' and Signs Say That 'It Can Be Done' MIDDIES IN TOP CONDITION Recovery of Fullback Hawkins Bolsters Hopes -- Knoizen, Tackle, Ready to Play | True | By Allison Danzigspecial To the New York Times. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/cargo-rise-shown-by-air-freight-line-seaboard-western-largest.html | CARGO RISE SHOWN BY AIR FREIGHT LINE; Seaboard & Western, Largest Non-Scheduled International Carrier, Reviews Year | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/george-drapeau-jr-weds-muriel-cohan.html | GEORGE DRAPEAU JR. WEDS MURIEL COHAN | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/navy-plane-missing-off-tangier.html | Navy Plane Missing Off Tangier | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/phone-issue-authorized.html | 'Phone Issue Authorized | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/convictions-upheld-in-football-case.html | CONVICTIONS UPHELD IN FOOTBALL CASE | True | Special to THE NEW YORK TIMES. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/draft-rejections-double-war-rate-32000-of-44000-men-or-72-dropped.html | DRAFT REJECTIONS DOUBLE WAR RATE; 32,000 of 44,000 Men, or 72%, Dropped This Month -- Army Standards Appear Stiffer | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/correspondents-protest.html | Correspondents Protest | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/clark-holds-such-is-effect-of-consent-decree-in-eastman-kodak-case.html | Clark Holds Such Is Effect of Consent Decree in Eastman Kodak Case -- Company Gratified Over End of Suit | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/youngs-fine-work-heartens-yankees-he-has-regained-old-speed-strader.html | YOUNGS FINE WORK HEARTENS YANKEES; He Has Regained Old Speed, Strader Asserts -- Giants Face Loss of Scott | True | By Roscoe McGowen | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/dr-john-d-kern-of-temple-u-dies-english-department-chairman-was.html | DR. JOHN D. KERN OF TEMPLE U. DIES; English Department Chairman Was Author, Book Reviewer and Ex-Newspaper Man | True | Special to THE NEW YORK TIMES. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/john-j-kunnedy.html | JOHN J, KuNNEDY | True | Special to lc IZW YoItE ['I,"4zS. | | C1B 164648 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/burton-wins-americanism-medal.html | Burton Wins Americanism Medal | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/personal-notes.html | Personal Notes | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/e-guardascione.html | E. GUARDASCIONE | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/sports-of-the-times-a-tragic-figure.html | Sports of the Times; A Tragic Figure | True | By Arthur Daley | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/kaleidoscope-suspends.html | Kaleidoscope Suspends | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/farley-bids-us-recognize-spain-tells-press-club-here-our-top.html | FARLEY BIDS U.S. RECOGNIZE SPAIN; Tells Press Club Here Our Top Leaders Abroad Support Such a Proposal | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/philip-liyin6stoni-banker-in-florida-vice-president-of-security-i.html | 'PHILIP LIYI-N6STONi ' BANKER IN FLORIDA; Vice President .of Security i Trust in Miami Is Dead--.Formerly Active Here | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/air-force-explains-dumping-of-valves.html | AIR FORCE EXPLAINS DUMPING OF VALVES | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/i-william-george-cowan-1.html | I WILLIAM GEORGE COWAN 1 | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/under-writers-put-bonds-on-market-3250000-issue-of-wharton-county.html | UNDER WRITERS PUT BONDS ON MARKET; $3,250,000 Issue of Wharton County, Tex., Is Offered Subject to Award | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/city-school-officials-scored-on-state-aid.html | CITY SCHOOL OFFICIALS SCORED ON STATE AID | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/impasse-arising-in-young-and-fair-mccambridge-desires-to-quit-cast.html | IMPASSE ARISING IN 'YOUNG AND FAIR'; McCambridge Desires to Quit Cast Saturday as Freedley Plans to 'Sit on Contract' | True | By Sam Zolotow | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/40000-more-nurses-needed-now-in-us.html | 40,000 MORE NURSES NEEDED NOW IN U.S. | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/chile-honors-newsmen-awards-ohiggins-order-of-merit-to-five.html | CHILE HONORS NEWSMEN; Awards O'Higgins Order of Merit to Five Americans | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/venezuelan-coup-ousts-president-army-takes-over-in-a-swift-move.html | VENEZUELAN COUP OUSTS PRESIDENT; Army Takes Over in a Swift Move -- Military Junta of Three Is Named VENEZUELAN COUP UPSET S GALLEGOS | True | By Jules Waldmanspecial To The New York Times. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/peasants-are-poor-in-us-moscow-says.html | 'PEASANTS ARE POOR IN U.S., MOSCOW SAYS | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/sla-polls-sentiment-local-public-officials-views-asked-on.html | SLA POLLS SENTIMENT; Local Public Officials' Views Asked on Enforcement | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/museum-curator-here-hails-soviet-find-of-dinosaur-skeletons-in-the.html | Museum Curator Here Hails Soviet Find Of Dinosaur Skeletons in the Gobi Desert | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/us-forces-abroad-to-mark-holiday-clay-says-troops-in-germany-are.html | U.S. FORCES ABROAD TO MARK HOLIDAY; Clay Says Troops in Germany Are Privileged to Advance Peaceful Aims of Nation | True | Special to THE NEW YORK TIMES. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/dr-charles-mkenna-.html | 'DR. CHARLES M'KENNA . | True | Spectal to Tl NW YO.K 'rt-S, | | C1B 164648 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/prestige-inc-appoints-sales-promotion-head.html | Prestige Inc. Appoints Sales Promotion Head | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/47000000-eca-loan-granted-to-belgium.html | $47,000,000 ECA LOAN GRANTED TO BELGIUM | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/li-rail-road-buys-in-port-washington.html | L.I. RAIL ROAD BUYS IN PORT WASHINGTON | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/3-western-powers-split-over-berlin-us-says-moscow-directive-is-no.html | 3 WESTERN POWERS SPLIT OVER BERLIN; U.S. Says Moscow Directive Is No Basis for Solution Because of Soviet Acts BRITISH, FRENCH DISAGREE Letter Is Sent to Bramuglia Outlining Robertson Plan for Ending Currency Impasse | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/cuban-pessimistic-on-un-dr-belt-says-problems-have-been-aggravated.html | CUBAN PESSIMISTIC ON U.N.; Dr. Belt Says Problems Have Been Aggravated at Session | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/christmas-caravan.html | CHRISTMAS CARAVAN | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/dr-pettingill-elected-pastor.html | Dr. Pettingill Elected Pastor | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/work-on-un-site-behind-schedule-moses-blames-metropolitan.html | WORK ON U.N. SITE BEHIND SCHEDULE; Moses Blames 'Metropolitan Difficulties' for 2-Month Lag -- City Doing All It Can | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/henry-w-young.html | HENRY W. YOUNG | True | Special to THE N.V"OR TZ.ES. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/soviet-fliers-cared-for-two-who-deserted-in-ukraine-may-yet-reach.html | SOVIET FLIERS CARED FOR; Two Who Deserted in Ukraine May Yet Reach U.S. | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/china-to-receive-child-fund-help-un-organ-will-ship-medicine-for.html | CHINA TO RECEIVE CHILD FUND HELP; U.N. Organ Will Ship Medicine for Both Nationalist and Communist-Held Areas | True | Special to THE NEW YORK TIMES. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/polish-communists-seize-major-union.html | POLISH COMMUNISTS SEIZE MAJOR UNION | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/joan-friedlander-troth-senior-at-smith-college-will-be-bride-of.html | JOAN FRIEDLANDER TROTH; Senior at Smith College Will Be Bride of Robert L. Steiner | True | Special to THE NEW YORK TIMES. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/the-mayor-names-a-new-assistant.html | THE MAYOR NAMES A NEW ASSISTANT | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/drastic-tax-cuts-urged-by-shreve-us-chamber-president-says-action.html | DRASTIC TAX CUTS URGED BY SHREVE; U.S. Chamber President Says Action Must Be Taken to Spur Risk Investing FREEDOM HELD AT STAKE Strength of Our Enterprise System Called Key to the Survival of America | True | Special to THE NEW YORK TIMES. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/power-production-up-5626900000-kw-noted-in-week-compared-with.html | POWER PRODUCTION UP; 5,626,900,000 Kw. Noted in Week, Compared With 5,570,767,000 | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/two-vacant-plots-in-queens-trading-arverne-site-is-taken-for-new.html | TWO VACANT PLOTS IN QUEENS TRADING; Arverne Site Is Taken for New Houses -- Belle Harbor Corner Parcel in Other Deal | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/five-fined-in-britain-on-palestine-arms.html | FIVE FINED IN BRITAIN ON PALESTINE ARMS | True | Special to THE NEW YORK TIMES. | | C1B 164648 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/dimitrov-back-in-sofia.html | Dimitrov Back in Sofia | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/miss-anna-buchan.html | MISS ANNA BUCHAN | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/captives-of-soviet-reported-starving.html | CAPTIVES OF SOVIET REPORTED STARVING | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/victor-o-weeks-46-noted-trombonist-former-soloist-of-philadelphia.html | VICTOR O. WEEKS, 46, NOTED TROMBONIST; Former Soloist of Philadelphia Symphony Dies -- Was With Pryor, Goldman, Whiteman | True | Special to THE NEW YORK TIMES. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/berlin-and-the-cold-war.html | BERLIN AND THE COLD WAR | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/moura-lympany-in-first-recital-english-pianist-playing-here-at-town.html | MOURA LYMPANY IN FIRST RECITAL; English Pianist, Playing Here at Town Hall, Proves Hit With Varied Program | True | By Noel Straus | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/fordham-ends-hard-contact-work-at-high-mental-and-physical-pitch.html | Fordham Ends Hard Contact Work At High Mental and Physical Pitch; Morale at Peak as Squad Perfects Offense for N.Y.U. -- 'Vigilantes' Post Guard to Thwart Ramnapping of Rameses XV | True | By Lincoln A. Werden | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/soviet-bills-japan-on-prisoners.html | Soviet Bills Japan on Prisoners | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/state-extends-2-exgi-colleges.html | State Extends 2 Ex-GI Colleges | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/video-tube-output-doubled.html | Video Tube Output Doubled | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/president-sees-ceylon-envoy.html | President Sees Ceylon Envoy | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/new-us-envoy-in-guatemala.html | New U.S. Envoy in Guatemala | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/crisis-in-caracas.html | CRISIS IN CARACAS | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/made-a-top-marshall-aide-at-30.html | Made a Top Marshall Aide at 30 | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/48-grains-under-support.html | '48 Grains Under Support | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/us-citizens-not-involved.html | U.S. Citizens Not Involved | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/buy-home-at-windmill-farm.html | Buy Home at Windmill Farm | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/labor-role-urged-by-justicedouglas-in-curbing-soviet-he-tells-cio-a.html | LABOR ROLE URGED BY JUSTICE-DOUGLAS IN CURBING SOVIET; He Tells CIO America's Story Can Be Best Told to Europe by 'Envoys' of Unions ASSAILS 'CLASS WARFARE' Hails Resistance Abroad to Totalitarianism -- Meeting Rejects Third Party Idea LABOR ENVOY ROLE URGED BY DOUGLAS A CIO BADGE FOR JUSTICE DOUGLAS | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/taxselling-deals-a-blow-to-stocks-postelection-lows-brought-close-a.html | TAX-SELLING DEALS A BLOW TO STOCKS; Post-Election Lows Brought Close as Index Falls 1.71 on the Day to 111.22 1,290,000 SHARES TRADED Only 144 of the 1,094 Issues Handled Advance -- Low-Price Equities Favored | True | | | C1B 164648 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/truman-presses-new-wheat-pact-bids-russia-join-he-gives-fao-pledge.html | TRUMAN PRESSES NEW WHEAT PACT; BIDS RUSSIA JOIN; He Gives FAO Pledge to Send Grain Accord to Congress and Forecasts Approval TRADE BARRIERS ATTACKED President Hopes to Cut Them -- Sees World Bank Aid for Undeveloped Lands | True | By Bess Furmanspecial To the New York Times. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/bishops-assailed-as-court-critics-statement-on-school-ruling.html | BISHOPS ASSAILED AS COURT CRITICS; Statement on School Ruling Attacked by Baptist Leader as 'Biased and Dangerous' | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/4thround-talks-on-pay-rises-begun-negotiations-now-under-way-in.html | 4TH-ROUND TALKS ON PAY RISES BEGUN; Negotiations Now Under Way in Heavy Casting, Machining Industry in the East NO PRICE REDUCTIONS SEEN Backlogs Are Holding Up but Inquiries for New Business Are Falling Off | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/muskogee-company.html | Muskogee Company | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/48-carpet-sales-to-show-decline-retailers-attribute-situation-to.html | '48 CARPET SALES TO SHOW DECLINE; Retailers Attribute Situation to Resistance, Expectation of Price Control Revival | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/santa-claus-offers-wide-choice-of-toys-priced-under-5-this-year.html | Santa Claus Offers Wide Choice Of Toys Priced Under $5 This Year | True | By Edith Sonn | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/yugoslavs-revise-5year-plan.html | Yugoslavs Revise 5-Year Plan | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/british-to-counter-palestine-motions-will-submit-subamendments-in.html | BRITISH TO COUNTER PALESTINE MOTIONS; Will Submit Sub-Amendments in U.N., Aimed to Bolster the Bernadette Report | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/sale-to-aid-wellesley-rare-books-mss-autographs-to-be-auctioned-dec.html | SALE TO AID WELLESLEY; Rare Books, Mss., Autographs to Be Auctioned Dec. 6 | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/five-years-to-tax-dodger-william-lias-of-west-virginia-is-sentenced.html | FIVE YEARS TO TAX DODGER; William Lias of West Virginia Is Sentenced in $900,000 Fraud | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/nuliewallace-78-british-comedienne.html | NuLIE"WALLACE 78, BRITISH .COMEDIENNE | True | Special to H Yo xs. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/lisbon-munitions-blast-kills-24.html | Lisbon Munitions Blast Kills 24 | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/of-local-origin.html | Of Local Origin | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/frederick-a-norris.html | FREDERICK A. NORRIS | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/5th-ave-loan-is-refinanced.html | 5th Ave. Loan Is Refinanced | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/dr-dvvight-a-elwell.html | DR. DVVIGHT A. ELWELL | True | Special to THs NW NOXg TIMES. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/james-scalli-sr.html | JAMES SCALLI SR. | True | SL-.Jal to THE Nw Yomo. '['u4 | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/combatting-auto-accidents-state-inspection-of-vehicles-favored-with.html | Combating Auto Accidents; State Inspection of Vehicles Favored With Re-examination of Drivers | True | EUGENE R. CANUDO | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/northwestern-signs-voigts-for-5-years.html | NORTHWESTERN SIGNS VOIGTS FOR 5 YEARS | True | | | C1B 164648 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/bruins-turn-back-red-wings-5-to-3-boston-six-gains-undisputed-lead.html | BRUINS TURN BACK RED WINGS, 5 TO 3; Boston Six Gains Undisputed Lead -- Canadiens Play Tie With Maple Leafs, 3-3 | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/46-dp-orphans-mark-holiday-early-here-guests-at-a-feast-at-west.html | 46 DP Orphans Mark Holiday Early Here; Guests at a Feast at West Side Y.M.C.A. | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/l-o-crosby.html | L. O. CROSBY | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/mrs-stevens-to-marry-former-elaine-durston-is-the-fiancee-of.html | MRS. STEVENS TO MARRY; Former Elaine Durston Is the Fiancee of William M. Graves | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/civil-job-priority-denied-reservist-state-court-of-appeals-ruling.html | CIVIL JOB PRIORITY DENIED RESERVIST; State Court of Appeals Ruling Seen Setting Precedent on Part-Time War Duty | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/palestine-plan-opposed-iraq-is-against-british-formula-hits-arabs.html | PALESTINE PLAN OPPOSED; Iraq Is Against British Formula -- Hits Arabs' Disunity | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/premier-of-greece-collapses-at-post-sophoulis-88-in-doctors-care-in.html | PREMIER OF GREECE COLLAPSES AT POST; Sophoulis, 88, in Doctors' Care in Office -- Tsaldaris, Flying to Paris, Is Notified | True | By A.c. Sedgwickspecial To the New York Times. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/anna-jarvis-dead-honored-otheiis-founder-in-1907-of-their-day.html | ANNA JARVIS DEAD; HONORED OTHEIIS; Founder in 1907 of Their Day Fought Commeroialization Penniless at Her Death | True | S.I | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/bivins-to-box-maxim-dec-7.html | Bivins to Box Maxim Dec. 7 | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/denies-6000-rent-fraud.html | Denies $6,000 Rent Fraud | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/benelux-offering-its-eca-program-4year-data-going-to-council-in.html | BENELUX OFFERING ITS ECA PROGRAM; 4-Year Data Going to Council in Paris, but Sponsors of Report Doubt Value | True | Special to THE NEW YORK TIMES. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/first-night-at-the-theatre-jose-ferrer-plays-a-beloved-vagabond-in.html | FIRST NIGHT AT THE THEATRE; Jose Ferrer Plays a Beloved Vagabond in a Droll Comedy Put On at the Biltmore | True | By Brooks Atkinson | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/two-bus-lines-get-second-fare-rises-surface-transportation-to-put.html | TWO BUS LINES GET SECOND FARE RISES; Surface Transportation to Put One-Cent Increase in Effect on Sunday, Avenue B Later RATES TO EXPIRE DEC. 31 Deadline Seen Indication That Permanent Schedules Might Be Set by That Date | True | Special to THE NEW YORK TIMES. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/library-inducted-by-100year-group-stream-of-visitors-to-see.html | LIBRARY INDUCTED BY 100-YEAR GROUP; Stream of Visitors to See Treasures on View Livens Usually Quiet Halls | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/miss-gaebelein-fiancee-graduate-of-barnard-betrothed-to-clyde.html | MISS GAEBELEIN FIANCEE; Graduate of Barnard Betrothed to Clyde Robert Hampton | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/citation-impresses-in-5furlong-trial.html | CITATION IMPRESSES IN 5-FURLONG TRIAL | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/mrs-e-la-montagne.html | MRS. E. LA MONTAGNE | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/waltz-young.html | Waltz -- Young | True | Special to THE NEW YORK TIMES. | | C1B 164648 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/1000-passengers-wont-leave-liner-majority-on-queen-elizabeth-living.html | 1,000 PASSENGERS WON'T LEAVE LINER; Majority on Queen Elizabeth, Living in Luxury, Reject Accommodations Ashore | True | Special to THE NEW YORK TIMES. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/oklahoma-players-vote.html | Oklahoma Players Vote | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/negro-slaying-spurs-inquiry-in-georgia.html | NEGRO SLAYING SPURS INQUIRY IN GEORGIA | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/insurance-merger-voted-richmond-concern-to-unite-with-westchester.html | INSURANCE MERGER VOTED; Richmond Concern to Unite With Westchester Company | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/air-guards-can-be-pilots-aviation-cadet-training-is-provided-for.html | AIR GUARDS CAN BE PILOTS; Aviation Cadet Training Is Provided for Those Eligible | True | Special to THE NEW YORK TIMES. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/travel-for-thanksgiving-is-heavy-city-groups-will-fete-needy-and.html | Travel for Thanksgiving Is Heavy; City Groups Will Fete Needy and Ill; TRAVELING HEAVY FOR THANKSGIVING | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/service-unity-works-well-says-sullivan.html | SERVICE UNITY WORKS WELL, SAYS SULLIVAN | True | Special to THE NEW YORK TIMES. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/nyu-runs-best-plays-reviews-the-formations-that-produced-most.html | N.Y.U. RUNS BEST PLAYS; Reviews the Formations That Produced Most Yardage | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/text-of-trumans-address-before-fao.html | Text of Truman's Address Before FAO | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/ralph-ingersoll-to-wed-former-editor-to-marry-mrs-mary-h-doolittle.html | RALPH INGERSOLL TO WED; Former Editor to Marry Mrs. Mary H. Doolittle Today | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/dewey-flies-from-tucson-for-pawling-thanksgiving.html | Dewey Flies From Tucson For Pawling Thanksgiving | True | By the United Press. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/stock-dividend-declared-strombergcarlson-to-keep-cash-for-working.html | STOCK DIVIDEND DECLARED; Stromberg-Carlson to Keep Cash for Working Capital | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/indians-acquire-haynes-white-sox-trade-veteran-hurler-for-tipton.html | INDIANS ACQUIRE HAYNES; White Sox Trade Veteran Hurler for Tipton, Young Catcher | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/woman-rescued-in-brooklyn-fire-applicant-for-firemans-job-figures.html | WOMAN RESCUED IN BROOKLYN FIRE; Applicant for Fireman's Job Figures Out Way to Save Victim Trapped in Home | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/the-hull-program.html | THE HULL PROGRAM | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/white-house-staff-fetes-truman.html | White House Staff Fetes Truman | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/mildred-beckerman-is-married-in-home.html | MILDRED BECKERMAN IS MARRIED IN HOME | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/painters-hurt-in-31foot-fall.html | Painters Hurt in 31-Foot Fall | True | Special to THE NEW YORK TIMES. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/u-s-destroyers-collide-two-sailors-are-missing-after-crash-in.html | U. S. DESTROYERS COLLIDE; Two Sailors Are Missing After Crash in Yellow Sea | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/record-1949-seen-in-paper-and-pulp-tinker-assures-roundtable-there.html | RECORD 1949 SEEN IN PAPER AND PULP; Tinker Assures Round-Table There Is No Reason at All for Pessimism | True | | | C1B 164648 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/atlantic-refining-price-cut.html | Atlantic Refining Price Cut | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/india-launches-craft-second-homebuilt-vessel-ready-for-operation-as.html | INDIA LAUNCHES CRAFT; Second Home-Built Vessel Ready for Operation as Freighter | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/linfield-wins-soccer-cup-final.html | Linfield Wins Soccer Cup Final | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | Special to THE NEW YORK TIMES | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/statement-by-marshall.html | Statement by Marshall | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/bank-holding-groups-criticized-on-power.html | BANK HOLDING GROUPS CRITICIZED ON POWER | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/macys-parade-today-22d-thanksgiving-day-spectacle-will-start-at-10.html | MACY'S PARADE TODAY; 22d Thanksgiving Day Spectacle Will Start at 10 A.M. | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/thoab-e-huser-taxation-expert-new-yolck-lawyer-who-savedi-millions.html | THOAB E. HUSER, , TAXATION EXPERT; New Yolck Lawyer Who .Savedi Millions for Realty Owners Dies--Was in Many Clubs | True | Spe to mv Yoc [MzS. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/business-world.html | Business World | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/will-address-histadrut-chairman-of-jewish-agency-in-jerusalem-to.html | WILL ADDRESS HISTADRUT; Chairman of Jewish Agency in Jerusalem to Speak Here | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/odwyer-endorses-drive.html | O'Dwyer Endorses Drive | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/war-cemetery-in-extinct-volcano-memorial-burial-place-takes-shape.html | WAR CEMETERY IN EXTINCT VOLCANO; Memorial Burial Place Takes Shape in Punchbowl Crater High Above Honolulu | True | By Walter Sullivanby Air Mail To the New York Times.honolulu. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/mckesson-robbins-to-buy-firm.html | McKesson & Robbins to Buy Firm | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/to-change-share-value-maine-central-stockholders-vote-to-add.html | TO CHANGE SHARE VALUE; Maine Central Stockholders Vote to Add Accrued Dividends | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/west-va-accepts-bid-to-sun-bowl-mountaineers-to-meet-texas-mines.html | WEST VA. ACCEPTS BID TO SUN BOWL; Mountaineers to Meet Texas Mines -- Oklahoma Hopes to Oppose North Carolina | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/minnesota-cocaptains-picked.html | Minnesota Co-Captains Picked | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/town-gets-industry-ultimatum.html | Town Gets Industry Ultimatum | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/edith-dallas-affianced-philadelphia-debutante-to-be-the-bride-of.html | EDITH DALLAS AFFIANCED; Philadelphia Debutante to Be the Bride of Capt. Charles Taylor | True | Special to THE NEW YORK TIMES. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/vishinsky-scorns-discard-of-veto-it-is-a-political-weapon-he-states.html | VISHINSKY SCORNS DISCARD OF VETO; It Is a Political Weapon, He States, and Russia Would Be 'Simpleton' to Give It Up | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/mrs-holmes-dennis-jr.html | MRS. HOLMES DENNIS JR. | True | Spectal [o TE NW YOK TLES. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/at-the-golden.html | At the Golden | True | A.W. | | C1B 164648 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/oil-field-clamp-ordered-texas-body-seeks-to-curb-waste-of-flare-gas.html | OIL FIELD CLAMP ORDERED; Texas Body Seeks to Curb Waste of Flare Gas in 16 Areas | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/billy-fox-leaves-hospital.html | Billy Fox Leaves Hospital | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/allstar-eleven-named-oklahoma-aggies-place-4-men-on-missouri-valley.html | ALL-STAR ELEVEN NAMED; Oklahoma Aggies Place 4 Men on Missouri Valley Team | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/irgun-head-scores-bernadotte-plan-begin-denounces-it-as-child-of.html | IRGUN HEAD SCORES BERNADOTTE PLAN; Begin Denounces It as Child of British Intrigue and Calls for Complete Rejection | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/tonsils-are-removed-from-wrong-woman-hospital-sorry-probably-wont.html | Tonsils Are Removed From Wrong Woman; Hospital 'Sorry,' Probably Won't Charge Her | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/mrs-john-w-cooke.html | MRS. JOHN W. COOKE | True | Special to No | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/at-loews-criterion.html | At Loew's Criterion | True | T.M.P. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/marshall-says-u-s-studies-what-help-to-give-to-china-our-problem-is.html | Marshall Says U. S. Studies What Help to Give to China; Our Problem Is Complicated, He Declares, by Legislation, Availability of Material, Issue of Possible Involvement MARSHALL STUDIES U. S. AID FOR CHINA | True | Special to THE NEW YORK TIMES | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/irisen-takes-burch-memorial-handicap-by-5-lengths-in-bowie-mud.html | Irisen Takes Burch Memorial Handicap by 5 Lengths in Bowie Mud; $13.20-FOR-$2 SHOT BEATS ROYAL BLOOD Robertson Completes Double With Irisen, Who Earns $7,800 at Bowie DART BY THIRD IN SPRINT Civitello Victor on Dr. Almac and Astral -- Picou Fails to Win in 8 Tries | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/output-lagging-in-leather-goods-survey-shows-50-of-plants-are-now.html | OUTPUT LAGGING IN LEATHER GOODS; Survey Shows 50% of Plants Are Now Operating at 50% of Capacity or Less | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/mgrath-defends-his-textron-post-was-made-trustee-of-rhode-island.html | MGRATH DEFENDS HIS TEXTRON POST; Was Made Trustee of Rhode Island Charities Trust When Governor, He Says | True | Special to THE NEW YORK TIMES. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/delivery-of-mail.html | Delivery of Mail | True | EDWARD H. GLEASON | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/moses-puts-fate-of-claremont-inn-up-to-estimate-board-for-decision.html | Moses Puts Fate of Claremont Inn Up to Estimate Board for Decision | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/had-bone-spur-removed.html | Had Bone Spur Removed | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/named-tax-bureau-agent-here.html | Named Tax Bureau Agent Here | True | Special to THE NEW YORK TIMES. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/rubber-prices-off-by-50-to-65-points-weakness-laid-to-failure-of.html | RUBBER PRICES OFF BY 50 TO 65 POINTS; Weakness Laid to Failure of London and Singapore to Follow Gains Here | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/citys-colleges-told-to-take-upstaters.html | CITY'S COLLEGES TOLD TO TAKE UP-STATERS | True | Special to THE NEW YORK TIMES. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/children-of-stage-will-miss-holiday-thanksgiving-weekend-brings.html | CHILDREN OF STAGE WILL MISS HOLIDAY; Thanksgiving Week-End Brings Regular Work for Students of Professional School | True | | | C1B 164648 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/naval-stores.html | NAVAL STORES | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/chapman-gets-gadsden-franchise.html | Chapman Gets Gadsden Franchise | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/portuguese-president-is-79.html | Portuguese President Is 79 | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/shipping-news-and-notes-egyptian-government-frees-4000-bags-of-rice.html | Shipping News and Notes; Egyptian Government Frees 4,000 Bags of Rice Seized on Freighter Flying Trader | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/lebanon-pleads-for-aid.html | Lebanon Pleads for Aid | True | Special to THE NEW YORK TIMES. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/first-football-death-in-japan.html | First Football Death in Japan | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/mercy-missions-go-to-suchow.html | Mercy Missions Go to Suchow | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/union-leaders-agree-to-end-railway-express-slowdown-call-on-clerks.html | Union Leaders Agree to End Railway Express Slowdown; Call on Clerks to Resume Normal Operations at Midnight Pending Negotiations -- Embargo to Remain in Effect UNION SEEKS TO END DELAY ON EXPRESS | True | By Stanley Levey | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/two-quit-city-rent-board-after-row-over-hotel-cases-2-members.html | Two Quit City Rent Board After Row Over Hotel Cases; 2 MEMBERS RESIGN FROM RENT BOARD OUT OF RENT CONTROL | True | By William M. Farrell | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/britain-gives-phone-course.html | Britain Gives Phone Course | True | Special to THE NEW YORK TIMES. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/slaying-suspect-in-court.html | Slaying Suspect in Court | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/gallup-proposes-new-poll-method-closer-and-continuing-check-on.html | GALLUP PROPOSES NEW POLL METHOD; Closer and Continuing Check on Undecided Voters Is Part of Revised Technique | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/auto-aid-stations-slated-in-mexico-the-interamerican-federation.html | AUTO AID STATIONS SLATED IN MEXICO; The Inter-American Federation Plans Help to Motorists on Pan-American Road | True | Special to THE NEW YORK TIMES. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/regional-libraries-urged-as-spreaders.html | REGIONAL LIBRARIES URGED AS SPREADERS | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/exruhr-officials-regain-old-posts-us-and-british-authorities-say.html | EX-RUHR OFFICIALS REGAIN OLD POSTS; U.S. and British Authorities Say Careful Watch Is Kept to Bar Abuse of Power | True | By Drew Middletonspecial To the New York Times. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/3-robbers-sentence-woman-and-two-men-get-long-terms-in-garden-city.html | 3 ROBBERS SENTENCE; Woman and Two Men Get Long Terms in Garden City Case | True | Special to THE NEW YORK TIMES. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/penn-and-cornell-meet-for-ivy-league-title-on-franklin-field.html | Penn and Cornell Meet for Ivy League Title on Franklin Field Gridiron Today; 78,000 WILL WATCH TRADITIONAL GAME Penn and Cornell Ready for 55th Contest of Football Series at Philadelphia ITHACANS RELY ON DORSET Passer Key Man in Attack -- Red and Blue in Top Shape for Season's Last Fray | True | Special to THE NEW YORK TIMES. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/mrs-f-p-bernard.html | MRS. F. P. BERNARD | True | Special to THE NEW YORK TIMES. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/bela-dalnoki-miklos-head-of-provisional-hungarian-government.html | BELA DALNOKI MIKLOS; Head of Provisional Hungarian Government Favored Russia | True | | | C1B 164648 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/slaughter-hearing-set-trumans-foe-agrees-to-appear-dec-3-for.html | SLAUGHTER HEARING SET; Truman's Foe Agrees to Appear Dec. 3 for Arraignment | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/dividends-up-11-in-us-last-month-corporations-distributed-14-more.html | DIVIDENDS UP 11% IN U.S. LAST MONTH; Corporations Distributed 14% More in Quarter to October Than in 1947 Period MINES AND RAILS DO BEST Their Payments Increased by 40 and 25%, Respectively, in the Three Months DIVIDEND REPORTS OF CORPORATIONS | | Special to THE NEW YORK TIMES. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/judge-offers-strike-aid-says-he-would-try-to-settle-comstock.html | JUDGE OFFERS STRIKE AID; Says He Would Try to Settle Comstock Canning Dispute | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/wallander-to-greet-athletes.html | Wallander to Greet Athletes | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/bolkovac-of-pitt-lineman-of-week-tackle-who-upset-penn-state-with.html | BOLKOVAC OF PITT LINEMAN OF WEEK; Tackle Who Upset Penn State With Intercepted Pass Is Honored in AP Poll | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/paroled-in-excessive-rent-case.html | Paroled in Excessive Rent Case | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/us-wants-5-more-nations-to-join-defense-pact-plans-us-urges-5.html | U.S. Wants 5 More Nations To Join Defense Pact Plans; U.S. URGES 5 STATES TO JOIN IN DEFENSE | | By James Restonspecial To the New York Times. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/brooklyn-college-quintet-wins.html | Brooklyn College Quintet Wins | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/bellevue-patients-hold-jolly-party-hospitals-lonely-halls-echo-to.html | BELLEVUE PATIENTS HOLD JOLLY PARTY; Hospital's Lonely Halls Echo to Their Songs and Laughter on Thanksgiving Eve | | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/uruguays-peso-held-firm.html | Uruguay's Peso Held Firm | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/japanese-general-guilty.html | Japanese General Guilty | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/sudpacifico-turned-back.html | Sud-Pacifico Turned Back | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/wayne-football-coach-resigns.html | Wayne Football Coach Resigns | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/at-the-stanley.html | At the Stanley | True | H.H.T. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/china-raises-pay-of-troops.html | China Raises Pay of Troops | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/gets-state-high-court-post.html | Gets State High Court Post | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/udell-quits-post-with-labor-party.html | UDELL QUITS POST WITH LABOR PARTY | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/5932-tons-flown-to-berlin.html | 5,932 Tons Flown to Berlin | True | Special to THE NEW YORK TIMES. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/walgreen-company-report-sales-increase-to-163260827-but-earnings.html | WALGREEN COMPANY REPORT; Sales Increase to $163,260,827, but Earnings Are Lower | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/would-enlarge-cyrenaica.html | Would Enlarge Cyrenaica | True | Special to THE NEW YORK TIMES. | | C1B 164648 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/back-pay-ordered-by-nlrb-in-lockout-penalty-for-workers-ignoring.html | BACK PAY ORDERED BY NLRB IN LOCKOUT; Penalty for Workers Ignoring Grievance Process Barred as Pact Did Not Ban Strike | True | Special to THE NEW YORK TIMES. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/sweden-and-colombia-sign.html | Sweden and Colombia Sign | True | Special to THE NEW YORK TIMES. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/sylvester-back-in-london.html | Sylvester Back in London | True | Special to THE NEW YORK TIMES. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/superiority-in-air-called-best-hope-speakers-in-british-house-of.html | SUPERIORITY IN AIR CALLED BEST HOPE; Speakers in British House of Lords Back Cooperation With U.S. Force | True | Special to THE NEW YORK TIMES. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/ouster-of-curley-urged-on-boston-th-reed-calls-for-a-citizen.html | OUSTER OF CURLEY URGED ON BOSTON; T.H. Reed Calls for a Citizen Movement to Get 'Corrupt' City to 'Dethrone' Mayor | True | By John H. Fentonspecial To the New York Times. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/italian-peasants-fight-police.html | Italian Peasants Fight Police | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/this-day-give-thanks.html | THIS DAY GIVE THANKS | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/lecturer-speaks-for-corporal-punishment-pupils-give-him-some-wish.html | Lecturer Speaks for Corporal Punishment; Pupils Give Him Some Wish His Own Cane | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/freed-in-opa-bribe-case-marcus-former-supervisor-in-jersey-cleared.html | FREED IN OPA BRIBE CASE; Marcus, Former Supervisor in Jersey, Cleared by Jury | True | Special to THE NEW YORK TIMES. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/books-authors.html | Books -- Authors | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/distilling-concern-makes-record-net-walkergooderham-worts-clears.html | DISTILLING CONCERN MAKES RECORD NET; Walker-Gooderham & Worts Clears $24,870,572 in Fiscal Year Ended on Aug. 31 | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/government-gains-reported-in-china-planes-are-in-action-subhsien.html | GOVERNMENT GAINS REPORTED IN CHINA; Planes Are in Action -- Suhsien Said to Have Been Retaken -- Peiping Air Base Moved | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/new-record-is-set-by-oil-production-daily-average-for-last-week.html | NEW RECORD IS SET BY OIL PRODUCTION; Daily Average for Last Week 5,658,550 Barrels, or 32,150 More Than Week Earlier | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/liquor-salesmen-still-on-strike.html | Liquor Salesmen Still on Strike | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/guatemalan-band-here-10piece-group-on-goodwill-mission-at-freedom.html | GUATEMALAN BAND HERE; 10-Piece Group on Good-Will Mission at Freedom Train | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/currency-in-berlin-economy-parity-ruling-on-soviet-mark-held-cause.html | Currency in Berlin Economy; Parity Ruling on Soviet Mark Held Cause of Deflationary Trend | True | HORST MENDERSHAUSEN | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/tear-gas-bars-brazilian-sailors-at-senate-march-in-rio-de-janeiro.html | Tear Gas Bars Brazilian Sailors at Senate; March in Rio de Janeiro Laid to Pay Protest | True | Special to THE NEW YORK TIMES. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/titus-sherad-hose.html | TITUS SHERAD HOSE | True | Special to T] NV YoK TIMS. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/deer-put-motorist-in-ditch.html | Deer Put Motorist in Ditch | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/canada-army-tour-bars-russian.html | Canada Army Tour Bars Russian | True | | | C1B 164648 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/mrs-edwin-j-moore.html | MRS. EDWIN J. MOORE | True | Special to N Yo.x zs, | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/belgian-girl-met-by-men-she-saved-diane-of-underground-here-for.html | BELGIAN GIRL MET BY MEN SHE SAVED; 'Diane' of Underground, Here for Freedom Train's Return, and 2 Ex-Fliers Have Reunion | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/ford-plant-talks-strike-union-in-louisville-will-take-vote-monday.html | FORD PLANT TALKS STRIKE; Union in Louisville Will Take Vote Monday for 1,320 Workers | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/jacob-rubinoff.html | JACOB RUBINOFF | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/margery-bregman-to-be-bride.html | Margery Bregman to Be Bride | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/michigan-honors-tomasi-guard-is-selected-most-valuable-player-by.html | MICHIGAN HONORS TOMASI; Guard Is Selected Most Valuable Player by Teammates | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/halifax-union-may-shift-again.html | Halifax Union May Shift Again | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/airbase-transferred.html | Air-Base Transferred | True | Special to THE NEW YORK TIMES. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/columbia-votes-on-foes-selects-four-from-penn-team-on-allopponent.html | COLUMBIA VOTES ON FOES; Selects Four From Penn Team on All-Opponent Eleven | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/weni3eli-rinschi-er.html | WENI3ELI! RINSCHI. ER | True | Special to T N"w YOIX T[MZS. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/unesco-preparing-to-use-broadcasts-will-be-ready-to-distribute.html | UNESCO PREPARING TO USE BROADCASTS; Will Be Ready to Distribute World-Wide Program Soon -- Projects Discussed | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/burmese-red-reported-seized.html | Burmese Red Reported Seized | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/pact-ends-strike-of-airline-pilots-landis-bring-settlement.html | PACT ENDS STRIKE OF AIRLINE PILOTS; Landis Bring Settlement Providing for Men in Walkout and Their Replacements | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/townships-finances-studied.html | Township's Finances Studied | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/good-samaritan-pays-his-home-robbed-and-man-he-befriended-is.html | GOOD SAMARITAN PAYS; His Home Robbed and Man He Befriended Is Accused | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/canadian-concern-gives-benefits.html | Canadian Concern Gives Benefits | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/two-concessions-seen.html | Two Concessions Seen | True | By Clifton Danielspecial To the New York Times. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/cleanup-for-holiday-sanitation-forces-ready-to-clear-thanksgiving.html | CLEAN-UP FOR HOLIDAY; Sanitation Forces Ready to Clear Thanksgiving Refuse | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/giants-sign-mize-to-1949-contract-first-baseman-accepts-terms-in.html | GIANTS SIGN MIZE TO 1949 CONTRACT; First Baseman Accepts Terms in Florida -- Joe DiMaggio Leaves Johns Hopkins | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/party-will-honor-miss-virginia-beck-parents-will-give-a-reception.html | PARTY WILL HONOR MISS VIRGINIA BECK; Parents Will Give a Reception for Debutante Tomorrow -- Sue Kendall Bows | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/beau-jack-fight-canceled.html | Beau Jack Fight Canceled | True | | | C1B 164648 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/wide-inquiry-due-in-dead-revival-bernecker-will-sift-error-of.html | WIDE INQUIRY DUE IN 'DEAD' REVIVAL; Bernecker Will Sift Error of Hospital Aide -- Woman Is Saved by Policeman | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/mary-mcgowan-wed-to-robert-wallace-veteran-of-the-aaf-in-st-vincent.html | Mary McGowan Wed to Robert Wallace, Veteran of the AAF, in St. Vincent Ferrer | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/columbia-pictures-files-1414-shares-harry-and-jack-cohn-plan-sale.html | COLUMBIA PICTURES FILES 1,414 SHARES; Harry and Jack Cohn Plan Sale of Stock They Received as Dividend in May | True | Special to THE NEW YORK TIMES. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/holdup-trio-sentenced-get-10-to-30-years-for-robbery-that-led-to.html | HOLD-UP TRIO SENTENCED; Get 10 to 30 Years for Robbery That Led to Police Battle | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/queuille-receives-confidence-votes-assembly-supports-premier-on.html | QUEUILLE RECEIVES CONFIDENCE VOTES; Assembly Supports Premier on Anti-Communist Issues and His Handling of Strike | True | By Lansing Warrenspecial To The New York Times. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/italy-is-aroused-by-colonies-plan-most-feeling-directed-against.html | ITALY IS AROUSED BY COLONIES PLAN; Most Feeling Directed Against Britain -- Appeal Made to U.S. to Reconsider | True | By Arnaldo Cortesispecial To The New York Times. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/plans-4850000-issue-erie-seeks-icc-approval-to-pay-for-new.html | PLANS $4,850,000 ISSUE; Erie Seeks ICC Approval to Pay for New Equipment | True | Special to THE NEW YORK TIMES. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/eca-favors-british-plea-for-us-experts-in-building-strategic.html | ECA Favors British Plea for U.S. Experts In Building Strategic Railway in Africa | True | Special to THE NEW YORK TIMES. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/oil-companies-disturbed-latinamerican-and-european-supply-partly-in.html | OIL COMPANIES DISTURBED; Latin-American and European Supply Partly in Venezuela | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/john-b-rock.html | JOHN B. ROCK | True | Special to TH NEW YORK TIMS. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/costello-says-tie-to-britain-holds-tells-eires-parliament-that.html | COSTELLO SAYS TIE TO BRITAIN HOLDS; Tells Eire's Parliament That Republic Bill Will Not Sever Associations | True | By Hugh Smithspecial To The New York Times. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/harmony-with-un-put-in-rights-bill-amendment-to-declaration.html | HARMONY WITH U.N. PUT IN RIGHTS BILL; Amendment to Declaration Stipulates Consonance With Charter Purposes | True | Special to THE NEW YORK TIMES. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/capital-airlines-report-net-profit-of-21288-for-third-quarter.html | CAPITAL AIRLINES REPORT; Net Profit of $21,288 for Third Quarter Earned by Company | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/louis-hi-chalif-t-master-of-dancln61-founder-of-school-here-dies.html | ]LOUIS Hi CHALIF, /t, MASTER OF DANCIN.61; Founder of School Here Dies-- Dean of Teachers, He Decried Modern Music and Steps | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/lag-in-savings-as-income-soars-is-laid-to-the-high-cost-of-living.html | Lag in Savings as Income Soars Is Laid to the High Cost of Living; Head of Mutual Banks Group Says It Shows People Find It Harder to Get Along -- Yule Club Raises the October Total | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/mt-vernon-plant-sold-rye-and-mamaroneck-houses-in-other-westchester.html | MT. VERNON PLANT SOLD; Rye and Mamaroneck Houses in Other Westchester Deals | True | | | C1B 164648 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/ethyl-price-to-rise-7.html | Ethyl Price to Rise 7% | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/british-recovery-held-spectacular-douglas-fairbanks-jr-back-from.html | BRITISH RECOVERY HELD 'SPECTACULAR'; Douglas Fairbanks Jr., Back From CARE Tour, Gives Impressions, Gets Medal | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/hungary-accelerates-campaign-to-expel-cardinal-mindszenty.html | Hungary Accelerates Campaign To Expel Cardinal Mindszenty; 'Confession' by Primate's Secretary Is Held Probable Basis of Ouster or Arrest -- Nagy Precedent Is Recalled | | Special to THE NEW YORK TIMES | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/ccny-quintet-to-play-starts-season-against-queens-on-home-court.html | C.C.N.Y. QUINTET TO PLAY; Starts Season Against Queens on Home Court Tonight | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/wheat-corn-piling-up-pier-strike-causing-big-midwest-backlog.html | WHEAT, CORN PILING UP; Pier Strike Causing Big Midwest Backlog -- Spoilage Reported | | Special to THE NEW YORK TIMES. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/report-on-kashmir-is-praised-by-indian.html | REPORT ON KASHMIR IS PRAISED BY INDIAN | | Special to THE NEW YORK TIMES. | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/the-wiry-cranberry.html | THE WIRY CRANBERRY | True | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/sinclair-prairie-raises-oil-price-phillips-lead-is-followed-in.html | SINCLAIR PRAIRIE RAISES OIL PRICE; Phillips' Lead Is Followed in Posting 35-Cent Increase for Crude to $3 a Barrel SINCLAIR PRAIRIE RAISES OIL PRICE | | | | C1B 164648 | |
| 1948-11-25 | 1948-11-25 | https://www.nytimes.com/1948/11/25/archives/hiram-f-post.html | HIRAM F. POST | True | Special to IL'w Yo. TUF.S. | | C1B 164648 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/delinquency-curb-studied-by-board-city-group-maps-aid-plan-for.html | DELINQUENCY CURB STUDIED BY BOARD; City Group Maps Aid Plan for Underprivileged Youth in Three Areas of Bronx | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/iona-53-blessed-sacrament-6.html | Iona 53, Blessed Sacrament 6 | True | Special to THE NEW YORK TIMES. | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/king-boxes-rico-tonight-empire-champion-makes-local-bow-in-st-nick.html | KING BOXES RICO TONIGHT; Empire Champion Makes Local Bow in St. Nick 10-Rounder | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/st-bonaventure-triumphs-by-2014-turns-back-san-francisco-as-lo.html | ST. BONAVENTURE TRIUMPHS BY 20-14; Turns Back San Francisco as Lo Vuolo Gets a Touchdown and Sets Up Another | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/195000-of-bonds-called.html | $195,000 of Bonds Called | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/further-rise-noted-in-insurance-realty.html | FURTHER RISE NOTED IN INSURANCE REALTY | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/east-orange-27-barringer-7.html | East Orange 27, Barringer 7 | | Special to THZ Nzw Yom TIMr. | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/japanese-to-ask-for-treaty.html | Japanese to Ask for Treaty | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/wool-hat-georgian-hits-negros-killers.html | ' WOOL HAT GEORGIAN HITS NEGRO'S KILLERS | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/french-plan-curbs-on-illegal-exchange.html | FRENCH PLAN CURBS ON ILLEGAL EXCHANGE | True | Special to THE NEW YORK TIMES. | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/in-the-un-yesterday.html | In the U.N. Yesterday | | Special to THE NEW YORK TIMES. | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/soviet-airs-korean-issue-issues-white-paper-giving-its-side-of.html | SOVIET AIRS KOREAN ISSUE; Issues White Paper Giving Its Side of Dispute | True | Special to THE NEW YORK TIMES. | | C1B 164649 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/bronx-garage-in-new-hands.html | Bronx Garage in New Hands | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/britain-to-keep-close-ties-with-eire-attlee-declares-says-dublin.html | Britain to Keep Close Ties With Eire, Attlee Declares; Says Dublin Will Not Be Viewed as Foreign -- Churchill Assails Government's Stand -- Dail Nears End of Debate on Bill BRITAIN WILL KEEP CLOSE TIES TO EIRE | True | By Clifton Danielspecial To the New York Times. | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/music-notes.html | MUSIC NOTES | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/new-haitian-cabinet-members-resign-when-merchants-object-to-sales.html | NEW HAITIAN CABINET; Members Resign When Merchants Object to Sales Tax Law | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/benefit-to-aid-disabled-veterans.html | Benefit to Aid Disabled Veterans | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/bills-stop-rockets-in-4th-period-3935-dashes-of-90-and-61-yards-in.html | BILLS STOP ROCKETS IN 4TH PERIOD, 39-35; Dashes of 90 and 61 Yards in Last 4 Minutes Decide Contest at Chicago | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/work-and-turkey-mark-truman-day-president-quits-desk-after-4-hours.html | WORK AND TURKEY MARK TRUMAN DAY; President Quits Desk After 4 Hours, Has Typical Gobbletto-Pumpkin Pie Dinner | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/issues-in-our-aid-to-china-policy-advocated-of-first-checking.html | Issues in Our Aid to China; Policy Advocated of First Checking Communism in Western World | True | CHARLES K. IMBRIE | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/cookies-to-aid-fund-drive-girl-scouts-offer-10000-boxes-today-and.html | COOKIES TO AID FUND DRIVE; Girl Scouts Offer 10,000 Boxes Today and Tomorrow | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/marion-mondshein-bride-attended-by-sister-at-marriage-to-arnold-g.html | MARION MONDSHEIN BRIDE; Attended by Sister at Marriage to Arnold G. Edelstein | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/advanced-by-guaranty-trust.html | Advanced by Guaranty Trust | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/cooperatlve-suites-bought.html | Cooperatlve Suites Bought | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/j-gordon-rowe.html | J. GORDON ROWE | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/yugoslavs-doom-macedonian-trio-sentence-10-for-mass-murders-during.html | YUGOSLAVS DOOM MACEDONIAN TRIO; Sentence 10 for Mass Murders During War in Collaboration With Bulgarian Fascists | True | Special to THE NEW YORK TIMES. | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/brooklyn-houses-sold-properties-change-hands-on-chester-and-24th.html | BROOKLYN HOUSES SOLD; Properties Change Hands on Chester and 24th Streets | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/mr-ulzer-widowof-iv-y-exgovernoi.html | MRS. SULZER,-- WIDOWOF IV. Y. EX-GOVERNOI | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/canada-to-maintain-ties.html | Canada to Maintain Ties | True | Special to THE NEW YORK TIMES. | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/birds-placekicks-decide-following-two-touchdowns-by-de-matteo.html | Bird's Place-Kicks Decide Following Two Touchdowns by De Matteo -- Blackwell Goes Over Twice for Losers | True | Special to THE NEW YORK TIMES. | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/planes-collide-2-killed-b25-crashes-into-c45-in-blind-landing-at.html | PLANES COLLIDE, 2 KILLED; B-25 Crashes Into C-45 in Blind Landing at Maryland Base | True | | | C1B 164649 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/eleanor-l-shedlin-wed-h000io-becomes-bride-of-dr-marvin-g-robinson.html | ELEANOR L. SHEDLIN WED; h)0*0*0*iO Becomes Bride of Dr. Marvin G. Robinson in Pierre Roof | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/australia-sees-no-change.html | Australia Sees No Change | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/miami-ohio-annexes-title.html | Miami (Ohio) Annexes Title | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/cx2izfrcouri-10-pitchx28holiday-concert-by-philharmonic-prelude.html | @cX/@2iZ/FRCourier 10 Pitch#/x28HOLIDAY CONCERT BY PHILHARMONIC; Prelude to Wagner's 'Parsifal' Featured by Mitropoulos -Schnabel Work Played | True | By Olin Downes | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/express-slowdown-is-ended-operations-now-are-normal-6000-workers.html | Express Slowdown Is Ended, Operations Now Are Normal; 6,000 Workers Resume Their Activities at Midnight at Union's Request -Negotiations Start Today RAIL EXPRESS UNION ENDS SLOW DOWN | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/the-genocide-treaty.html | THE GENOCIDE TREATY | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/freighter-pulled-off-mud-bank.html | Freighter Pulled Off Mud Bank | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/boudreau-of-indians-named-most-valuable-american-league-player.html | Boudreau of Indians Named Most Valuable American League Player; CLEVELAND PILOT DRAWS 324 POINTS Boudreau Selected for Player Prize With Record Score by Baseball Writers JOE DIMAGGIO IS SECOND Gets Only 2 First-Place Votes Not Awarded to Leader -Ted Williams Third | True | By Roscoe McGowen | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/mrs-francis-venable.html | MRS. FRANCIS VENABLE | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/grady-backs-greek-plan-us-envoy-extols-4year-aim-within-framework.html | GRADY BACKS GREEK PLAN; U.S. Envoy Extols 4-Year Aim Within Framework of ERP | True | Special to THE NEW YORK TIMES. | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/us-to-help-plan-europes-defense-when-atlantic-pact-is-completed-us.html | U.S. to Help Plan Europe's Defense When Atlantic Pact Is Completed; U.S. TO HELP PLAN EUROPE'S DEFENSE | True | By Benjamin Wellesspecial To the New York Times. | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/raoul-koczalskiwarsaw.html | RAOUL KOCZALSKIWARSAW | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/cotton-cloth-bids-asked-2000000-yards-sought-as-well-as-list-of.html | COTTON CLOTH BIDS ASKED; 2,000,000 Yards Sought as Well as List of Other Items | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/undergoes-appendectomy-at-101.html | Undergoes Appendectomy at 101 | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/to-honor-dr-la-groce-geographical-award-will-be-made-to-associate.html | TO HONOR DR. LA GROCE; Geographical Award Will Be Made to Associate Editor | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/tally-in-thIrd-perIod.html | Tally In ThIrd PerIod | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/on-the-job-monday-east-coast-shippers-get-ready-to-move-tiedup.html | ON THE JOB MONDAY; East Coast Shippers Get Ready to Move Tied-Up Cargoes UNION VICTORY CLEAR-CUT Employers Gloomy Over Costs Imposed by New Contract -Voting Under New Plan DOCKMEN EXPECTED TO RATIFY TERMS | True | By George Horne | | C1B 164649 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/mrs-mary-hixon-married-bride-of-robert-c-hildebrandt-at-ceremony-in.html | MRS. MARY HIXON MARRIED; Bride of Robert C. Hildebrandt at Ceremony in Orange, N.J. | True | Special to THE NEW YORK TIMES. | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/paris-still-seeks-ruhr-concessions-pleased-at-bid-to-take-part-in.html | PARIS STILL SEEKS RUHR CONCESSIONS; Pleased at Bid to Take Part in Control Now but Wants Curbs After Occupation | True | By Harold Callenderspecial To the New York Times. | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/industry-is-urged-to-clarify-goals-princeton-report-advises-the.html | INDUSTRY IS URGED TO CLARIFY GOALS; Princeton Report Advises the Employers to Take Labor Into Full Confidence | True | Special to THE NEW YORK TIMES. | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/casualty-company-buys-old-cliff-st-building.html | Casualty Company Buys Old Cliff St. Building | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/drydock-is-blown-up-british-naval-engineers-wreck-installation-at.html | DRYDOCK IS BLOWN UP; British Naval Engineers Wreck Installation at Wilhelmshaven | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/kashmir-deadlock-is-believed-eased0000iorenewed-talks-create-hope.html | KASHMIR DEADLOCK IS BELIEVED EASEDh; )0*0*0*iORenewed Talks Create Hope for a Broad Solution -- U.N. Widens Commission Powers | True | By John Kentonspecial To the New York Times. | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/us-asks-world-code-for-motor-traffic.html | U.S. ASKS WORLD CODE FOR MOTOR TRAFFIC | True | Special to THE NEW YORK TIMES. | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/central-19-east-side-0.html | Central 19, East Side 0 | True | Special to THE NEW YORK TIMES. | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/cxcourier-10-pitchx2eshannon-ii-takes-rich-race-by-head-australian.html | @cX@Courier 10 Pitch#jx2ESHANNON II TAKES RICH RACE BY HEAD; Australian Beats Stepfather With Late Rush in $25,000 Added Test at Tanforan | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/the-joe-louis-memoirs.html | The Joe Louis Memoirs | True | ARTHUR WEYNE | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/mayor-rededicates-freedom-train-as-8000-visit-it-on-return-to-city.html | Mayor Rededicates Freedom Train As 8,000 Visit It on Return to City | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/aid-for-prisonshadowed-homes.html | Aid for Prison-Shadowed Homes | True | AGNES G. SMITH, Executive Director, The Volunteer Prison League | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/a-roosevelt-exhibition.html | A ROOSEVELT EXHIBITION | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/mihalo-sets-mark-in-walk.html | Mihalo Sets Mark in Walk | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/second-attack-suffered-by-aged-greek-premier.html | Second Attack Suffered By Aged Greek Premier | True | Special to THE NEW YORK TIMES. | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/apartments-sold-on-the-west-side-benenson-gets-the-pepsicola-net.html | APARTMENTS SOLD ON THE WEST SIDE; Benenson Gets the Pepsi-Cola Net Lease on Building at 9 West 57th Street | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/scandinavia-and-the-west.html | SCANDINAVIA AND THE WEST | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/byrnes-limits-service-would-accept-executive-post-inh000ievent-of-a.html | BYRNES LIMITS SERVICE; Would Accept Executive Post inh)0*0*0*iEvent of a War | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/apt-lp-smith-57a-nayl-ei6ineer-professor-emeritus-at-m-i.html | (~APT. L,P. SMITHi 57A NAY~L EI--6INEER;; Professor. Emeritus at M~ I. T.Dies-~~Served on Several~,;National Defense. Units | True | Special' fo 'rm: NSW YonlC TI | | C1B 164649 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/illinois-wesleyan-wins-60.html | Illinois Wesleyan Wins, 6-0 | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/ccny-victor-7731-galiber-jameson-star-against-queens-college.html | C.C.N.Y. VICTOR, 77-31; Galiber, Jameson Star Against Queens College Quintet | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/louis-bemak.html | LOUIS BEMAK | True | 8pecial to ~ N,'w Yo~tc Tzzar. s. | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/pickaback-bump-kills-child.html | Pick-a-Back Bump Kills Child | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/miss-anita-conze-engaged-to-wed-junior-league-member-is-the-fiancee.html | MISS ANITA CONZE ENGAGED TO WED; Junior League Member Is the Fiancee of Lawrence Bentley, a Veteran of the AAF | | Special to THE NEW YORK TIMES. | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/british-designers-stress-silhouette-tailormades-replace-the-full.html | BRITISH DESIGNERS STRESS SILHOUETTE; Tailor-Mades Replace the Full Skirt in Modes Offered for Wear in the Spring | | North American Newspaper Alliance. | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/docusen-halts-mccray.html | Docusen Halts McCray | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/municipal-loan.html | MUNICIPAL LOAN | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/new-era-foreseen-longshoremen-of-west-and-owners-lay-pact-to.html | NEW ERA FORESEEN; Longshoremen of West and Owners Lay Pact to 'Complete Good Faith' 3-YEAR CONTRACT IS SET Pay Rise of 15c an Hour Given -- Other Striking Unions Continue Negotiations DOCK STRIKE ENDS ON PACIFIC COAST | True | Special to THE NEW YORK TIMES. | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/500-attend-london-dinner.html | 500 Attend London Dinner | True | Special to THE NEW YORK TIMES. | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/montclair-groups-curb-delinquency-clubs-and-individuals-provide.html | MONTCLAIR GROUPS CURB DELINQUENCY; Clubs and Individuals Provide Sites for Play Areas in Heavily Populated Zones VOLUNTEERS RAISE FUNDS Police Lieutenant Is Guiding Figure in Three Projects Initiated in Two Years | True | Special to THE NEW YORK TIMES. | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/famed-italian-warship-is-attached-for-a-debt.html | Famed Italian Warship Is Attached for a Debt | True | Special to THE NEW YORK TIMES. | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/jaffecaplin.html | Jaffe-Caplin | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/sports-of-the-times-gazing-into-the-crystal-ball.html | Sports of the Times; Gazing into the Crystal Ball | True | By Arthur Daley | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/two-haitian-papers-shut-down.html | Two Haitian Papers Shut Down | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/2-scientists-join-cancer-body.html | 2 Scientists Join Cancer Body | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/court-dooms-8-czechs-prague-links-condemned-men-to-spying-for-us.html | COURT DOOMS 8 CZECHS; Prague Links Condemned Men to Spying for U.S. Army | True | | | C1B 164649 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/holiday-is-marked-by-citizens-of-us-all-over-world-parades-and.html | HOLIDAY IS MARKED BY CITIZENS OF U.S. ALL OVER WORLD; Parades and Feasts Held While Prayers of Thanks Rise in Nation's Churches OUR NEEDY REMEMBERED DP's and Immigrants Also Dine on Turkey -- War Veterans in Hospitals Entertained HOLIDAY IS MARKED ALL OVER WORLD | | By Arthur G. Altschul | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/export-curbs-tied-to-marshall-plan-truman-held-ready-to-ask.html | EXPORT CURBS TIED TO MARSHALL PLAN; Truman Held Ready to Ask Congress to Extend Controls for Four-Year Life of ERP NOW DUE TO EXPIRE FEB. 28 Sawyer Is Said to Have Urged Step on President as Vital to Recovery Aid Abroad | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/cards-trip-lions-on-aerials-2814-mallouf-tosses-to-kutner-in-last.html | CARDS TRIP LIONS ON AERIALS, 28-14; Mallouf Tosses to Kutner in Last Half Decide -- Davis Carries Punt 69 Yards | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/seamen-organize-on-draft-deferral-union-and-nonunion-groups-meet-to.html | SEAMEN ORGANIZE ON DRAFT DEFERRAL; Union and Non-Union Groups Meet to Attack 'Raw Deal' Assertedly Given Sailors | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/avc-group-moves-to-bar-communists-resolution-drafted-for-action-by.html | AVC GROUP MOVES TO BAR COMMUNISTS; Resolution Drafted for Action by Convention as Proposal for Non-Red Oath Is Tabled | True | Special to THE NEW YORK TIMES. | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/big-pipeline-job-let-worlds-largest-goes-to-ray-fish-engineer-corp.html | Big PIPELINE JOB LET; World's Largest Goes to Ray Fish Engineer Corp., Houston | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/argentina-is-cool-to-wheat-controls.html | ARGENTINA IS COOL TO WHEAT CONTROLS | True | Special to THE NEW YORK TIMES. | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/the-war-on-hunger.html | THE WAR ON HUNGER | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/beaten-by-thug-in-home-bellmore-housewife-is-felled-as-she-tries-to.html | BEATEN BY THUG IN HOME; Bellmore Housewife Is Felled as She Tries to Phone Police | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/kippered-herring-not-the-same-now-age-of-profits-makes-old-dish-of.html | KIPPERED HERRING NOT THE SAME NOW; Age of Profits Makes Old Dish of Britons Just a Memory -- Quality is Sacrificed | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/4th-of-clan-born-on-holiday.html | 4th of Clan Born on Holiday | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/advertising-news-and-notes-appointed-ad-manager-for-jacob-ruppert.html | Advertising News and Notes; Appointed Ad Manager For Jacob Ruppert Beer | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/miss-lucy-e-murray.html | MISS LUCY E. MURRAY | True | Special to TH | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/eastchester-14-tuckahoe-6.html | Eastchester 14, Tuckahoe 6 | True | Special to THE NEW YORK TIMES. | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/wendt-gains-326-yards-texas-mines-star-sers-record-in-beating-n-m.html | WENDT GAINS 326 YARDS; Texas Mines' Star Sers Record in Beating N. M. Aggies, 92-7 | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/robert-briffault-iii.html | Robert Briffault III | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/shorty-lurice-led-sphoney-founder-of-band-that-piayed-bizarre.html | SHORT Y L/--URICE, 'LED 'S--PHONEY; ' Founder of Band That Piayed-' Bizarre Accompaniments toDodgers B--seball Dres | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/eisenhower-book-praised-by-ismay-british-general-disagrees-on-some.html | EISENHOWER BOOK PRAISED BY ISMAY; British General Disagrees on Some Points, but Pays Many Tributes to War Chief | True | Special to THE NEW YORK TIMES. | | C1B 164649 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/israel-will-vote-jan-25-477000-held-eligible-to-ballot-for.html | ISRAEL WILL VOTE JAN. 25; 477,000 Held Eligible to Ballot for Parliament of 120 | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/greek-commandos-rout-rebels.html | Greek Commandos Rout Rebels | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/texas-aggies-pass-ties-texas-at-1414-68000-see-longhorns-miss.html | TEXAS AGGIES' PASS TIES TEXAS AT 14-14; 68,000 See Longhorns Miss Chance to Share Southwest Title With S.M.U. Team | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/bonds-and-shares-on-london-market-southern-rhodesia-loan.html | BONDS AND SHARES ON LONDON MARKET; Southern Rhodesia Loan Oversubscribed Heavily -- Giltedge Stocks Rise | | Special to THE NEW YORK TIMES. | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/multer-says-withdrawal-of-arab-forces-from-israel-is-key-to.html | Multer Says Withdrawal of Arab Forces From Israel Is Key to Palestine Peace | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/ballet-opens-in-london-sadlers-wells-troupe-presents-ashton-piece.html | BALLET OPENS IN LONDON; Sadlers Wells' Troupe Presents Ashton Piece, 'Don Juan' | True | Special to THE NEW YORK TIMES. | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/vice-presidents-elected.html | Vice Presidents Elected | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/peter-cusimano.html | PETER CUSIMANO | True | S | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/arabs-had-sanction-plan-but-saudi-arabia-refused-te-cut-off-oil-to.html | ARABS HAD SANCTION PLAN; But Saudi Arabia Refused te Cut Off Oil to U.S. and Britain | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/japanese-ship-strike-called.html | Japanese Ship Strike Called | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/richmond-vlctor-by-1412-rallies-to-defeat-w-and-l-as-suttenfield.html | RICHMOND VICTOR BY 14-12; Rallies to Defeat W. and L. as Suttenfield Sets Pace | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/lit-bros-to-pay-xmas-bonus.html | Lit Bros. to Pay Xmas Bonus | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/ralph-ingersoll-marries.html | Ralph Ingersoll Marries | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/troth-announced-of-miss-c-merritt.html | TROTH ANNOUNCED OF MISS C. MERRITT | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/pegg-anne-brad-engaged.html | Pegg Anne Brad Engaged | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/coat-manufacturer-buys-nassau-plant.html | COAT MANUFACTURER BUYS NASSAU PLANT | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/gets-public-health-posts-on-the-columbia-faculty.html | Gets Public Health Posts On the Columbia Faculty | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/in-the-nation-what-even-labor-governments-have-not-done.html | In The Nation; What Even Labor Governments Have Not Done | True | By Arthur Krock | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/playoff-at-shibe-park-site-chosen-with-eagles-near-eastern-division.html | PLAY-OFF AT SHIBE PARK; Site Chosen With Eagles Near Eastern Division Title | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/us-is-voted-down-on-un-work-clause.html | U.S. IS VOTED DOWN ON U.N. WORK CLAUSE | True | Special to THE NEW YORK TIMES. | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/excelsior-savings-bank-selects-a-new-trustee.html | Excelsior Savings Bank Selects a New Trustee | True | | | C1B 164649 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/san-diego-naval-wins-20-safety-in-the-first-quarter-pins-first-loss.html | SAN DIEGO NAVAL WINS, 2-0; Safety in the First Quarter Pins First Loss on Great Lakes | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/stock-changes-planned-hawaiian-pineapple-co-to-vote-on-elimination.html | STOCK CHANGES PLANNED; Hawaiian Pineapple Co. to Vote on Elimination of Preferred | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/children-fund-gains-9000000-in-month.html | CHILDREN FUND GAINS $9,000,000 IN MONTH | True | Special to THE NEW YORK TIMES. | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/americans-share-their-food-abroad-special-holiday-celebrations-held.html | AMERICANS SHARE THEIR FOOD ABROAD; Special Holiday Celebrations Held in Europe, With Many Guests in Attendance | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/ickes-stamps-auctioned-lot-assembled-in-thirty-years-brings-57585.html | ICKES STAMPS AUCTIONED; Lot Assembled in Thirty Years Brings $57,585 at Sales Here | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/mcullagh-purchases-toronto-telegram.html | MCULLAGH PURCHASES TORONTO TELEGRAM | True | Special to THE NEW YORK TIMES. | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/youth-20-held-in-killing-seized-in-jersey-in-slaying-and-robbing-of.html | YOUTH, 20, HELD IN KILLING; Seized in Jersey in Slaying and Robbing of Man in Hudson, N.Y. | True | Special to THE NEW YORK TIMES. | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/ship-sinks-north-of-guam-14-crewmen-of-santa-maria-are-picked-up-by.html | SHIP SINKS NORTH OF GUAM; 14 Crewmen of Santa Maria Are Picked Up by Navy Craft | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/veteran-gets-a-house-first-award-to-paralyzed-man-provides.html | VETERAN GETS A HOUSE; First Award to Paralyzed Man Provides Wheelchair Living | True | | | C1B 164649 | |
| | | https://www.nytimes.com/1948/11/26/archives/browns-superiority-in-air-brings-decisive-triumph-over-colgate.html | Brown's Superiority in Air Brings Decisive Triumph Over Colgate Eleven; FINN'S PASSES TOP RED RAIDERS, 35-7 Brown Star Hurls for Three Scores in Record Victory of Traditional Series COLGATE RUNNERS EXCEL But Inaccurate Aerial Work Offsets Fine Ground Attack in Providence Battle | True | By Joseph M. Sheehanspecial To the New York Times. | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/rounseville-bows-in-role-of-pelleas-tenor-proves-mettle-in-debut.html | ROUNSEVILLE BOWS IN ROLE OF PELLEAS; Tenor Proves Mettle in Debut With City Opera Company -- Natzka Is the Arkel | True | H.T. | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/frederick-e-coyne.html | FREDERICK E. COYNE | True | Special fo Taz ..~zw YoJu Tn~zs. | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/snow-is-late-at-syracuse.html | Snow Is Late at Syracuse | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/heads-brandy-distillers-new-schenley-affiliate.html | Heads Brandy Distillers, New Schenley Affiliate | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/woman-recluse-78-found-in-flat-cash-bank-book-hidden-in-litter.html | Woman Recluse, 78, Found in Flat; Cash, Bank Book Hidden in Litter | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/elgin-marbles-return-famous-sculpture-pieces-start-trip-to-london.html | ELGIN MARBLES RETURN; Famous Sculpture Pieces Start Trip to London Museum | True | Special to THE NEW YORK TIMES. | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/j-l-repl0file-72steel-man-il91a9-chairman-of-warren-foundry-pipe.html | J. L. REPL0fiLE, 72,STEEL MAN, Il{ 91 {A9; Chairman of Warren Foundry& Pipe Corp. Had Been Leaderin Industry for YearsJ. | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/spanish-food-blockade-squeezes-tangier-zone-considers-starting-a.html | Spanish Food Blockade Squeezes Tangier; Zone Considers Starting a 'Berlin' Airlift | True | By Air Mail To the New York Times. | | C1B 164649 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/bazaar-for-scholarship-fund.html | Bazaar for Scholarship Fund | True | Special to THE NEW YORK TIMES. | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/-leveling-stress-in-education-hit-dean-pollock-of-nyu-says-goal.html | ' LEVELING STRESS IN EDUCATION HIT; Dean Pollock of N.Y.U. Says Goal Should Be Developing Students to 'Fullest Height' TOO LONG YOUTH DECRIED English Teachers Meeting in Chicago Elect Dr. Sheridan of New Haven as President | True | By George Eckelspecial To the New York Times. | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/fire-sweeps-plane-on-coast-all-safe-23-aboard-scramble-clear-as.html | FIRE SWEEPS PLANE ON COAST, ALL SAFE; 23 Aboard Scramble Clear as Flames Envelop Airliner in Landing at Los Angeles | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/will-report-on-dirty-streets.html | Will Report on Dirty Streets | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/belgrade-reports-changes-in-society-elimination-of-middle-class.html | BELGRADE REPORTS CHANGES IN SOCIETY; Elimination of Middle Class Indicated by Data Held Valid for Red-Directed Countries | True | By M.s. Handlerspecial To the New York Times. | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/admiral-carney-to-talk-on-war.html | Admiral Carney to Talk on War | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/taylormichaels.html | Taylor~Michaels | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/work-in-germany-by-unesco-scored-two-delegations-at-meeting-charge.html | WORK IN GERMANY BY UNESCO SCORED; Two Delegations at Meeting Charge Inefficiency in Its 'Re-education' Effortsh)0*0*0*iO | True | By Sim Pope Brewerspecial To the New York Times. | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/hope-fades-for-hopestar-coast-guard-planes-to-drop-search-for.html | HOPE FADES FOR HOPESTAR; Coast Guard Planes to Drop Search for British Freighter | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/aerial-paraders-cast-annual-spell-2-solid-miles-of-youngsters.html | AERIAL PARADERS CAST ANNUAL SPELL; 2 Solid Miles of Youngsters, Parents Greet Macy Galaxy of Helium Hobgoblins SANTA JOINS MARCHERS Puts Final Touch to Joyous Occasion With His Reminder Christmas Is On Way | True | | | | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 164649 | |
| 1948-11-26 | 1948-1-26 | https://www.nytimes.com/1948/11/26/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/hunter-kills-his-son-13-boy-fatally-wounded-when-gun-is.html | HUNTER KILLS HIS SON, 13; Boy Fatally Wounded When Gun Is Accidentally Discharged | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/venezuelan-junta-pledges-election-chief-says-army-will-arrange.html | VENEZUELAN JUNTA PLEDGES ELECTION; Chief Says Army Will Arrange Democratic Vote as Soon as Possible -- Cabinet Named | True | Special to THE NEW YORK TIMES. | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/to-expand-textile-studies.html | To Expand Textile Studies | True | Special to THE NEW YORK TIMES. | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/peak-profit-shown-by-retailing-chain-federated-department-stores.html | PEAK PROFIT SHOWN BY RETAILING CHAIN; Federated Department Stores Made $12,704,830, or $4.98 a Share, in Year 13.6% RISE IN NET SALES Report for Quarter Reveals Increase of 19 Per Cent in Earnings to $4,093,512 | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/siamese-ministers-resign.html | Siamese Ministers Resign | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/turkeys-stolen-convicts-eat-ham.html | Turkeys Stolen, Convicts Eat Ham | True | | | C1B 164649 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/missouri-conquers-kansas-217-entsminger-sparking-early-drive-tigers.html | Missouri Conquers Kansas, 21-7, Entsminger Sparking Early Drive; Tigers Score All Their Touchdowns in the First Half to Clinch Second Place in Big Seven Jayhawks' Passes Fail | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/53c-of-food-1-goes-to-fariner.html | 53c of Food $1 Goes to Fariner | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/sartre-is-upheld-in-drama-dispute-paris-court-agrees-to-trustee-on.html | SARTRE IS UPHELD IN DRAMA DISPUTE; Paris Court Agrees to Trustee on 'Red Gloves' -- Production Here Expected to Go On | True | By Sam Zolotow | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/work-of-goodwill-industries-plan-of-operation-explained-in-aiding.html | Work of Goodwill Industries; Plan of Operation Explained in Aiding the Handicapped | True | RICHARD B. WHITNEY, Director, Public Information | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/auto-television-opposed-safety-council-calls-sets-seen-by-drivers-a.html | AUTO TELEVISION OPPOSED; Safety Council Calls Sets Seen by Drivers a New Hazard | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/dail-resumes-debate.html | Dail Resumes Debate | True | By Hugh Smithspecial To the New York Times. | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/xavier-turns-back-fordham-prep-97-but-scopellito-victors-back.html | XAVIER TURNS BACK FORDHAM PREP, 9-7; But Scopellito, Victors' Back, Undergoes Operation for a Critical Head Injury | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/hempstead-eleven-wins-routs-brooklyn-tech-53-to-7-as-cunningham.html | HEMPSTEAD ELEVEN WINS; Routs Brooklyn Tech, 53 to 7 as Cunningham Excels | True | Special to THE NEW YORK TIMES. | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/utah-rejects-bowl-game-big-six-champions-vote-against-prospective.html | UTAH REJECTS BOWL GAME; Big Six Champions Vote Against Prospective Memphis Bid | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/conn-wins-by-knockout.html | Conn Wins by Knockout | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/city-rent-affairs-stir-assemblyman-rabin-of-queens-member-of-state.html | CITY RENT AFFAIRS STIR ASSEMBLYMAN; Rabin of Queens, Member of State Board, Sees Need for Inquiry for Legislature | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/to-secure-these-these-rights.html | " TO SECURE THESE RIGHTS" | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/steiner-wins-10mile-run-bronxite-takes-poughkeepsie-road-race-by.html | STEINER WINS 10-MILE RUN; Bronxite Takes Poughkeepsie Road Race by 500 Yards | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/fire-at-franklin-field-blaze-at-end-of-game-damages-50-seats-no-one.html | FIRE AT FRANKLIN FIELD; Blaze at End of Game Damages 50 Seats No One Injured | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/sterner-is-winner-in-handicap-walk-city-hallconey-island-race-time.html | STERNER IS WINNER IN HANDICAP WALK; City Hall-Coney Island Race Time Honors to Laskau as Maccabi Team Scores | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/yonkers-central-25-gorton-7.html | Yonkers Central 25, Gorton 7 | True | Special to THE NEW YORK TIMES. | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/asa-van-wagner.html | ASA VAN WAGNER | True | ' SpecIal to Ta | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/paul-a-davis-3d.html | PAUL A. DAVIS 3D | True | Speeial to TxE Nswo | | C1B 164649 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/all-the-trimmins-with-turkey-absent-give-vegetarians-a-joyous.html | All the 'Trimmin's,' With Turkey Absent, Give Vegetarians a Joyous Thanksgiving | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/hayes-high-rally-gains-1313-draw-cardinals-tie-mt-st-michael-on.html | HAYES HIGH RALLY GAINS 13-13 DRAW; Cardinals Tie Mt. St. Michael on Spurt in Third Period -- Jefferson Victor | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/british-back-us-on-palestine-plan-agree-settlement-should-be.html | BRITISH BACK U.S. ON PALESTINE PLAN; Agree Settlement Should Be Reached on Basis of Partition Move and Bernadotte Report BRITISH BACK U.S. ON PALESTINE PLAN | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/russian-resolution.html | Russian Resolution | True | | | C1B 164649 | |