Exhibit C35

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/dickinson-2-st-peters-0.html | Dickinson 2, St. Peter's 0 | True | Special to THE NEW YORK TIMES. | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/fire-sweeps-easton-pa-hotel.html | Fire Sweeps Easton, Pa., Hotel | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/leaders-in-soviet-held-world-peril-chamber-of-commerce-report.html | LEADERS IN SOVIET HELD WORLD PERIL; Chamber of Commerce Report Declares They Are Greatest Threat to West in History | True | Special to THE NEW YORK TIMES. | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/two-new-city-units-proposed-by-mayor-to-handle-traffic-charter.html | TWO NEW CITY UNITS PROPOSED BY MAYOR TO HANDLE TRAFFIC; Charter Amendment Would Set Up a Commission to Form Rules, Long-Range Plans PARKING METERS WEIGHED Department Under Engineer Would Make Survey -- Police Face a Curb on Powers TWO TRAFFIC UNITS PROPOSED BY MAYOR | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/councils-neutrals-sift-berlin-replies.html | COUNCIL'S NEUTRALS SIFT BERLIN REPLIES | True | Special to THE NEW YORK TIMES. | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/south-africa-hails-move.html | South Africa Hails Move | True | Special to THE NEW YORK TIME. | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/harold-a-sarles.html | HAROLD A, SARLES. | True | Speeal to T | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/seamen-to-boycott-ships-of-2-registries.html | SEAMEN TO BOYCOTT SHIPS OF 2 REGISTRIES | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/of-local-origin.html | Of Local Origin | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/articles-on-war-mistakes-criticism-is-expressed-of-current-articles.html | Articles on War Mistakes; Criticism Is Expressed of Current Articles, Curbing Them Approved | True | ROBERT J. WHITE,President, the Military Chaplains Association of the United States of America | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/cio-sanctions-general-drive-for-fourthround-wage-rise-drive-for.html | CIO Sanctions General Drive For Fourth-Round Wage Rise; DRIVE FOR PLAY RISE SANCTIONED BY CIO | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/army-holding-ofth000ion-rayon-linings-action-is-attributed-to-lack.html | ARMY HOLDING OFFh)0*0*0*iON RAYON LININGS; Action Is Attributed to Lack of Final Determination of Status of Overcoat | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/mrs-paul-d-mfyers1.html | | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/town-tax-assessor-dies-in-fire-in-home.html | TOWN TAX ASSESSOR DIES IN FIRE IN HOME | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/midatlantic-women-win-set-back-teams-from-3-other-regions-in-field.html | MID-ATLANTIC WOMEN WIN; Set Back Teams From 3 Other Regions in Field Hockey | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/german-communists-rebuffed.html | German Communists Rebuffed | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/railway-officials-urge-rise-in-rates-six-file-statements-with-icc.html | RAILWAY OFFICIALS URGE RISE IN RATES; Six File Statements With ICC Stressing Need to Meet Costs and Improve Service MAINTENANCE STILL LAGS White, Franklin, Norris, Davis, Hungerford and Carmichael Argue for the Roads | True | Special to THE NEW YORK TIMES. | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/st-cecilia-27-englewood.html | St. Cecilia 27, Englewood | True | Special to THE NEW YORK TIMES. | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/wolk-schwartzberg.html | Wolk -- Schwartzberg | True | | | C1B 164649 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/frank-c-westphal.html | FRANK C. WESTPHAL | True | Special to TH | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/dutch-correspondents-barred.html | Dutch Correspondents Barred | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/young-actors-to-be-seen-several-with-talent-will-give-three-plays.html | YOUNG ACTORS TO BE SEEN; Several With Talent Will Give Three Plays at Hunter | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/santa-parades-in-newark-60-floats-15-bands-in-bambergers.html | SANTA PARADES IN NEWARK; 60 Floats, 15 Bands in Bamberger's Thanksgiving Spectacle | True | Special to THE NEW YORK TIMES. | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/champion-in-rail-wreck-accident-near-fredericksburg-ties-up-line.html | ' CHAMPION IN RAIL WRECK; Accident Near Fredericksburg Ties Up Line to Washington | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/henry-h-vogt.html | /HENRY H. VOGT | True | pecIal to THs NEW Yoe | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/tea-dance-for-iris.html | Tea Dance for iris | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/trenton-catholic-36-st-josephs-0.html | Trenton Catholic 36, St. Joseph's 0 | True | Special to THE NEW YORK TIMES. | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/romance-is-cited-in-vienna-arrest-dr-ottillinger-is-said-to-have.html | ROMANCE IS CITED IN VIENNA ARREST ; Dr. Ottillinger Is Said to Have Been Blamed for Escape of Russian She Loved | True | By Albion Rossspecial to the New York Times. | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/molotov-to-insist-on-polish-border-tells-germans-that-present.html | MOLOTOV TO INSIST ON POLISH BORDER; Tells Germans That Present Frontiers Must Stand -- Implies He Will Seek Ssar Return | True | By Edward A. Morrowspecial To the New York Times. | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/car-fri-fdbe-rg.html | CA,R!. FRi F-,DBE. RG | True | Special to TH~ N~.v YOIK TIMSS | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/howard-c-rigney.html | HOWARD C. RIGNEY | True | Special to Ta~ NEwom~ Tn~ | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/ontario-recovering-power.html | Ontario Recovering Power | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/southampton-strike-off-elizabeth-to-sail-sunday.html | Southampton Strike Off, Elizabeth to Sail Sunday | True | Special to THE NEW YORK TIMES. | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/teaneck-defeats-hackensack-137-araneo-leads-way-to-league-title.html | TEANECK DEFEATS HACKENSACK, 13-7; Araneo Leads Way to League Title -- Central Beats East Side for Newark Crown | True | Special to THE NEW YORK TIMES. | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/palestinian-beats-double-brandy-in-endurance-handicap-at-bowie.html | Palestinian Beats Double Brandy In Endurance Handicap at Bowie; Favorite, at 3-5, Scores by Five Lengths for Fourth in Row -- Picou Victor Aboard Cessation, Theodore, Going Away | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/ross-annexes-marathon-villanova-star-wins-from-kelly-over-9mile.html | ROSS ANNEXES MARATHON; Villanova Star Wins From Kelly Over 9-Mile Berwick Course | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/perc-t-egglefield.html | PERC T. EGGLEFIELD | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/news-of-food-if-thanksgiving-dinner-was-a-reminder-heres-a-new-book.html | News of Food; If Thanksgiving Dinner Was a Reminder, Here's a New Book to Aid That 'Slimming' | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/charles-a-anguish.html | CHARLES A. ANGUISH | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/new-dining-cars-for-colombia.html | New Dining Cars for Colombia | True | Specia! fo T'AE NEW YORK TL | | C1B 164649 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/junior-hadassah-gets-israeli-plea.html | JUNIOR HADASSAH GETS ISRAELI PLEA | True | Special to THE NEW YORK TIMES. | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/genocide-pact-is-urged-evatt-asks-peoples-to-bring-pressure-on-un.html | GENOCIDE PACT IS URGED; Evatt Asks Peoples to Bring Pressure on U.N. Members | True | Special to THE NEW YORK TIMES. | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/son-to-the-joe-w-gerritys-jr.html | Son to the Joe W. Gerritys Jr. | True | Special to THE NEW YORK TIMES. | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/defense-sways-us-on-italys-colonies-marshall-said-to-have-decided.html | DEFENSE SWAYS U.S. ON ITALY'S COLONIES; Marshall Said to Have Decided on Our Policy in Light of Mediterranean Strategy | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/mail-rates-rise-jan-1-postoffices-over-country-are-reminded-of-new.html | MAIL RATES RISE JAN. 1; Postoffices Over Country Are Reminded of New Law | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/two-big-rallies-cheer-army-team-cadet-eleven-leaves-today-for.html | TWO BIG RALLIES CHEER ARMY TEAM; Cadet Eleven Leaves Today for Philadelphia -- Navy Holds a Scrimmage | True | Special to THE NEW YORK TIMES. | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/rko-paramount-settle-air-film-former-decides-it-will-not-make-a.html | RKO, PARAMOUNT SETTLE AIR FILM; Former Decides It Will Not Make 'a Service Picture'h)0*0*0*i-- Leroy Gets Movie | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/charles-s-mdonald.html | CHARLES S. M'DONALD | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/joins-southeasten-cottonsh000io.html | Joins Southeaste'n Cottonsh)0*0*0*iO | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/ferris-aekema.html | Ferris -- Aekema | True | Special to THE NEW YORK TIMES. | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/e-paul-schaefer.html | E. PAUL SCHAEFER | True | 5pectat te T~ NSW -Y0zK ~t4zs, | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/santa-claus-back-all-around-town-he-begins-interviews-today-with.html | SANTA CLAUS BACK ALL AROUND TOWN; He Begins Interviews Today With New York Youngsters in Department Stores | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/new-zealanders-leave-japan.html | New Zealanders Leave Japan | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/germanamerican-team-wins.html | German-American Team Wins | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/missouri-valley-wins-no-41.html | Missouri Valley Wins No. 41 | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/black-hawks-beat-ranger-sextet-64-jim-conacher-gets-4-goals-as-new.html | BLACK HAWKS BEAT RANGER SEXTET, 6-4; Jim Conacher Gets 4 Goals as New York Drops to Cellar -- Leafs Triumph by 2-0 | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/noise-abatement-week-may-17.html | Noise Abatement Week May 1-7 | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/dewey-returns-silent-on-politics-reiterates-i-will-not-run-again.html | DEWEY RETURNS, SILENT ON POLITICS; Reiterates 'I Will Not Run Again, Will Let You Know if I Change My Mind' | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/recovery-in-ruhrh000iis-far-from-goal-output-impeded-by-shortages.html | RECOVERY IN RUHRh)0*0*0*iIS FAR FROM GOAL; Output Impeded by Shortages of Food, Houses, Machinery -- Eventual Solution Seen RECOVERY IN RUHR IS FAR FROM GOAL | True | By Drew Middletonspecial To the New York Times. | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/giant-bomber-accepted-texas-base-gets-most-powerful-propellerdriven.html | GIANT BOMBER ACCEPTED; Texas Base Gets Most Powerful Propeller-Driven Plane | True | | | C1B 164649 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/autolite-meeting-set-for-dec-21.html | Auto-Lite Meeting Set for Dec. 21 | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/un-sees-progress-in-balkan-talks-hopes-for-early-agreements-on.html | U.N. SEES PROGRESS IN BALKAN TALKS; Hopes for Early Agreements on 'Practical Aspects' of the Relations of Four Countries | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/church-throngs-give-their-thanks-worshipers-take-time-out-from.html | CHURCH THRONGS GIVE THEIR THANKS; Worshipers Take Time Out From Feasting to Remember the Nation's Blessings | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/35-israeli-boys-treated.html | 35 Israeli Boys Treated | True | Special to THE NEW YORK TIMES. | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/killed-in-chicago-jail-break.html | Killed in Chicago Jail Break | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/bayonne-senior-19-bayonne-tech-7.html | Bayonne Senior 19, Bayonne Tech 7 | True | Special to THE NEW YORK TIMES. | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/soccer-veteran-is-honored.html | Soccer Veteran Is Honored | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/b-vitamins-nuivlber-12-more-probably-remain-to-be-discovered-ama-is.html | B VITAMINS NUIVlBER 12; More Probably Remain to Be Discovered, AMA Is Told | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/peshawar-tribes-revert-to-peace-wild-moslems-limit-killings-to.html | PESHAWAR TRIBES REVERT TO 'PEACE'; Wild Moslems Limit Killings to Feudists -- Britain's Exit Puts End to Complications | True | By Robert Trumbullspecial To the New York Times. | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/centrist-rechosen-by-french-council-monnerville-named-president-as.html | CENTRIST RECHOSEN BY FRENCH COUNCIL; Monnerville Named President as de Gaulle's Party Does Not Offer a Candidate | True | By Lansing Warrenspecial To the New York Times. | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/mineral-land-leased-500-square-miles-in-labrador-to-be-prospected.html | MINERAL LAND LEASED; 500 Square Miles in Labrador to Be Prospected for Iron | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/dealers-say-express-rise-would-imperil-fish-trade.html | Dealers Say Express Rise Would Imperil Fish Trade | True | By the United Press. | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/patman-attacks-capehart-inquiry-charges-propaganda-drive-holds.html | PATMAN ATTACKS CAPEHART INQUIRY; Charges Propaganda Drive, Holds Advisory Unit 'Stacked' Against Government, Public PATMAN ATTACKS CAPEHART INQUIRY | True | Special to THE NEW YORK TIMES. | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/hack-wilon-burialwill-b-tomorrow.html | HACK WILSON BURIALWILL B TOMORROW | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/shipping-news-and-notes-capt-g-c-cove-named-as-new-commander-of.html | Shipping News and Notes; Capt. G. C. Cove Named As New Commander of Liner Queen Mary | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/brooklyn-poly-first-in-run.html | Brooklyn Poly First in Run | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/city-acts-to-avert-any-death-error-internes-will-check-on-such.html | CITY ACTS TO AVERT ANY 'DEATH ERROR; Internes Will Check on Such Reports by an Ambulance Aide in the Future | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/guatemala-votes-today.html | Guatemala Votes Today | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/alphand-hails-invitation.html | Alphand Hails Invitation | True | Special to THE NEW YORK TIMES. | | C1B 164649 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/ellen-karelsen-becomes-a-bride-oberlin-college-alumna-is-wed-to.html | ELLEN KARELSEN BECOMES A BRIDE; Oberlin College Alumna Is Wed to Robert L. Solender at the Society for Ethical Culture | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/thomas-o-owen.html | THOMAS O. OWEN | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/st-louis-triumphs-217.html | St. Louis Triumphs, 21-7 | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/gets-hercules-power-unit-post.html | Gets Hercules Power Unit Post | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/harry-r-drummond.html | HARRY R. DRUMMOND | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/nyu-names-fackler-as-an-assistant-dean.html | N.Y.U. NAMES FACKLER AS AN ASSISTANT DEAN | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/government-reports-pulp-paper-business-for-most-part-now-back-to.html | Government Reports Pulp, Paper Business For Most Part Now Back to Normal Basis | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/5-youths-seized-with-an-arsenal-deny-knowing-crates-filled-with.html | 5 YOUTHS SEIZED WITH AN ARSENAL; Deny Knowing Crates Filled With Weapons Were to Be Dispatched to Israel 5 YOUTHS SEIZED WITH AN ARSENAL CONTRABAND FOUND IN TRUCK HERE | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/iwalter-e-madson.html | iWALTER E. MADSON | True | Spcial to ~' NSw o Y~~ Tn~zs. | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/todays-army-aims-to-train-citizens-gen-lanham-links-character-and.html | TODAY'S ARMY AIMS TO TRAIN CITIZENS; Gen. Lanham Links Character and Career Guidance, Religious and Educational Program | True | Special to THE NEW YORK TIMES. | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/vice-presidential-posts-given-to-two-by-coro.html | Vice Presidential Posts Given to Two by Coro | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/9month-earnings-put-at-25215885-american-smelting-refining-shows.html | 9-MONTH EARNINGS PUT AT $25,215,885; American Smelting & Refining Shows $8.59 a Share After $12,220,652 Taxes | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/boston-awaits-word-on-dock-settlement.html | BOSTON AWAITS WORD ON DOCK SETTLEMENT | True | Special to THE NEW YORK TIMES. | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/hall-viall.html | Hall -- Viall | True | Special to THE NEW YORK TIMES. | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/house-group-praised-jersey-pastor-hails-booklet-of-unamerican.html | HOUSE GROUP PRAISED; Jersey Pastor Hails Booklet of Un-American Activities Unit | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/lines-main-office-transferred-here-americanhawaiian-acts-to-meet-in.html | LINE'S MAIN OFFICE TRANSFERRED HERE; American-Hawaiian Acts to Meet Increase in Operating Costs, Drop in Cargoes | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/60-of-britons-support-marshall-plan-poll-shows.html | 60% of Britons Support Marshall Plan, Poll Shows | True | Special to THE NEW YORK TIMES. | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/wake-forest-in-front-routs-south-carolina-380-scoring-in-every.html | WAKE FOREST IN FRONT; Routs South Carolina, 38-0 Scoring in Every Period | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/charles-s-morrison.html | CHARLES S. MORRISON | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/eligible-for-west-point-guardsmen-to-compete-for-25-appointments-to.html | ELIGIBLE FOR WEST POINT; Guardsmen to Compete for 25 Appointments to Academy | True | Special to THE NEW YORK TIMES. | | C1B 164649 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/the-screen-in-review-edmund-gwenn-plays-scottish-doctor-in-hills-of.html | THE SCREEN IN REVIEW; Edmund Gwenn Plays Scottish Doctor in 'Hills Of Home,' Feature at Radio City | True | By Bosley Crowther | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/nanking-reports-suchow-cleanup-cites-capture-of-10-villages-as-reds.html | NANKING REPORTS SUCHOW CLEAN-UP; Cites Capture of 10 Villages as Reds Push for Capital -Sun Fo Nominated Premier | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/grain-trading-dull-on-winnipeg-market.html | GRAIN TRADING DULL ON WINNIPEG MARKET | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/seatrain-takes-lease-will-occupy-large-space-in-15-broad-street.html | SEATRAIN TAKES LEASE; Will Occupy Large Space in 15 Broad Street | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/russia-indicates-she-may-retract-the-veto-that-blocked-ceylons.html | Russia Indicates She May Retract the Veto That Blocked Ceylon's Admission Into U.N. | True | Special to THE NEW YORK TIMES. | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/aid-for-nations-voted-288000-un-budget-for-advice-to-underdeveloped.html | AID FOR NATIONS VOTED; $288,000 U.N. Budget for Advice to Underdeveloped Lands | True | Special to THE NEW YORK TIMES. | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/chattanooga-wins-216-beats-favored-dayton-eleven-player-punches.html | CHATTANOOGA WINS, 21-6; Beats Favored Dayton Eleven Player Punches Official | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/montclair-26-bloomfield-7.html | Montclair 26, Bloomfield 7 | True | Special to THE NEW YORK TIMES. | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/brooklyn-prep-ties-st-johns-prep-with-two-touchdowns-in-final.html | Brooklyn Prep Ties St. John's Prep With Two Touchdowns in Final Quarter; OLD SCHOOL RIVALS PLAY 25-25 CONTEST Brooklyn Prep Scores Twice Against St. John's Prep in Last Six Minutes VENIER'S RUN TIES COUNT Then He Gains C.Y.O. Trophy as Most Valuable Player in Poll of Writers | True | By Michael Strauss | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/age-limit-for-judges-opposed.html | Age Limit for Judges Opposed | True | COSIMO DE GREGORIO | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/mrs-w-b-church.html | MRS. W. B. CHURCH | True | Special to | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/roosevelt-19-saunders-trade-6.html | Roosevelt 19, Saunders Trade 6 | True | Special to THE NEW YORK TIMES. | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/israeli-policy-endorsed.html | Israeli Policy Endorsed | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/fight-british-draft-bill-pacifists-offer-amendment-to-cut-length-of.html | FIGHT BRITISH DRAFT BILL; Pacifists offer Amendment to Cut Length of Service | True | Special to THE NEW YORK TIMES. | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/ithacans-defeat-quakers-by-2314-cornell-gains-its-first-victory.html | ITHACANS DEFEAT QUAKERS BY 23-14; Cornell Gains Its First Victory Since 1939 Over Old Rival Before Crowd of 78,000 FIERCELY WAGED BATTLE Dean, Big Red's Sub-fullback, Is All-Round Ace -- His Field Goal Seals Penn's Doom | True | By Allison Danzigspecial To The New York Times. | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/lift-tonnage-over-6000-us-pilots-surpass-mark-for-second-time-since.html | LIFT TONNAGE OVER 6,000; U.S. Pilots Surpass Mark for Second Time Since June 24 | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/yales-chess-team-on-top.html | Yale's Chess Team on Top | True | Special to THE NEW YORK TIMES. | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/emerson-39-union-hill-0.html | Emerson 39, Union Hill 0 | True | Special to THE NEW YORK TIMES. | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/ship-sent-north-on-seal-study.html | Ship Sent North on Seal Study | True | | | C1B 164649 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/cleveland-explodes-for-17-points-in-third-period-to-down-dons.html | Cleveland Explodes for 17 Points in Third Period to Down Dons; BROWNS SET BACK LOS ANGELES, 31-14 Graham's Aerial Magic Sends All-America Champions to Triumph as 60,031 Watch DOBBS EXCELS FOR DONS His Tosses Spark Two Drives to Scores in Opening Half -- Groza Kicks Field Goal | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/holiday-diners-routed-two-dozen-abandon-turkeys-when-blaze-starts.html | HOLIDAY DINERS ROUTED; Two Dozen Abandon Turkeys When Blaze Starts in Building | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/french-acclaim-us-aid-22-members-of-academy-voice-gratitude-for.html | FRENCH ACCLAIM U.S. AID; 22 Members of Academy Voice Gratitude for Help | True | Special to THE NEW YORK TIMES. | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/child-to-mason-pamela-kellino.html | Child to Mason, Pamela Kellino | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/home-decoration-to-be-series-topic-schumacher-lecture-staff-to-make.html | HOME DECORATION TO BE SERIES TOPIC; Schumacher Lecture Staff to Make Nation-Wide Tour of Department Stores | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/thanksgiving-dinners.html | THANKSGIVING DINNERS | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/radio-and-television-abcs-eastern-video-network-will-carry.html | Radio and Television; ABC's Eastern Video Network Will Carry Metropolitan Opera Opening Monday | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/cio-union-refuses-to-oust-leaders-office-workers-spurn-murray.html | CIO Union Refuses to Oust Leaders; Office Workers Spurn Murray Request | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/fire-damages-two-tugs-blaze-occurs-at-brooklyn-dock-with-no-one.html | FIRE DAMAGES TWO TUGS; Blaze Occurs at Brooklyn Dock With No One Aboard Craft | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/30000-see-v-m-i-beat-va-tech-337-thomason-passes-keydets-to-victory.html | 30,000 SEE V. M. I. BEAT VA. TECH, 33-7; Thomason Passes Keydets to Victory -- Secretary Marshall, Star of 1901, Looks On | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/largest-lake-ship-to-be-ore-carrier-wilfred-sykes-now-being-built.html | LARGEST LAKE SHIP TO BE ORE CARRIER; Wilfred Sykes, Now Being Built in Ohio, Will Be 678 Feet Long -- Much Is Fabricated | True | Special to THE NEW YORK TIMES. | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/judgecatalano.html | JudgeCatalano | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/ilo-chief-pushes-training-of-labor-morse-new-director-to-urge-world.html | ILO CHIEF PUSHES TRAINING OF LABOR; Morse, New Director, to Urge World Body to Establish a Program Within Industry | True | By Michael L. Hoffmanspecial to the New York Times. | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/interfaith-group-official-to-serve-on-clays-staff.html | Interfaith Group Official To Serve on Clay's Staff | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/mrs-f-c-matthews-c-m-travis-jr-wed.html | MRS. F. C. MATTHEWS, C. M. TRAVIS JR. WED | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/denies-subterfuge-in-sale-of-bridges-powell-charges-van-riper-was.html | DENIES SUBTERFUGE IN SALE OF BRIDGES; Powell Charges Van Riper Was Unfair to People, Officials of Burlington County | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/accepts-post-in-drive-of-the-salvation-army.html | Accepts Post in Drive Of the Salvation Army | True | | | C1B 164649 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/west-chester-triumphs-teachers-win-in-burley-bowl-from-appalachian.html | WEST CHESTER TRIUMPHS; Teachers Win in Burley Bowl From Appalachian, 7-2 | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/to-quit-as-nursing-chief-miss-sheahan-to-retire-miss-parker-to-head.html | TO QUIT AS NURSING CHIEF; Miss Sheahan to Retire, Miss Parker to Head State Bureau | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/bonwit-teiler-opens-721-club.html | Bonwit Teiler Opens '721 Club' | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/katharine-p-oakes-a-prospective-bride.html | KATHARINE P. OAKES A PROSPECTIVE BRIDE | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/irobert-t-rosemond.html | IROBERT T, ROSEMOND | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/sir-henry-dale-resigns-from-soviet-science-body.html | Sir Henry Dale Resigns From Soviet Science Body | True | Special to THE NEW YORK TIMES. | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/hudson-sets-the-pace.html | HUDSON SETS THE PACE | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/revised-british-motion-on-palestine-at-un.html | Revised British Motion on Palestine at U.N. | True | | | C1B 164649 | |
| 1948-11-26 | 1948-11-26 | https://www.nytimes.com/1948/11/26/archives/bakeries-shifting-to-diversification-stocking-candy-jams-jellies.html | BAKERIES SHIFTING TO DIVERSIFICATION; Stocking Candy, Jams, Jellies Nuts Due to High Break-Even Point of Regular Products | True | | | C1B 164649 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/liquor-dealers-here-demanding-bigger-markup-from-distillers-two.html | Liquor Dealers Here Demanding Bigger Mark-Up From Distillers; Two Associations Representing 2,200 Stores in Metropolitan Area Maintain Present Margins Do Not Yield 'Fair Living' | True | | | | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/adds-to-oil-export-quota-commerce-department-sets-up-1000000.html | ADDS TO OIL EXPORT QUOTA; Commerce Department Sets Up 1,000,000 Barrels as Supplement | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/music-notes.html | MUSIC NOTES | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/title-hockey-in-stockholm.html | Title Hockey in Stockholm | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/-democracy-in-venezuela.html | " DEMOCRACY" IN VENEZUELA | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/parking-ban-on-14th-st-observed-100-in-day.html | Parking Ban on 14th St. Observed 100% in Day | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/french-party-sails-for-antarctic-visit.html | FRENCH PARTY SAILS FOR ANTARCTIC VISIT | True | Special to THE NEW YORK TIMES. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/bayonne-to-sell-1500000-bonds-bids-on-housing-issues-taken-dec-9.html | BAYONNE TO SELL $1,500,000 BONDS; Bids on Housing Issues Taken Dec. 9 -- Wharton County, Tex., Rejects Tenders | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/three-cities-join-phone-protest.html | Three Cities Join Phone Protest | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/yvonne-de-carlo-gets-lead-in-film-takes-role-in-western-story-in.html | YVONNE DE CARLO GETS LEAD IN FILM; Takes Role in 'Western Story' in Place of Deanna Durbin -- De Cordova to Direct | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/airlifts-record-grows-cost-a-ton-of-berlin-flights-has-dropped-for.html | AIRLIFT'S RECORD GROWS; Cost a Ton of Berlin Flights Has Dropped for November | True | Special to THE NEW YORK TIMES. | | C1B 164741 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/businessman-beaten-by-dollar-matchers.html | BUSINESSMAN BEATEN BY DOLLAR MATCHERS | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/12d-wife-claims-wilsons-body.html | 12d Wife .Claims Wilson's Body | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/omalley-jury-fails-to-agree-on-verdict.html | O'MALLEY JURY FAILS TO AGREE ON VERDICT | True | Special to THE NEW YORK TIMES. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/committee-halts-debate.html | Committee Halts Debate | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/ernst-hildebrant-sr.html | ERNST HILDEBRANT SR. | True | Specla.l to T[z Nw YORK Z.ES | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/chinas-children-suffer-un-fund-aide-says-starvation-faces-peiping.html | CHINA'S CHILDREN SUFFER; U.N. Fund Aide Says Starvation Faces Peiping Refugees | True | Special to THE NEW YORK TIMES. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/west-will-assure-free-berlin-vote-commandants-say-inspection-teams.html | WEST WILL ASSURE FREE BERLIN VOTE; Commandants Say Inspection Teams Will Guarantee a Democratic Execution | True | By Edward A. Morrowspecial To the New York Times. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/auto-output-soars-october-factory-sales-highest-of-any-month-since.html | AUTO OUTPUT SOARS; October Factory Sales Highest of Any Month Since June, 19411 | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/afghan-sentiment-said-to-favor-us-idaho-firm-has-30000000-contracts.html | AFGHAN SENTIMENT SAID TO FAVOR U.S.; Idaho Firm Has $30,000,000 Contracts for Roads, Dams -- Regime Free of U.S. Loans | True | By Robert Trumbullspecial To the New York Times. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/14-germans-die-for-war-crimes.html | 14 Germans Die for War Crimes | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/kentucky-subdues-miami-wildcats-win-night-game-before-30361.html | KENTUCKY SUBDUES MIAMI; Wildcats Win Night Game Before 30,361 Football Fans | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/australia-building-first-auto.html | Australia Building First Auto | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/finds-vote-denied-negro-national-council-asks-senate-to-study-ban.html | FINDS VOTE DENIED NEGRO; National Council Asks Senate to Study Ban in Five States | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/15-billion-defense-limit-urged.html | 15 Billion Defense Limit Urged | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/joan-shiland-honored-parents-give-tea-for-debutante-who-is-student.html | JOAN SHILAND HONORED; Parents Give Tea for Debutante, Who Is Student at Finch | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/will-leave-barge-line.html | Will Leave Barge Line | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/world-whale-pact-is-ratified-by-us.html | WORLD WHALE PACT IS RATIFIED BY U.S. | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/carloadings-off-16-during-week-total-of-857492-recorded-or-14485.html | CARLOADINGS OFF 1.6% DURING WEEK; Total of 857,492 Recorded, or 14,485 Fewer Than in the Preceding 7 Days | True | Special to THE NEW YORK TIMES. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/brenda-lewis-to-sing-salome.html | Brenda Lewis to Sing Salome | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/france-halts-pier-strike-agrees-to-increase-of-pay-for-dock-workers.html | FRANCE HALTS PIER STRIKE; Agrees to Increase of Pay for Dock Workers | True | Special to THE NEW YORK TIMES. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/fraternities-keep-negro-exclusion-undergraduates-at-national.html | FRATERNITIES KEEP NEGRO EXCLUSION; Undergraduates at National Conference Also Reject Idea of Local Chapter Option | True | | | C1B 164741 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/farm-price-support-program-preference-stated-for-present-system.html | Farm Price Support Program; Preference Stated for Present System Over Alternate One of Subsidies | True | HUGH E. LUFFMAN | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/release-of-report-on-abomb-is-urged-bradley-dewey-contends-bikini.html | RELEASE OF REPORT ON A-BOMB IS URGED; Bradley Dewey Contends Bikini Findings Might Aid Peace -- Withheld for Security | True | Special to THE NEW YORK TIMES. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/sales-off-in-october-11580000000-is-slightly-under-september-6-over.html | SALES OFF IN OCTOBER; $11,580,000,000 Is Slightly Under September -- 6% Over Year Ago To Run Upholstery Unit For Cheney Brothers | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/india-ready-to-reciprocate.html | India Ready to Reciprocate | True | Special to THE NEW YORK TIMES. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/boston-dockers-to-vote-normal-shipping-is-expected-monday-if-pact.html | BOSTON DOCKERS TO VOTE; Normal Shipping Is Expected Monday if Pact Is Approved | True | Special to THE NEW YORK TIMES. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/eca-aids-canada-exports-571000000-covers-period-from-april-to-nov.html | ECA AIDS CANADA EXPORTS; $571,000,000 Covers Period From April to Nov. 23 | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/jack-heintz-official-honored.html | Jack Heintz Official Honored | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/soviet-art-head-is-back-khrapchenko-ousted-in-february-again-in.html | SOVIET ART HEAD IS BACK; Khrapchenko, Ousted in February, Again in Committee Post | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/slashing-of-budget-to-prevent-deficit-pledged-by-cannon-fund.html | SLASHING OF BUDGET TO PREVENT DEFICIT PLEDGED BY CANNON; Fund Requests to Get a Severe Screening, Says New Head of House Appropriations Group PAYMENT ON DEBT BACKED End Urged for Congress' Fixing Spending Goal -- Tydings Asks 15 Billion Defense Top CANNON PROMISES CURB ON SPENDING | True | By C.p. Trussellspecial To the New York Times. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/midwest-eleven-picked-michigan-notre-dame-each-gets-3-berths-on.html | MIDWEST ELEVEN PICKED; Michigan, Notre Dame Each Gets 3 Berths on All-Star Team | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/chicago-helicopter-mail-cab-sets-up-service-for-area-second-such-in.html | CHICAGO HELICOPTER MAIL; CAB Sets Up Service for Area, Second Such in the Country | True | Special to THE NEW YORK TIMES. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/new-lows-of-year-touched-by-stocks-ninetynine-of-1000-issues-traded.html | NEW LOWS OF YEAR TOUCHED BY STOCKS; Ninety-nine of 1,000 Issues Traded Set Marks; 370 Rise -- Composite Price Up 0.02 TAX SELLING STILL FACTOR Depressing Results of Switching Also Seen -- Brief Spell of Firmness Fails | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/will-shift-oil-exploration.html | Will Shift Oil Exploration | True | Special to THE NEW YORK TIMES. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/flying-rat-causes-quarantine-stir-gnawed-bag-in-luxury-liner-held.html | FLYING RAT CAUSES QUARANTINE STIR; Gnawed Bag in Luxury Liner Held Evidence That European Rodent Used the Plane DISEASES ALSO GO BY AIR Speed of Travel Makes Five Infections Serious Menace, Health Official Warns | True | By Robert Plumb | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/2-men-2-women-die-in-plane.html | 2 Men, 2 Women Die in Plane | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/louise-hitchcock-makes-her-debut-daughter-of-late-polo-star.html | LOUISE HITCHCOCK MAKES HER DEBUT; Daughter of Late Polo Star Introduced at Supper Dance. Given Here by Mother | True | | | C1B 164741 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/mayor-lays-stone-for-hospital-urges-expanded-building-plan.html | Mayor Lays Stone for Hospital, Urges Expanded Building Plan; Officiating at the James Ewing Ceremonies, O'Dwyer Asks Support for Proposal for City to Borrow $150,000,000 | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/georgia-railway-to-be-recognized-icc-approves-new-setup-for-the-g-f.html | GEORGIA RAILWAY TO BE RECOGNIZED; ICC Approves New Set-Up for the G.F. & A. Providing for $3,400,000 Capitalization | | Special to THE NEW YORK TIMES. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/garage-vacancies-of-148-reported-trade-group-to-send-survey-to.html | GARAGE VACANCIES OF 14.8% REPORTED; Trade Group to Send Survey to Council as Evidence in Fight Against Controls | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/j-clark-godfrey.html | J. CLARK GODFREY | True | Special to Tz NZw Yol'.x Trz-. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/study-under-way-of-px-navy-stores-defense-establishment-group-acts.html | STUDY UNDER WAY OF PX, NAVY STORES; Defense Establishment Group Acts on Business Complaints of Unfair Competition TO WEIGH POSSIBLE CURB Committee Announces It Will Probably Take Some Time Before It Can Make Report | | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/pier-union-sets-up-schedule-for-work-to-speed-loading-cargoes-tied.html | PIER UNION SETS UP SCHEDULE FOR WORK TO SPEED LOADING; Cargoes Tied Up for Weeks Move Tomorrow Under Plan Instead of Monday AGITATORS FIGHT PEACE Meeting of 1,100 in Brooklyn Adopts Resolution Opposing Strike Settlement Dock Terms Seen Ratified Today; Ship Loading to Start Tomorrow | True | By George Horne | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/seaplane-and-ferryboat-crash.html | Seaplane and Ferryboat Crash | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/charles-d-brown-cracter-actor-former-broadway-performer-dies-in.html | CHARLES D. BROWN, CIRACTER ACTOR; Former Broadway Performer Dies in Hollywood at 60-lecently Seen 'in Films | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/lookouts-retain-myatt-manager-of-lastplace-club-is-signed-for.html | LOOKOUTS RETAIN MYATT; Manager of Last-Place Club Is Signed for Another Year | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/army-rules-a-20point-favorite-over-navy-on-philadelphia-gridiron-to.html | Army Rules a 20-Point Favorite Over Navy on Philadelphia Gridiron Today; UNBEATEN CADETS SEEK 9TH VICTORY But Army Expects Hard Fight With Return of Hawkins and Knoizen to Navy Squad 102,500 WILL WATCH FRAY Middies See Happy Augury in Truman's Presence on Their Side of Field This Time | True | By Allison Danzigspecial To the New York Times. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/liquor-industry-asks-end-of-trade-bars.html | LIQUOR INDUSTRY ASKS END OF TRADE BARS | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/assembly-blames-south-africa-a-new-motion-censuring-her-refusal.html | ASSEMBLY BLAMES SOUTH AFRICA A NEW; Motion Censuring Her Refusal to Put Mandated Area Under Trusteeship Wins, 43 to 1 | True | Special to THE NEW YORK TIMES. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/english-teachers-hail-radio-shows-theatre-guild-on-the-air-and-cbs.html | ENGLISH TEACHERS HAIL RADIO SHOWS; Theatre Guild on the Air and CBS Documentaries Honored for Literary Qualities | True | Special to THE NEW YORK TIMES. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/jesse-jones-did-not-keep-diary-he-testifies-in-moffett-oil-suit.html | Jesse Jones Did Not Keep Diary, He Testifies in Moffett Oil Suit; Ex-Cabinet Member Vague About a Loan to Saudi Arabia -- Court Bars Reference to $4,000-a-Pot Poker Game | True | | | C1B 164741 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/freed-in-sniping-case-but-agent-gets-suspended-sentence-for-having.html | FREED IN SNIPING CASE; But Agent Gets Suspended Sentence for Having Air Rifle | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/us-cleared-by-un-of-missing-erp-assembly-rejects-charge-by-poland.html | U.S. CLEARED BY U.N. OF MISUSING ERP; Assembly Rejects Charge by Poland That Washington Seeks to Control Nations | | By George Barrettspecial To the New York Times. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/20-named-on-east-squad-derricotte-michigan-first-negro-chosen-for.html | 20 NAMED ON EAST SQUAD; Derricotte, Michigan, First Negro Chosen for Shrine Game | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/lawrence-r-quinn.html | LAWRENCE R. QUINN | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/truman-bars-invitation-to-chiang-generalissimos-wife-plans-visit.html | Truman Bars Invitation to Chiang; Generalissimo's Wife Plans Visit; TRUMAN BARS BID TO CHIANG FOR TALK | True | Special to THE NEW YORK TIMES. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/john-j-coyne.html | JOHN J. COYNE | True | Special to TH NEW YO TIMF. S. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/landlords-return-2573-rent-director-reports-october-refunds-in-long.html | LANDLORDS RETURN $2,573; Rent Director Reports October Refunds in Long Island Area | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/recruit-seeks-family-pole-joins-army-which-will-send-him-to-germany.html | RECRUIT SEEKS FAMILY; Pole Joins Army, Which Will Send Him to Germany | True | Special to THE NEW YORK TIMES. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/teachers-support-defense-of-rights-social-study-council-meeting-in.html | TEACHERS SUPPORT DEFENSE OF RIGHTS; Social Study Council, Meeting in Chicago, Attacks Bias in Public Schools | True | By George Eckelspecial To the New York Times. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/chinas-new-premier-son-of-founder-of-republic.html | China's New Premier Son Of Founder of Republic | True | Special to THE NEW YORK TIMES. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/germans-score-sale-of-us-war-stocks.html | GERMANS SCORE SALE OF U.S. WAR STOCKS | True | Special to THE NEW YORK TIMES. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/wholesale-foods-irregular.html | Wholesale Foods Irregular | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/an-emergency-in-education.html | AN EMERGENCY IN EDUCATION | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/holiday-delays-price-index.html | Holiday Delays Price Index | True | Special to THE NEW YORK TIMES. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/big-four-replies-on-berlin-lessen-chance-of-accord-note-to.html | BIG FOUR REPLIES ON BERLIN LESSEN CHANCE OF ACCORD; Note to Bramuglia Reveals Soviet Refusal to Make Conciliatory Gesture UNITY DEMANDED BY WEST Security Council President Consults 5 Other 'Neutrals' to Seek New Solution RUSSIANS RESIST BERLIN SOLUTION | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/un-south-african-text.html | U.N. South African Text | True | Special to THE NEW YORK TIMES. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/italian-to-appeal-to-us-on-colonies-rome-envoy-told-to-inform.html | ITALIAN TO APPEAL TO U.S. ON COLONIES; Rome Envoy Told to Inform Truman of Public Reaction to an Unfavorable Verdict | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/25301014-in-eca-aid-to-10-nations-abroad.html | $25,301,014 IN ECA AID TO 10 NATIONS ABROAD | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/french-bill-opposes-proportional-voting.html | FRENCH BILL OPPOSES PROPORTIONAL VOTING | True | Special to THE NEW YORK TIMES. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/stays-on-as-civil-service-head.html | Stays On as Civil Service Head | True | | | C1B 164741 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/virgin-island-commissioner-executive-order-to-create-post-is.html | Virgin Island Commissioner; Executive Order to Create Post Is Advocated as Interim Measure | True | ASHLEY L. TOTTEN | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/job-is-too-light-for-him-so-cincinnati-man-320-pounds-may-lose-his.html | JOB IS TOO LIGHT FOR HIM; So Cincinnati Man 320 Pounds, May Lose His City Post | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/airlift-and-ships-aid-evacuees-from-china.html | AIRLIFT AND SHIPS AID EVACUEES FROM CHINA | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/baby-sitter-jailed-for-theft.html | Baby Sitter Jailed for Theft | True | Special to THE NEW YORK TIMES. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/checkerhall-310-victor-over-gums-annexes-new-orleans-sprint-giving.html | CHECKERHALL, 3-10, VICTOR OVER GAMS; Annexes New Orleans Sprint, Giving Cook a Triple for Second Straight Day | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/health-body-fights-plague.html | Health Body Fights Plague | True | Special to THE NEW YORK TIMES. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/suspect-seized-here-in-murder-robbery.html | SUSPECT SEIZED HERE IN MURDER, ROBBERY | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/aircraft-devices-lead-patent-list-issues-also-are-numerous-in-the.html | AIRCRAFT DEVICES LEAD PATENT LIST; Issues Also Are Numerous in the Electrical, Electronic and Radio Fields 491 OFFERINGS ON ROLL Two Connecticut Inventors Have Shock-Proof X-Ray Apparatus Approved | True | By Winifred Mallonspecial To the New York Times. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/civic-groups-back-new-traffic-plan-creation-of-a-commission-to-have.html | CIVIC GROUPS BACK NEW TRAFFIC PLAN; Creation of a Commission to Have Full Control Meets Approval Generally 3 OBJECTIONS ARE RAISED One Offered by Binger Is That Naming of Chairman Might Prove 'Political Plum' | True | By Joseph Ingraham | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/south-africa-concession-goods-held-by-pier-strike-to-be-permitted.html | SOUTH AFRICA CONCESSION; Goods Held by Pier Strike to Be Permitted to Enter | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/ring-chivalry-dead-chilean-stars-learn.html | RING CHIVALRY DEAD, CHILEAN STARS LEARN | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/business-world.html | BUSINESS WORLD | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/subway-workers-warned-newtype-cars-equipped-with-horns-instead-of.html | SUBWAY WORKERS WARNED; New-Type Cars Equipped With Horns Instead of Whistles | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/news-curb-applied-over-tojo-hanging-macarthur-headquarters-puts-it.html | NEWS CURB APPLIED OVER TOJO HANGING; MacArthur Headquarters Puts It Under Strict Censorship -- New Gallows Erected | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/yule-concert-to-aid-un-fund.html | Yule Concert to Aid U.N. Fund | True | Special to THE NEW YORK TIMES. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/venezuelan-junta-presses-controls-suspends-civil-rights-bill-and.html | VENEZUELAN JUNTA PRESSES CONTROLS; Suspends Civil Rights Bill and Seizes Radio Stations -- Names State Governors | True | Special to THE NEW YORK TIMES. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/city-golf-courses-to-close.html | City Golf Courses to Close | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/loans-to-business-continue-decline-drop-of-18000000-in-week.html | LOANS TO BUSINESS CONTINUE DECLINE; Drop of $18,000,000 in Week Reported to Federal Reserve -- Other Bank Changes | True | | | C1B 164741 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/tapestry-brings-1900-story-of-esther-depicted-in-work-made-in.html | TAPESTRY BRINGS $1,900; Story of Esther Depicted in Work Made in Wismar in 1626 | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/german-documents-to-be-printed-in-49.html | GERMAN DOCUMENTS TO BE PRINTED IN '49 | True | Special to THE NEW YORK TIMES. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/mexican-is-chosen-as-head-of-unesco-torres-bodet-foreign-chief.html | MEXICAN IS CHOSEN AS HEAD OF UNESCO; Torres Bodet, Foreign Chief, Accepts Six-Year Post as Successor to Huxley | True | By Sam Pope Berwerspecial To the New York Times. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/norris-dorkey.html | Norris -- Dorkey | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/of-local-origin.html | Of Local Origin | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/jo-rkilq-dies-celanese-official-vice-chairman-of-board-was-counsel.html | JO RKIlq DIES; CELANESE OFFICIAL; Vice Chairman of Board Was Counsel at Its Formation After First World War | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/she-cannot-recall-own-name.html | She Cannot Recall Own Name | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/surrogate-vote-is-upheld-by-court-tammany-petition-to-declare.html | SURROGATE VOTE IS UPHELD BY COURT; Tammany Petition to Declare Mullen Not Frankenthaler the Victor Is Denied | True | By James P. McCaffrey | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/four-nations-ready-to-enter-boats-in-harmsworth-trophy-race-next.html | Four Nations Ready to Enter Boats in Harmsworth Trophy Race Next Year; POWERFUL ENGINES PLANNED FOR CRAFT Aircraft Motors to Be Used as Famous International Contest Is Resumed HENRY KAISER TO ENTER His Boat Will Be Piloted by Lombardo -- Italy, So. Africa, Canada in Competition | True | By Clarence E. Lovejoy | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/cotton-registers-moderate-activity-fluctuations-confined-to-few.html | COTTON REGISTERS MODERATE ACTIVITY; Fluctuations Confined to Few Points -- Heavy Movement to Europe Expected | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/li-auto-bottleneck-seen-ended-in-year.html | L.I. AUTO BOTTLENECK SEEN ENDED IN YEAR | True | Special to THE NEW YORK TIMES. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/yale-leads-in-regatta-paces-college-dinghy-racing-by-14-points-at.html | YALE LEADS IN REGATTA; Paces College Dinghy Racing by 14 Points at Chicago | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/12-foreign-students-greeted-by-odwyer.html | 12 FOREIGN STUDENTS GREETED BY O'DWYER | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/rate-rise-favored-for-rail-express-icc-official-urges-1-to-16.html | RATE RISE FAVORED FOR RAIL EXPRESS; ICC Official Urges 1 to 16% Increase in South and East to Equalize Charges SCALE NOW IN THE WEST Extension Proposed in Reply to Commission -- Railroads Also to Be Benefited | True | Special to THE NEW YORK TIMES. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/5000-fire-in-rochester-hotel.html | $5,000 Fire in Rochester Hotel | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/army-accepts-44-out-of-206.html | Army Accepts 44 Out of 206 | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/for-better-soldiers.html | FOR BETTER SOLDIERS | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/7c-fare-starts-tonight-on-56-bus-lines-in-city.html | 7c Fare Starts Tonight On 56 Bus Lines in City | True | | | C1B 164741 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/twains-birthday-to-be-observed.html | Twain's Birthday to Be Observed | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/mrs-w-b-coberly-jr.html | MRS. W. B. COBERLY JR, | True | Slcial to THE NEW No[ TL-4zs. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/liu-five-wins-11142-blackbirds-set-two-marks-in-turning-back.html | L.I.U. FIVE WINS, 111-42; Blackbirds Set Two Marks in Turning Back Bloomfield | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/ronald-w-cables.html | RONALD W. CABLES | True | Special to T, NIw YORK TIMF. S | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/endless-pay-rises-will-force-rail-rates-to-trafficcutting-level.html | Endless Pay Rises Will Force Rail Rates To Traffic-Cutting Level, Hearing Warned | True | Special to THE NEW YORK TIMES. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/george-j-bean-sr.html | GEORGE J. BEAN SR. | True | Special to THE NEW /OF.K TLES. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/truman-orders-use-of-full-eca-fund-in-12month-period-entire.html | TRUMAN ORDERS USE OF FULL ECA FUND IN 12-MONTH PERIOD; Entire $5,300,000,000 Set Up for Term Ending June 30 May Be Allocated by April 2 BILLION MORE TO BE ASKED President Appears Confident Congress With Democrats in Control Will Provide It TRUMAN SPEEDS USE OF FULL ECA FUND | True | By Felix Belair Jr.special To the New York Times. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/gm-raises-prices-on-more-49-cars-action-on-some-oldsmobiles-follows.html | GM RAISES PRICES ON MORE '49 CARS; Action on Some Oldsmobiles Follows That on Cadillac and Buick -- Two Types Dropped | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/schmidt-bruins-out-of-lineup.html | Schmidt, Bruins, Out of Line-Up | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/india-to-produce-40-more-pepper-half-of-estimated-25000-tons-of.html | INDIA TO PRODUCE 40% MORE PEPPER; Half of Estimated 25,000 Tons of 1948 to Be Shipped Here, Bombay Trader Siys | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/miss-joan-haddeh-beooes-fiancee-graduate-of-garrison-forest-school.html | MISS JOAN HADDEH BEOOES FIANCEE; Graduate of Garrison Forest School Engaged to Louis B. Bell, Princeton Alumnus | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/guthrie-bodine.html | Guthrie -- Bodine | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/dr-john-lyttle-58-long-a-pediatrician.html | DR. JOHN LYTTLE 58, LONG A PEDIATRICIAN | True | Special to TH{z NEW YORK TIM:S. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/dr-j-warren-albinson.html | DR. J. 'WARREN ALBINSON | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/jill-rayner-married-smith-college-graduate-is-wed-to-tom-c-stix.html | JILL RAYNER MARRIED; Smith College Graduate Is Wed to Tom C. Siix, Yale Alumnus | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/schildkraut-aims-to-play-role-here-considering-two-of-american.html | SCHILDKRAUT AIMS TO PLAY ROLE HERE; Considering Two of American Theatre Group's Prospects Besides 'The Trial' | True | By Louis Calta | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/shipping-news-and-notes-army-transport-that-was-disabled-at-sea.html | Shipping News and Notes; Army Transport That Was Disabled at Sea Returns With 361 Passengers | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/adirondack-encroachment.html | ADIRONDACK ENCROACHMENT | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/naval-stores.html | NAVAL STORES | True | | | C1B 164741 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/british-officer-on-visit-lieut-gen-sir-kenneth-crawford-to-inspect.html | BRITISH OFFICER ON VISIT; Lieut. Gen. Sir Kenneth Crawford to Inspect Two Forts | True | Special to THE NEW YORK TIMES. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/drobny-hopes-for-titles-czech-tennis-star-still-has-eye-on.html | DROBNY HOPES FOR TITLES; Czech Tennis Star Still Has Eye on Wimbledon, U.S. Crowns | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/australia-backs-british-view.html | Australia Backs British View | True | Special to THE NEW YORK TIMES. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/library-heads-meet-annual-session-convenes-at-princeton-university.html | LIBRARY HEADS MEET; Annual Session Convenes at Princeton University | True | Special to THE NEW YORK TIMES. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/to-renew-auto-sale-inquiry.html | To Renew Auto Sale Inquiry | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/plans-to-hoist-cab-to-courtroom-fail-technical-difficulties-bar-the.html | PLANS TO HOIST CAB TO COURTROOM FAIL; Technical Difficulties Bar the Lifting of Taxi, Murder Exhibit, Through Window | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/helen-armstrong-an-artist-was-79-designer-painter-of-stainedgrass.html | HELEN ARMSTRONG, AN ARTIST, WAS 79.; Designer, Painter of' StainedGrass Church,Windows Dies-Sister of H. F. Armstrong | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/cleared-in-shooting-of-woman.html | Cleared in Shooting of Woman | True | Special to THE NEW YORK TIMES. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/tucker-corporation-sued.html | Tucker Corporation Sued | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/us-now-for-extending-un-child-drive-assembly-expected-to-back.html | U.S. Now for Extending U.N. Child Drive; Assembly Expected to Back Changed Stand | True | Special to THE NEW YORK TIMES. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/dana-corporation-nets-11124449-auto-parts-manufacturer-reports.html | DANA CORPORATION NETS $11,124,449; Auto Parts Manufacturer Reports Earnings Equal to $7.17 a Share in Year | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/mrs-seneca-d-powell.html | MRS. SENECA D, POWELL | True | Special to THg NEW YORK TIMES. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/jersey-golf-course-to-be-college-site.html | JERSEY GOLF COURSE TO BE COLLEGE SITE | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/avc-meeting-in-cleveland-bars-group-from-some-chapters-here.html | AVC Meeting in Cleveland Bars Group From Some Chapters Here; Anti-Communist Administration Wins First Round of Factional Battle With Members of Suspended Units in This City | True | Special to THE NEW YORK TIMES. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/fight-segregation-in-new-york-guard-senator-panken-and-andrews-of.html | FIGHT SEGREGATION IN NEW YORK GUARD; Senator Panken and Andrews of Assembly Will Push Bill Against Discrimination | True | Special to THE NEW YORK TIMES. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/suites-bought-in-bronx-two-store-properties-in-other-sales-reported.html | SUITES BOUGHT IN BRONX; Two Store Properties in Other Sales Reported in Borough | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/sir-alfred-zimmern-to-speak.html | Sir Alfred Zimmern to Speak | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/yugoslavs-seeking-wests-metallurgical-coke-to-offset-polish-curb.html | Yugoslavs Seeking West's Metallurgical Coke to Offset Polish Curb; Yugoslavia Seeks Coke From the West To Make Up for Loss of Polish Exports | True | By Michael L. HoffmanSpecial to the New York Times. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/henry-duffy.html | HENRY DUFFY | True | Specl to TH N-wyn]l: TnZS. | | C1B 164741 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/first-pebble-tanforan-victor.html | First Pebble Tanforan Victor | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/high-winds-hit-california-los-angeles-is-buffeted-fishing-vessels.html | HIGH WINDS HIT CALIFORNIA; Los Angeles Is Buffeted, Fishing Vessels Endangered | True | Special to THE NEW YORK TIMES. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/buses-for-school-children.html | Buses for School Children | True | NAT R. ADLER. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/rev-francis-gallagher.html | REV. FRANCIS GALLAGHER | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/24inch-gun-is-built-by-navy-for-research-but-its-present-range-is.html | 24-Inch Gun Is Built by Navy for Research, But Its Present Range Is Limited to 50 Feet | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/french-food-ship-to-ease-tangier-blockade-today.html | French Food Ship to Ease Tangier Blockade Today | True | Special to THE NEW YORK TIMES. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/alert-victim-nabs-polite-burglar-loan-office-manager-trails-thief.html | ALERT VICTIM NABS 'POLITE BURGLAR'; Loan Office Manager Trails Thief to Hotel After Crime and Police Do the Rest | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/search-for-ship-halted-weather-blocks-planes-in-hunt-for-missing.html | SEARCH FOR SHIP HALTED; Weather Blocks Planes in Hunt for Missing British Freighter | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/vacancies-filled-on-city-rent-board-prof-wechsler-of-columbia-and.html | VACANCIES FILLED ON CITY RENT BOARD; Prof. Wechsler of Columbia and Nathaniel Sorkin Named by Mayor THE MAYOR SWEARS IN NEW MEMBERS OF RENT COMMISSION VACANCIES FILLED ON CITY RENT BOARD | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/eisenhower-to-speak-will-address-educators-at-waldorf-wednesday.html | EISENHOWER TO SPEAK; Will Address Educators at Waldorf Wednesday | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/palestine-talks-snagged-in-south-change-in-attitude-of-bunche-on-is.html | PALESTINE TALKS SNAGGED IN SOUTH; Change in Attitude of Bunche on Israeli Armistice Stand Is Blamed by Tel Aviv PALESTINE TALKS SNAGGED IN SOUTH | True | By Sydney Grusonspecial To the New York Times. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/holiday-death-toll-of-114-is-under-1947s.html | HOLIDAY DEATH TOLL OF 114 IS UNDER 1947'S | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/yachtsmen-elect-loomis-he-is-renamed-atlantic-class-chairman-awards.html | YACHTSMEN ELECT LOOMIS; He Is Renamed Atlantic Class Chairman -- Awards Made | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/mildred-schofield-h-van-c-davis-wed.html | MILDRED SCHOFIELD, H. VAN C. DAVIS WED | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/advanced-by-guaranty-trust.html | Advanced by Guaranty Trust | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/george-f-scherer.html | GEORGE F. SCHERER | True | Special to | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/miss-truman-gets-gift-child-in-israel-sends-a-blouse-given-by.html | MISS TRUMAN GETS GIFT; Child in Israel Sends a Blouse, Given by Junior Hadassah | True | | | C1B 164741 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/mercy-death-ban-urged-on-doctors-plea-for-legislative-action-to.html | MERCY DEATH BAN URGED ON DOCTORS; Plea for Legislative Action to Prevent Euthanasia Due at Albany Session | True | Special to THE NEW YORK TIMES. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/hospitals-seek-volunteer-aides-vital-need-for-recreational-program.html | HOSPITALS SEEK VOLUNTEER AIDES; Vital Need for Recreational Program for Patients Is Cited by Bernecker | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/college-youth-missing-police-search-for-son-of-dr-kt-young-of.html | COLLEGE YOUTH MISSING; Police Search for Son of Dr. K.T. Young of Rockville Centre | True | Special to THE NEW YORK TIMES. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/donora-pa-smog-inquiry-is-set.html | Donora, Pa., Smog Inquiry Is Set | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/piatigorsky-back-for-benefit.html | Piatigorsky Back for Benefit | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/fordham-and-nyu-in-top-shape-for-26th-game-of-football-series-rams.html | Fordham and N.Y.U. in Top Shape For 26th Game of Football Series; Rams Rated Slight Choice at Polo Grounds Today Because of Reserve Power, but Another Close Battle Is Forecast | True | By Michael Strauss | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/west-bids-germans-avoid-centralization-in-charter-germans-warned-on.html | West Bids Germans Avoid Centralization in Charter; GERMANS WARNED ON CENTRALIZATION | True | By Drew Middletonspecial To the New York Times. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/state-baseball-tourney-july-9.html | State Baseball Tourney July 9 | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/rating-on-gridiron-seen-goal-of-pitt-new-athletic-head-who-will.html | RATING ON GRIDIRON SEEN GOAL OF PITT; New Athletic Head Who Will Seek Better Material to Be Considered Monday | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/westervelt-house-is-razed-in-jersey.html | WESTERVELT HOUSE IS RAZED IN JERSEY | True | Special to THE NEW YORK TIMES. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/dr-s-a-petroff-65-foe-of-tuberculosis.html | DR. S. A. PETROFF, 65, FOE OF TUBERCULOSIS | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/soviet-charges-us-wages-war-in-greece.html | SOVIET CHARGES U.S. WAGES WAR IN GREECE | True | Special to THE NEW YORK TIMES. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/move-to-protect-bone-china-wear-bavarian-porcelain-promoted-as.html | MOVE TO PROTECT BONE CHINA WEAR; Bavarian Porcelain Promoted as English Process Raises Protests of Distributors | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/must-feed-a-missing-horse.html | Must Feed a Missing Horse | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/cbs-gets-benny-nbc-assails-deal-comedian-on-chain-16-years-quits.html | CBS GETS BENNY; NBC ASSAILS DEAL; Comedian, on Chain 16 Years, Quits Under Provision of Capital Gains Tax TRAMMEL VOICES PROTEST Raises Question Whether Such Move to Save on Income Levy Is Lawful | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/text-of-big-4-replies-on-berlin-issue.html | Text of Big 4 Replies on Berlin Issue | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/world-bank-asked-to-help-fao-more-resolution-charging-it-serves-no.html | WORLD BANK ASKED TO HELP FAO MORE; Resolution Charging It Serves No Useful Purpose Beaten, Though Few Nations Vote | True | By Bess Furmanspecial To the New York Times. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/envoy-to-us-resigns.html | Envoy to U.S. Resigns | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/shoe-factory-may-move-iaine-community-lacks-labor-for-second-plant.html | SHOE FACTORY MAY MOVE; Iaine Community Lacks Labor for Second Plant, Mayor Told | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/theatre-man-gets-army-award.html | Theatre Man Gets Army Award | True | | | C1B 164741 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/communists-shift-strategy-in-china-aim-to-defeat-nationalists-in.html | COMMUNISTS SHIFT STRATEGY IN CHINA; Aim to Defeat Nationalists in Field, Not Win Cities, Seen in Southward Push | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/unanimous-2d-reading-heralds-enactment-by-jan-21-or-easter-at.html | Unanimous 2d Reading Heralds Enactment by Jan. 21, or Easter at Latest -- India Ready to Trade Citizenship | True | By Hugh Smithspecial To the New York Times. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/lord-derwent-to-wed-chilean-i.html | Lord Derwent to Wed Chilean I | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/railroad-asks-15740000-southern-pacific-plans-to-buy-variety-of.html | RAILROAD ASKS $15,740,000; Southern Pacific Plans to Buy Variety of Rolling Stock | True | Special to THE NEW YORK TIMES. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/news-of-food-9-of-15-recommended-coffeemakers-now-are-on-market.html | News of Food; 9 of 15 'Recommended' Coffee-Makers Now Are on Market, Expert Reports | True | By Jane Nickerson | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/eca-to-honor-deals-for-50000000-grain.html | ECA TO HONOR DEALS FOR $50,000,000 GRAIN | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/peace-plan-urged-michigan-factfinders-agree-on-10cent-hourly-rise.html | PEACE PLAN URGED; Michigan Fact-Finders Agree on 10-Cent Hourly Rise | True | Special to THE NEW YORK TIMES. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/family-relations-get-wider-study-director-of-marriage-council-hails.html | FAMILY RELATIONS GET WIDER STUDY; Director of Marriage Council Hails Increase of College Courses in This Field | True | Special to THE NEW YORK TIMES. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/middle-atlantic-no-1-wins-in-field-hockey.html | MIDDLE ATLANTIC NO. 1 WINS IN FIELD HOCKEY | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/city-properties-in-new-ownership-apartment-houses-form-bulk-of.html | CITY PROPERTIES IN NEW OWNERSHIP; Apartment Houses Form Bulk of Trading -- Deal on West Sixteenth St. | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/joe-e-brown-target-of-the-circus-saints.html | JOE E. BROWN TARGET OF THE CIRCUS SAINTS | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/nancy-brownley-fianceei-student-at-barnard-will-be-thei-bride-of.html | NANCY BROWNLEY FIANCEEI; Student at Barnard Will Be theI Bride of Philetus H. Holt 3d [ 1 | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/missouris-eleven-in-gator-bowl-game.html | MISSOURI'S ELEVEN IN GATOR BOWL GAME | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/utility-withdraws-proposed-rise.html | Utility Withdraws Proposed Rise | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/8000-bulgarians-to-go-to-israel.html | 8,000 Bulgarians to Go to Israel | True | Special to THE NEW YORK TIMES. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/reds-sell-williams-to-tulsa.html | Reds Sell Williams to Tulsa | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/advertising-news.html | Advertising News | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/un-to-vote-again-on-vetoed-nations-membership-unit-adopts-move-for.html | U.N. TO VOTE AGAIN ON VETOED NATIONS; Membership Unit Adopts Move for New Balloting on Bids From 12 Countries | True | By A.m. Rosenthalspecial To the New York Times. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/ymca-asks-400230-amount-sought-in-campaign-represents-1948-deficit.html | Y.M.C.A. ASKS $400,230; Amount Sought in Campaign Represents 1948 Deficit | True | | | C1B 164741 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/inflation-taxing-market-research-moulton-sees-pressure-raised-for.html | INFLATION TAXING MARKET RESEARCH; Moulton Sees Pressure Raised for Analysis to Guard Trade Against Sudden Slide | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/milk-hearings-in-jersey-speculation-rises-on-possible-drop-in.html | MILK HEARINGS IN JERSEY; Speculation Rises on Possible Drop in Retail Prices | True | Special to THE NEW YORK TIMES. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/houses-for-dps-asked-new-jersey-communities-urged-to-prepare-for.html | HOUSES FOR DP'S ASKED; New Jersey Communities Urged to Prepare for Immigrants | True | Special to THE NEW YORK TIMES. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/alf-t-grant.html | ALF T. GRANT | True | SpeCial to THE Nv YOP. I TIr._. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/internes-ordered-on-ambulances-by-7-hospitals-after-death-error.html | Internes Ordered on Ambulances By 7 Hospitals After 'Death' Error; Internes Ordered on Ambulances By 7 Hospitals After 'Death' Error | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/scopellitos-condition-poor.html | Scopellito's Condition 'Poor' | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/britain-italy-sign-sterling-parity-pact.html | BRITAIN, ITALY SIGN STERLING PARITY PACT | True | Special to THE NEW YORK TIMES. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/facilities-sold-by-tva-tristate-electric-cooperative-in-the-south.html | FACILITIES SOLD BY TVA; Tri-State Electric Cooperative in the South is Purchaser | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/ivan-zaikin-66-noted-as-strongest-man.html | IVAN ZAIKIN, 66, NOTED AS 'STRONGEST' MAN | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/science-and-murder.html | SCIENCE AND MURDER | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/nassau-county-budget-reviewed.html | Nassau County Budget Reviewed | True | Special to THE NEW YORK TIMES. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/russians-adamant-on-austrian-claims.html | RUSSIANS ADAMANT ON AUSTRIAN CLAIMS | True | Special to THE NEW YORK TIMES. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/briton-to-spur-tourism-chief-of-holiday-board-coming-to-us-on-1949.html | BRITON TO SPUR TOURISM; Chief of Holiday Board Coming to U.S. on 1949 Mission | True | Special to THE NEW YORK TIMES. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/mrs-peter-f-f-kissel.html | MRS. PETER F. F. KISSEL | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/the-maritime-settlements.html | THE MARITIME SETTLEMENTS | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/british-filmvideo-deal-opposed.html | British Film-Video Deal Opposed | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/former-coffee-boy-to-head-big-hotel-mumford-resident-manager-of.html | FORMER COFFEE BOY TO HEAD BIG HOTEL; Mumford, Resident Manager of Pennsylvania, to Direct the Statler in St. Louis | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/churches-to-open-advent-tomorrow-forty-hours-devotion-will-be.html | CHURCHES TO OPEN ADVENT TOMORROW; Forty Hours' Devotion Will Be Started in St. Patrick's -- Holy Hour at Night | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/truman-gets-right-newspaper.html | Truman Gets 'Right' Newspaper | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/egyptian-lawyers-halted-by-british-they-sought-to-fly-to-sudan-to.html | EGYPTIAN LAWYERS HALTED BY BRITISH; They Sought to Fly to Sudan to Defend 17 Arrested in Recent Election Riots | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 164741 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/mrs-hugh-mgee.html | MRS. HUGH M'GEE | True | Special to N'w Yo, rY.s. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/plane-fire-hard-landing-linked.html | Plane Fire, Hard Landing Linked | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/threatens-to-quit-bogota-cabinet.html | Threatens to Quit Bogota Cabinet | True | Special to THE NEW YORK TIMES. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/hunter-year-book-out-achievements-of-faculty-members-in-year-are.html | HUNTER YEAR BOOK OUT; Achievements of Faculty Members in Year Are Recorded | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/mine-robbery-is-foiled-employes-at-pit-near-pittsburgh-rout-bandits.html | MINE ROBBERY IS FOILED; Employes at Pit Near Pittsburgh Rout Bandits, Save $58,000 | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/lumber-production-up-19-drop-reported-for-year-and-63-rise-in-week.html | LUMBER PRODUCTION UP; 1.9% Drop Reported for Year and 6.3% Rise in Week | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/ford-making-cars-in-germany.html | Ford Making Cars in Germany | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/truman-forces-convinced-filibuster-on-rights-will-fail-civilrights.html | Truman Forces Convinced Filibuster on Rights Will Fail; CIVIL-RIGHTS GROUP SEES VICTORY SURE | True | By William S. Whitespecial To the New York Times. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/miss-f-patterson-riarried-ih-chapel-i-iwears-ivory-satin-at-wedding.html | MISS F. PATTERSON rIARRIED IH CHAPEL I; iWears Ivory Satin at Wedding[ i Hero to Dean Lewis -- -Both ] ' With'State Department [ | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/marjorie-r-lobmans-nuptialsl.html | !Marjorie R. Lobman's Nuptialsl | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/canada-restricts-potatoes-for-us-export-of-table-types-to-end-dec-1.html | CANADA RESTRICTS POTATOES FOR U.S.; Export of Table Types to End Dec. 1 -- Adopts Support Plan and Permit Basis for Seed Leaves Factoring Office To Form Own Concern | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/dr-almac-beats-rustle-broom-by-six-lengths-in-cherrystone-purse-at.html | Dr. Almac Beats Rustle Broom by Six Lengths in Cherrystone Purse at Bowie; 9-10 CHOICE WINS SECOND STRAIGHT Dr. Almac Helps Civitello Get Riding Triple in Maryland Before 12,052 Fans PICOU ABOARD ONE VICTOR Gallorette Ends Turf Career in Bryan and O'Hara Today -- Pilaster Also in Field | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/mrs-thomas-a-mead.html | MRS. THOMAS A. MEAD | True | Special to Tltz Nw YORi,T1,ZS. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/providence-fire-hydrant-stolen.html | Providence Fire Hydrant Stolen | True | Special to THE NEW YORK TIMES. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/steel-costs-reach-high-industry-spent-692000000-in-1948-up-41-in.html | STEEL COSTS REACH HIGH; Industry Spent $692,000,000 in 1948, Up 41% in Two Years | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/mrs-manton-wins-case-court-holds-she-is-not-liable-for-extra-levies.html | MRS. MANTON WINS CASE; Court Holds She Is Not Liable for Extra Levies on Judge | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/golfers-nominate-burns-mga-names-him-secretary-retains-other.html | GOLFERS NOMINATE BURNS; M.G.A. Names Him Secretary, Retains Other Officers | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/hartthrelkeld.html | HartThrelkeld | True | Spedal to TH N'w Y(> Tnr. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/boy-burned-mother-held-she-is-accused-of-holding-hands-of-son-8.html | BOY BURNED, MOTHER HELD; She Is Accused of Holding Hands of Son, 8, Over Flames | True | | | C1B 164741 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/big-year-for-autos-due-5513000-units-second-highest-in-industrys.html | BIG YEAR FOR AUTOS DUE; 5,513,000 Units, Second Highest in Industry's History Seen | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/silver-decline-continues.html | Silver Decline Continues | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/state-car-deaths-continue-to-drop-rate-for-first-9-months-of-the.html | STATE CAR DEATHS CONTINUE TO DROP; Rate for First 9 Months of the Year Below 1947 Level -- Rise in Some Causes | True | Special to THE NEW YORK TIMES. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/power-export-increased.html | Power Export Increased | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/fewer-to-leave-germany-285000-seeking-us-visas-in-west-are-below.html | FEWER TO LEAVE GERMANY; 285,000 Seeking U.S. Visas in West Are Below Estimates | True | Special to THE NEW YORK TIMES. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/murray-asks-afl-to-work-with-cio-reelected-cio-head-in-ovation-he.html | MURRAY ASKS AFL TO WORK WITH CIO; Re-elected CIO Head in Ovation, He Invites Talks on Plans of Economic, Political Nature BIDS SUPPORT TO TRUMAN Warns Members Propagating Red Doctrines to 'Cease,' Citing Damage to Unions | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/duckhmripley.html | DuckhmRipley | True | Special to THB NZW YOEK TIMES. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/st-johns-five-victor-annexes-third-in-row-beating-john-marshall-by.html | ST. JOHN'S FIVE VICTOR; Annexes Third in Row, Beating John Marshall by 85-53 | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/edward-j-fox.html | EDWARD J. FOX | True | SPectal to TIE lnw Yo TIMES | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/miss-ella-doyle.html | MISS ELLA DOYLE | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/conservatives-hold-seat-win-by-8641-in-parliamentary-byelection-in.html | CONSERVATIVES HOLD SEAT; Win by 8,641 in Parliamentary By-Election in Glasgow | True | Special to THE NEW YORK TIMES. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/death-in-fire-spurs-improvement-plan.html | DEATH IN FIRE SPURS IMPROVEMENT PLAN | True | Special to THE NEW YORK TIMES. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/military-duty-urged-on-doctors.html | Military Duty Urged on Doctors | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/treaty-repudiation-charged.html | Treaty Repudiation Charged | True | Special to THE NEW YORK TIMES. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/football-coaches-meet-jan-78.html | Football Coaches Meet Jan. 7-8 | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/gets-action-for-52c-bet-man-jailed-involves-2-others-still-faces.html | GETS ACTION FOR 52C BET; Man, Jailed, Involves 2 Others, Still Faces Lottery Charge | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/jessel-writes-a-truman-song.html | Jessel Writes a Truman Song | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/zoning-board-action-queried-action-of-new-castle-group-criticized.html | Zoning Board Action Queried; Action of New Castle Group Criticized in Case of Rabbinical School | True | HELEN BRUCE BALDWIN | | C1B 164741 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/wide-price-range-for-brass-goods-cost-of-valves-833-to-945-bushings.html | WIDE PRICE RANGE FOR BRASS GOODS; Cost of Valves $8.33 to $9.45, Bushings 7 1/2c to Almost 12c, Purchasing Men Say | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/care-celebrates-3d-anniversary-7000000th-package-destined-for.html | CARE CELEBRATES 3D ANNIVERSARY; 7,000,000th Package, Destined for Italian Widow, Brawn at Ceremonies Here | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/greek-premier-sinking-physician-is-said-to-have-given-up-hope-for.html | GREEK PREMIER SINKING; Physician Is Said to Have Given Up Hope for Sophoulis' Life | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/c-edward-w-salter.html | C, EDWARD W, SALTER | True | Speola.1 to Nwo TZS. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/yankeebills-dodgercolt-games-may-decide-eastern-division-race-but.html | Yankee-Bills, Dodger-Colt Games May Decide Eastern Division Race; But Observers Believe Three-Way Tie Will Result From Tomorrow's Battles Here Between All-America Elevens | True | By Joseph M. Sheehan | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/red-organ-urges-ski-training.html | Red Organ Urges Ski Training | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/babcock-wilcox-declare-1-stock-company-will-pay-another-1-at-end-of.html | BABCOCK & WILCOX DECLARE $1, STOCK; Company Will Pay Another $1 at End of January, With $3 Already Paid This Year DIVIDEND REPORTS OF CORPORATIONS | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/france-honors-ny-auto-dealer.html | France Honors N.Y. Auto Dealer | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/bonds-and-shares-on-london-market-giltedge-issues-continue-their.html | BONDS AND SHARES ON LONDON MARKET; Gilt-Edge Issues Continue Their Gains -- New Colonial Loans Believed Indicated | True | Special to THE NEW YORK TIMES. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/food-conditions-in-england.html | Food Conditions in England | True | C.T. GOOCH | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/press-issue-up-to-macarthur.html | Press Issue Up to MacArthur | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/1700000-bid-for-2-waa-plants.html | $1,700,000 Bid for 2 WAA Plants | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/boston-college-favored-counts-on-songins-passes-to-beat-holy-cross.html | BOSTON COLLEGE FAVORED; Counts on Songin's Passes to Beat Holy Cross Today | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/old-portrait-bought-in-secondhand-store-for-5-is-appraised-by.html | Old Portrait Bought in Second-Hand Store For $5 Is Appraised by Experts at $1,000 | True | Special to THE NEW YORK TIMES. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/herriot-to-head-unity-committee-french-leader-is-chairman-of-study.html | HERRIOT TO HEAD UNITY COMMITTEE; French Leader Is Chairman of Study Group Named by Brussels Treaty Powers | True | By Harold Callenderspecial To the New York Times. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/aid-for-israel-sought-head-of-nurse-group-calls-for-hospitals.html | AID FOR ISRAEL SOUGHT; Head of Nurse Group Calls for Hospitals, Professional Help | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/many-nations-interested-in-swedish-antijet-gun.html | Many Nations Interested In Swedish Anti-Jet Gun | True | Special to THE NEW YORK TIMES. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/great-neck-plot-sold-for-housing-garden-apartments-planned-on.html | GREAT NECK PLOT SOLD FOR HOUSING; Garden Apartments Planned on Middle Neck Road Parcel -- Other Deals on Island | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/frank-j-callahan.html | FRANK J. CALLAHAN | True | ' ia! to TtZ IZW ZO. TIM-S | | C1B 164741 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/last-tribute-paid-to-176-lost-on-ship-kin-of-those-on-the-portland.html | LAST TRIBUTE PAID TO 176 LOST ON SHIP; Kin of Those on the Portland in 1898 Cast Flowers From India Wharf in Boston | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/southern-stand-commended.html | Southern Stand Commended | True | ETHEL CLYDE | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/james-e-mwilliams.html | JAMES E. M'WILLIAMS | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/right-to-petition-hit-un-unit-would-bar-article-from-general.html | RIGHT TO PETITION HIT; U.N. Unit Would Bar Article From General Declaration | True | Special to THE NEW YORK TIMES. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/operation-for-lockman-skin-to-be-grafted-on-giant-stars-ankle-hurt.html | OPERATION FOR LOCKMAN; Skin to Be Grafted on Giant Star's Ankle, Hurt in 1947 | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/daughter-to-mrs-arthur-ross.html | Daughter to Mrs. Arthur Ross | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/city-bank-clearings-up-reach-14475156000-for-six-days-ended-nov-24.html | CITY BANK CLEARINGS UP; Reach $14,475,156,000 for Six Days Ended Nov. 24 | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/davies-vote-upstate-confirmed.html | Davies Vote Up-State Confirmed | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/dr-william-e-kelly.html | DR. WILLIAM E KELLY | True | Special to T Nzw Yoax . | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/edwin-booths-burnoose-to-be-worn-in-met-opera.html | Edwin Booth's Burnoose To Be Worn in 'Met' Opera | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/british-rector-to-preach-at-st-john-the-divine.html | British Rector to Preach At St. John the Divine | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/william-f-albert.html | WILLIAM F. ALBERT | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/col-peter-tomashevsky.html | COL. PETER TOMASHEVSKY | True | Special to T NW YO.K Tss. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/taxdue-goods-jam-jamaica.html | Tax-Due Goods Jam Jamaica | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/frank-ryan-tenor-in-recital.html | Frank Ryan, Tenor, in Recital | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/globe-trotters-triumph-harlem-quintet-defeats-sphas-by-5445-in.html | GLOBE TROTTERS TRIUMPH; Harlem Quintet Defeats Sphas by 54-45 in Exhibition | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/reeb-fox.html | Reeb -- Fox | True | Special to Nrw YOP. K Tn. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/air-force-in-peruvian-tribute.html | Air Force in Peruvian Tribute | True | Special to THE NEW YORK TIMES. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/mauzy-in-basketball-post.html | Mauzy in Basketball Post | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/beirut-holds-unesco-aide-reported-refusing-to-free-him-despite.html | BEIRUT HOLDS UNESCO AIDE; Reported Refusing to Free Him Despite Immunity Certificate | True | Special to THE NEW YORK TIMES. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/william-bodkin-sings-romantic-music-main-offerings-of-carnegie-hall.html | WILLIAM BODKIN SINGS; Romantic Music Main Offerings of Carnegie Hall Recital C.H. | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/douglas-sees-dulles-at-un.html | Douglas Sees Dulles at U.N. | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/mrs-william-j-sloane.html | MRS. WILLIAM J. SLOANE | True | | | C1B 164741 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/notre-dame-to-seek-21st-triumph-in-row.html | NOTRE DAME TO SEEK 21ST TRIUMPH IN ROW | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/mechanical-engineers-to-meet.html | Mechanical Engineers to Meet | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/newsprint-record-set-399788-tons-for-canada-noted-in-october-rise.html | NEWSPRINT RECORD SET; 399,788 Tons for Canada Noted in October, Rise of 2,000 | True | Special to THE NEW YORK TIMES. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/do-your-shopping-early-postmaster-asks-again.html | Do Your Shopping Early, Postmaster Asks Again | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/finnish-trade-hits-snag-helsinki-worried-over-soviet-demands-for.html | FINNISH TRADE HITS SNAG; Helsinki Worried Over Soviet Demands for Metal Shipments | True | Special to THE NEW YORK TIMES. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/memory-of-a-youngsters-faith-in-santa-inspires-artist-to-win-seal.html | Memory of a Youngster's Faith in Santa Inspires Artist to Win Seal Competition | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/truman-calls-housing-chief.html | Truman Calls Housing Chief | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/lawrence-g-schetzer.html | LAWRENCE G. SC--HETZER | True | Special to THu NgW YORK TIMg. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/richard-fisk-plays-program-on-piano.html | RICHARD FISK PLAYS PROGRAM ON PIANO | True | N.S. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/draft-opposition-voiced-but-british-mps-objections-on-duration-have.html | DRAFT OPPOSITION VOICED; But British M.P.'s Objections on Duration Have Eased | True | Special to THE NEW YORK TIMES. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/accumulations-increase-savings-groups-report.html | Accumulations Increase, Savings Groups Report | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/car-training-taught-79-high-schools-enrolled-here-for-driver.html | CAR TRAINING TAUGHT; 79 High Schools Enrolled Here for Driver Instruction | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/exmayor-s-t-klotz-of-toledo-socialist.html | EX-MAYOR S. T. KLOTZ OF TOLEDO, SOCIALIST | True | Special to Tz lEw YOR:C TiES. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/honor-for-seoul-police-horses.html | Honor for Seoul Police Horses | True | Special to THE NEW YORK TIMES. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/louis-g-seres-chef-to-president-wilson.html | LOUIS G. SERES, CHEF TO PRESIDENT WILSON | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/butter-price-down-6c-survey-shows.html | BUTTER PRICE DOWN 6c, SURVEY SHOWS | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/harry-a-downey.html | HARRY A, DOWNEY | True | Secial to N-' OK T.lES. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/public-relations-forum-16-local-bankers-ad-men-to-attend-convention.html | PUBLIC RELATIONS FORUM; 16 Local Bankers, 'Ad' Men to Attend Convention | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/longineswittnauer-eo-to-call-preferred-stock.html | Longines-Wittnauer Co. To Call Preferred Stock | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/spaak-again-heads-belgiums-cabinet-another-coalition-of-socialists.html | SPAAK AGAIN HEADS BELGIUM'S CABINET; Another Coalition of Socialists and Catholics Is Formed by Him to End Week's Impasse | True | By David Andersonspecial To The New York Times. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/football-playoffs-tomorrow.html | Football Play-Offs Tomorrow | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/he-asserts-5year-plan-will-be-achieved-by-sacrificing-others-tito.html | He Asserts 5-Year Plan Will Be Achieved by Sacrificing Others; TITO SAYS RED RIFT CHANGED ECONOMY | True | By M.s. Handlerspecial To The New York Times. | | C1B 164741 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/108-suvive-fame-95.html | 108 Si/vive Fa'me', 95 | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/radio-and-television-wnbt-to-hold-tryout-of-video-program-cave-of.html | Radio and Television; WNBT to Hold Tryout of Video Program 'Cave of the Winds' on Tuesday | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/knicks-will-meet-fort-wayne-five-tanenbaum-ritter-will-start-for.html | KNICKS WILL MEET FORT WAYNE FIVE; Tanenbaum, Ritter Will Start for New Yorkers Tonight in Game at 69th Armory | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/hanff-is-witness-figure-in-jersey-deal-bought-other-bridge-bonds.html | HANFF IS WITNESS; Figure in Jersey Deal Bought Other Bridge Bonds Below Par | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/school-player-dies-in-wilmington-game.html | SCHOOL PLAYER DIES IN WILMINGTON GAME | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/british-circulation-off-bank-of-england-reports-decline-of-872000.html | BRITISH CIRCULATION OFF; Bank of England Reports Decline of 872,000 in Week | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/population-shift-in-israel-favored-revisionists-to-ask-transfer-of.html | POPULATION SHIFT IN ISRAEL FAVORED; Revisionists to Ask Transfer of Arabs and Jews if a Coalition Is Voted | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/10-cagoulards-jailed-french-court-sentences-range-from-one-year-to.html | 10 CAGOULARDS JAILED; French Court Sentences Range From One Year to Life | True | Special to THE NEW YORK TIMES. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/store-sales-show-6-drop-in-nation-decline-reported-for-week.html | STORE SALES SHOW 6% DROP IN NATION; Decline Reported for Week Compares With Year Ago -- Specialty Trade Off 14% | True | Special to THE NEW YORK TIMES. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/white-sox-get-college-hurler.html | White Sox Get College Hurler | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/walter-t-churchill.html | WALTER T. CHURCHILL | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/private-plane-sales-offi-465-delivered-during-october-against-575.html | PRIVATE PLANE SALES OFFI; 465 Delivered During October, Against 575 in September | True | Special to THE NEW YORK TIMES. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/3day-emburgo-is-lifted-on-most-express-shipments-agency-acts-as.html | 3-Day Embargo Is Lifted On Most Express Shipments; Agency Acts as Slowdown by 6,000 Ends -- Justice Eder Provides a Formula for Settling Truck Strike by Local 282 EMBARGO IS LIFTED BY EXPRESS AGENCY | True | By Stanley Levey | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/ecuadors-population-3467400.html | Ecuador's Population 3,467,400 | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/graziano-draws-nba-suspension-middleweight-is-barred-from-ring-for.html | GRAZIANO DRAWS N.B.A. SUSPENSION; Middleweight Is Barred From Ring for 'Run-Out' on Bout With Apostoli on Coast | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/diane-i-lloydsmith-ed-to-d-e-hewat-7-i-has-attendants-at-marriage.html | DIANE I LLOYD-SMITH ED TO D. E. HEWAT; 7 I Has Attendants at Marriage] to WiHieus College Senior 'IJ in St. James' Church I | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/need-of-koreans-in-defense-stated-until-own-force-is-built-up-rhee.html | NEED OF KOREANS IN DEFENSE STATED; Until Own Force Is Built Up, Rhee Says, Nation Wants Aid of U.S. Against Reds | True | By Richard J.h. Johnstonspecial to the New York Times. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/hide-futures-show-55-to-60-point-drop-liquidation-in-the-december.html | HIDE FUTURES SHOW 55 TO 60 POINT DROP; Liquidation in the December Contract Influences Market -- Rubber Barely Steady | True | | | C1B 164741 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/-hottest-biggest-atom-furnace-being-built-for-spring-use-at.html | ' Hottest,' Biggest Atom Furnace Being Built For Spring Use at Brookhaven Laboratory | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/coach-dies-as-team-wins-h-t-irvine-collingswood-high-football.html | COACH DIES AS TEAM WINS; H, T, Irvine, Collingswood High Football Mentor, Was 51 | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives-a-a-d-1-dies-hd-ld-l-minneapolis-lumberman-head-of-order-in.html | A, A, D. 1 DIES; HD LD l; Minneapolis Lumberman, Head of Order in 1938Helped Campai8; for Hospitals | | Special TO THE NEW YORK TIMEAS | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/operatorspress-for-peace-in-west-confer-with-three-unions-to-seek.html | OPERATORS.PRESS FOR PEACE IN WEST ; Confer With Three Unions to Seek Accord -- Lundeberg Warns on Early Hope | | Special to THE NEW YORK TIMES. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/grain-prices-sag-after-firm-start-wave-of-general-selling-and.html | GRAIN PRICES SAG AFTER FIRM START; Wave of General Selling and Profit Taking Results in Break in the Market | True | Special to THE NEW YORK TIMES. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/urges-investment-in-negro-housing-real-estate-man-advises-churches.html | URGES INVESTMENT IN NEGRO HOUSING; Real Estate Man Advises Churches, Social Groups to Buy Mortgages | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/milk-hearings-are-set-one-to-be-held-here-dec-8-another-in-albany.html | MILK HEARINGS ARE SET; One to Be Held Here Dec. 8, Another in Albany the Next Day | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/british-deal-is-seen-for-dead-sea-potash.html | BRITISH DEAL IS SEEN FOR DEAD SEA POTASH | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/knutson-condition-satisfactory.html | Knutson Condition 'Satisfactory' | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/books-authors.html | Books -- Authors | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/rejects-councils-plan-yonkers-manager-wont-balance-budget-by.html | REJECTS COUNCIL'S PLAN; Yonkers Manager Won't Balance Budget by Bookkeeping | True | Special to THE NEW YORK TIMES. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/philadelphia-pier-peace-6500-longshoremen-go-back-to-jobs-on-monday.html | PHILADELPHIA PIER PEACE; 6,500 Longshoremen Go Back to Jobs on Monday | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/former-irgun-leader-hailed-in-the-garment-center.html | FORMER IRGUN LEADER HAILED IN THE GARMENT CENTER | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/christie-is-named-weatherman-here-will-leave-albany-bureau-to-take.html | CHRISTIE IS NAMED WEATHERMAN HERE; Will Leave Albany Bureau to Take Over Retiring Parry's Post in City Jan. 1 | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/us-defers-recognition.html | U.S. Defers Recognition | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/torres-bodet-accepts-post.html | Torres Bodet Accepts Post | True | Special to THE NEW YORK TIMES. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/would-have-wagner-stay-democrats-want-to-keep-their-majority-in.html | WOULD HAVE WAGNER STAY; Democrats Want to Keep Their Majority in Senate | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/negroes-backed-for-vote-federal-judge-decides-against-south.html | NEGROES BACKED FOR VOTE; Federal Judge Decides Against South Carolina Democrats | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | Special to THE NEW YORK TIMES. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/aid-in-northeast-asked-by-truckers-immediate-increase-of-10-in.html | AID IN NORTHEAST ASKED BY TRUCKERS; Immediate Increase of 10% in Rates With 25% Later Rise Proposed to ICC | True | Special to THE NEW YORK TIMES. | | C1B 164741 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/british-kings-disability-medical-journal-says-it-means-check-on.html | BRITISH KINGS DISABILITY; Medical Journal Says It Means Check on 'Strenuous Activities' | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/money-in-circulation-is-up-90000000-member-bank-balances-down.html | Money in Circulation Is Up $90,000,000; Member Bank Balances Down $19,000,000 | True | Special to THE NEW YORK TIMES | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/stronger-un-urged-by-federal-official.html | STRONGER U.N. URGED BY FEDERAL OFFICIAL | True | Special to THE NEW YORK TIMES. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/burmese-cease-fire-set-white-band-nationalists-halt-action-against.html | BURMESE CEASE FIRE SET; White Band Nationalists Halt Action Against Government | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/expert-praises-help-to-greek-amputees.html | EXPERT PRAISES HELP TO GREEK AMPUTEES | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/german-flees-to-us-zone.html | German Flees to U.S. Zone | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/hawaii-asks-sugar-rise-governor-tells-president-higher-price-is.html | HAWAII ASKS SUGAR RISE; Governor Tells President Higher Price Is Necessary | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/cathleen-cham_bers-cham_bers-wed-debutante-of-1943-is-married-toi-mark-dashbn.html | CATHLEEN CHAM_BERS WED; Debutante of 1943 Is Married to I Mark D'AshbN Farrington I | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/womens-apparel-10-ahead-of-1947-production-for-fall-continues-ilgwu.html | WOMEN'S APPAREL 10% AHEAD OF 1947; Production for Fall Continues, ILGWU Reports, Delaying Start on Spring Lines | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/invitation-races-listed-five-special-events-to-mark-k-of-c-meet-jan.html | INVITATION RACES LISTED; Five Special Events to Mark K. of C. Meet Jan. 8 | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/sec-approves-bond-sale.html | SEC Approves Bond Sale | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/parent-education-fund-stressed.html | Parent Education Fund Stressed | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/to-vote-on-utility-dissolution.html | To Vote on Utility Dissolution | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/jean-koeuhoffer-bride-in-south-orange-of-john-d-mindnich-former.html | Jean KoeUhoffer Bride in South Orange Of John D. Mindnich, Former Lieutenant | True | Special to rHIc NW Yol TLES. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/change-in-studies-urged-grouping-mathematical-courses-backed-by-dr.html | CHANGE IN STUDIES URGED; Grouping Mathematical Courses Backed by Dr. W.D. Reeve | True | Special to THE NEW YORK TIMES. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/air-pilots-organize-to-save-struck-jobs.html | AIR PILOTS ORGANIZE TO SAVE STRUCK JOBS | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/king-defeats-rico-in-10round-fight-canadian-impressive-in-local.html | KING DEFEATS RICO IN 10-ROUND FIGHT; Canadian Impressive in Local Debut, Gaining One-Sided Victory at St. Nicks | True | By James P. Dawson | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/college-students-at-record-in-state-total-reaches-314000-for-this.html | COLLEGE STUDENTS AT RECORD IN STATE; Total Reaches 314,000 for This Year, With Many Veterans in the Upper Classes | True | Special to THE NEW YORK TIMES. | | C1B 164741 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/cold-rolled-sheet-up-granite-city-steel-announces-10-increase-per.html | COLD ROLLED SHEET UP; Granite City Steel Announces $10 Increase Per Ton | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/la-follette-to-quit-german-post.html | La Follette to Quit German Post | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/new-york-ac-five-on-top.html | New York A.C. Five on Top | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/vetoes-rise-in-his-own-pay.html | Vetoes Rise in His Own Pay | True | Special to THE NEW YORK TIMES. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/cyprus-jails-34-for-procession.html | Cyprus Jails 34 for Procession | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/oiler-sextet-gets-durham.html | Oiler Sextet Gets Durham | True | | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/tobin-is-framing-a-policy-on-labor-sevenmember-team-to-have-general.html | TOBIN IS FRAMING A POLICY ON LABOR; Seven-Member Team to Have General Ideas on Monday for Truman Message | True | By Louis Starkspecial To the New York Times. | | C1B 164741 | |
| 1948-11-27 | 1948-11-27 | https://www.nytimes.com/1948/11/27/archives/shepard-subsidy-expected-in-trade-examiners-report-on-south.html | SHEPARD SUBSIDY EXPECTED IN TRADE; Examiner's Report on South American Trade Route Seen Tantamount to Approval | True | | | C1B 164741 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/edgar-srp-diesi-excohgressi-i-representative-of-long-island-in.html | EDGAR S*RP DIES;i: ] EX-COHGRESSI; I Representative of Long island! In 1945-47 Was Long Active in Civic, Political-Affairs. | True | Special to T Isw Yo Tnr | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/drive-to-detect-diabetes-opens-in-nation-on-dec-6-association-will.html | Drive to Detect Diabetes Opens in Nation on Dec. 6; Association Will Try by Tests to Find 1,000,000 'Unknown' Cases of Disease | True | By Howard A. Rusk, M. D. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/tulane-crushes-louisiana-state-eleven-on-muddy-gridiron-at-baton.html | Tulane Crushes Louisiana State Eleven on Muddy Gridiron at Baton Rouge; GREEN WAVE ROLLS TO TRIUMPH BY 46-0 | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/chang-chun-may-join-cabinet.html | Chang Chun May Join Cabinet | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/worcester-biennial-contemporary-americans-ernst-grandma-moses.html | WORCESTER BIENNIAL; Contemporary Americans -- Ernst, Grandma Moses | True | By Sam Hunter | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/art-and-history-aesthetics-and-history-in-the-visual-arts-by.html | Art and History; AESTHETICS AND HISTORY IN THE VISUAL ARTS. By Bernard Berenson. 24 Illustrations. 260 pp. New York: Pantheon Book. $4. | True | By Clement Greenberg | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/loewenguth-quartet-in-concert.html | Loewenguth Quartet in Concert | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/food-for-germans-urged-clay-backs-care-shipments-for-youth-in-us.html | FOOD FOR GERMANS URGED; Clay Backs CARE Shipments for Youth in U. S. Zone | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/billy-hille-dies-ooe-crew-ooich-former-mentor-at-harvard-and-ivf-i.html | BILLY HIllE DIES; OOE CREW OOICH; Former Mentor at Harvard and IVI. I. T., Known in Youth as Punter and Sculler | True | Special to Tm NEW YO Tns.' | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/ap-cameramen-honored-four-have-prints-in-100-best-selected-in.html | AP CAMERAMEN HONORED; Four Have Prints in 100 Best Selected in British Contest | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/will-give-auto-to-pastor.html | Will Give Auto to Pastor | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/hard-fight-over-taxes-looming-in-congress-the-question-of.html | HARD FIGHT OVER TAXES LOOMING IN CONGRESS; The Question of Excess-Profits Tax May Become the Big Issue | True | By John D. Morris | | C1B 164742 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/keys-to-understanding-the-english-they-are-not-really.html | Keys to Understanding the English; They are not, really, incomprehensible. It's just that -- well -- there is a right way and a wrong way, isn't there? | | Text and drawings by Osbert Lancaster | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/problem-of-exhibition-a-further-inquiry-into-the-smaller-theatre.html | PROBLEM OF EXHIBITION; A Further Inquiry Into The Smaller Theatre | True | By Bosley Crowther | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/red-issue-appears-deep-inside-brazil-campo-grande-in-mato-grosso.html | RED ISSUE APPEARS DEEP INSIDE BRAZIL; Campo Grande in Mato Grosso Reflects That and Other Latin-American Problems | | By Milton Bracker | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/burtnetthabel.html | Burtnett--Habel | True | Special to THg NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/eleanor-w-collins-becomes-affianced.html | ELEANOR W. COLLINS BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/cashmore-to-speak-tuesday.html | Cashmore to Speak Tuesday | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/w-and-m-is-victor-over-arkansas-90.html | W. AND M. IS VICTOR OVER ARKANSAS, 9-0 | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/shipping-news-and-notes-w-w-kuhne-veteran-master-of-american-export.html | Shipping News and Notes; W. W. Kuhne, Veteran Master of American Export, Gets Excambion | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/fraternity-leadership.html | FRATERNITY LEADERSHIP | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/rosemary-a-ringle-to-be-wed.html | Rosemary A. Ringle to Be Wed | True | Seclal to THE NEW YORK TIMF.. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/arab-nations-vie-for-u-s-pipeline-cairo-maneuver-pushes-syria.html | ARAB NATIONS VIE FOR U. S. PIPELINE; Cairo Maneuver Pushes Syria Toward Ratification of Pact Signed by Beirut, Amman | | By Sam Pope Brewer | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/envoy-in-rome-resigns.html | Envoy in Rome Resigns | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/clemson-conquers-auburn-76-to-play-missouri-in-gator-bowl-tigers.html | Clemson Conquers Auburn, 7-6; To Play Missouri in 'Gator Bowl; Tigers Register Ninth in Row for Season on Jack Miller's Extra-Point Kick After Mathews' Last-Period Touchdown | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/invitation.html | INVITATION | True | JOHN LUIGIDICI. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/analysis-of-the-hobby-industry-hobby-dealers-handbook-hobby-shop.html | Analysis of the Hobby Industry; HOBBY DEALER'S HANDBOOK: HOBBY SHOP. For Fun or Fortune? By A. W. Morrison. Illustrated. 136 pp. New York: Model Industry Association. $2. | True | WILLIS PINKETT. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/burma-again-eyes-dominion-status-strife-rends-new-republic-ruins.html | BURMA AGAIN EYES DOMINION STATUS; Strife Rends New Republic, Ruins Economy -- Leaders Await India's Decision | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/the-nation.html | THE NATION | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/regrets.html | Regrets | True | ALICE HUNTINGTON. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/rev-franklin-k-giffori.html | :REV. FRANKLIN K. GIFFORI. | True | Special to N Yo | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/politics-fine-art-and-inexact-science-both-aspects-says-an.html | Politics, 'Fine Art and Inexact Science'; Both aspects, says an Australian leader, are sadly neglected by voters and officeholders. | True | By R. G. Menzies | | C1B 164742 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/toscanini-ends-cycle-leads-6th-concert-in-brahms-series-with-nbc.html | TOSCANINI ENDS CYCLE; Leads 6th Concert in Brahms Series With NBC Symphony | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/bulbs-for-forcing-many-will-grow-indoors-in-pebbles-and-water.html | BULBS FOR FORCING; Many Will Grow Indoors In Pebbles and Water | True | By Ruth Gannon | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/literary-rarities-lead-auction-list-illuminated-manuscripts-and.html | LITERARY RARITIES LEAD AUCTION LIST; Illuminated Manuscripts and Illustrated French Classics to Be Offered Tomorrow | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/factional-fights-stall-avc-meeting-backers-of-ousted-new-yorkers.html | FACTIONAL FIGHTS STALL AVC MEETING; Backers of Ousted New Yorkers Force Convention Into Second Unscheduled Night Session | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/late-alabama-rally-defeats-florida-in-game-marked-by-long-runs.html | Late Alabama Rally Defeats Florida in Game Marked by Long Runs; SALEM LEADS TIDE TO 34-28 TRIUMPH | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/santas-aid-volunteers.html | Santas Aid Volunteers | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/yankees-giants-and-dodgers-in-contests-on-metropolitan-gridirons.html | Yankees, Giants and Dodgers in Contests on Metropolitan Gridirons Today; BILLS TEAM HERE FOR CRUCIAL GAME | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/foundation-planting-trees-and-shrubs-require-careful-selection.html | FOUNDATION PLANTING; Trees and Shrubs Require Careful Selection | True | By Alice L. Dustan | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/san-francisco-portrait-this-is-san-francisco-by-robert-obrien.html | San Francisco Portrait; THIS IS SAN FRANCISCO. By Robert O'Brien. Illustrated by Antonio Sotomayor. 351 pp. New York: Whittlesey House. $3.75. | True | By Idval Jones | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/myopia.html | MYOPIA | True | BOBBY CLARK. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/abe-weatherwise-predicts-usually-icy-the-sage-meteorological-of-the.html | Abe Weatherwise Predicts: 'Usually Icy'; The sage (meteorological) of The Old Farmer's Almanac again sticks his neck out -- confidently. | True | By Robb Sagendorph | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/machinists-set-up-a-clothing-store-if-providence-shop-for-union.html | MACHINISTS SET UP A CLOTHING STORE; If Providence Shop for Union Members Is Successful Other Lines Will Be Added | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/english-holiday-cake.html | English Holiday Cake | True | By Jane Nickerson | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/navy-was-victor-truman-declares-says-army-was-supposed-to-be-twenty.html | NAVY WAS VICTOR, TRUMAN DECLARES; Says Army Was Supposed to Be Twenty Points Better -- Daughter Margaret Glum | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/mexican-nine-victor-32.html | Mexican Nine Victor, 3-2 | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/vanderbilt-trims-tennessee-28-to-6-commodores-down-vols-first-time.html | VANDERBILT TRIMS TENNESSEE, 28 TO 6; Commodores Down Vols First Time Since 1937 for Their Seventh Victory in Row | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/russians-order-steel-doors.html | Russians Order Steel Doors | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/anticaliban-stark-young-immortal-shadows-by-stark-young-290-pp-new.html | Anti-Caliban Stark Young; IMMORTAL SHADOWS. By Stark Young. 290 pp. New York: Charles Scribner's Sons. $3. | True | By Lewis Nichols | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/margaretpidgeoh-w-b-shfly-wed-chantry-of-st-thomas-churchi-setting.html | MARGARET P. IDGEOH, W. B. SHFLY WED; Chantry, of St. Thomas Churchl Setting for Their Marriage --Dr. Brooks Officiates | True | | | C1B 164742 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/education-in-review-trustees-begin-to-make-plans-for-founding-the.html | EDUCATION IN REVIEW; Trustees Begin to Make Plans for Founding The New York State University | True | By Benjamin Fine | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/rail-factfinding-ends-presidential-board-will-now-work-on-report-in.html | RAIL FACT-FINDING ENDS; Presidential Board Will Now Work on Report in Union Row | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/levlttcahn.html | Levltt--Cahn | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/josehiive-loucks-becomes-affianced.html | JOSE?HII VE S. LOUCKS BECOMES AFFIANCED | True | Special to TI Nv o s. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/u-s-paper-output-rises.html | U. S. Paper Output Rises | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/miss-middleto_____n-fianceei-madeira-school-alumna-will-be-bride.html | MISS MIDDLETO_____N FIANCEEI; Madeira School Alumna Will Be¦ Bride of Richard Lewis Jr. | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/green-knolls-widows-shifts-lesser-crossroads-by-andrew-j-mellick-jr.html | Green Knolls, Widows' Shifts; LESSER CROSSROADS. By Andrew J. Mellick Jr. Edited by Hubert G. Schmidt. 402 pp. New Brunswick, N. J.: Rutgers University Press. $4. | True | E. B. G | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/rename-mannes-music-library.html | Rename Mannes Music Library | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/a-success-in-video-being-the-story-of-the-rise-of-fred-coe.html | A SUCCESS IN VIDEO; Being the Story of the Rise of Fred Coe | True | By James N. Miller | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/yuletide-baedeker-a-brief-survey-of-what-the-christmas-season.html | YULETIDE BAEDEKER; A Brief Survey of What the Christmas Season Provides on Broadway | True | By J. P. Shanley | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/new-york.html | New York | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/kimbleykhbourne.html | KimbleyKHbourne | True | Special to 2zw Yo . | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/german-skaters-barred-ice-hockey-officials-maintain-ban-for-coming.html | GERMAN SKATERS BARRED; Ice Hockey Officials Maintain Ban for Coming Season | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/milk-fund-to-gain-jan-11-metropolitan-will-offer-verdi-festival-as.html | MILK FUND TO GAIN JAN. 11; Metropolitan Will Offer Verdi Festival as Annual Benefit | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/indiana-farm-bulging-like-indian-mound-scientist-says-most-of-the.html | Indiana Farm Bulging Like Indian Mound; Scientist Says 'Most of the Hill Is Water' | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/reds-35-miles-from-nanking.html | Reds 35 Miles From Nanking | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/miss-agnes-clarke-is-married-in-utica.html | MISS AGNES CLARKE IS MARRIED IN UTICA | True | i Speel.l to Nr' yolLs | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/samuel-j-keyes.html | SAMUEL J. KEYES | True | | | C1B 164742 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/memorial-service-next-sunday.html | Memorial Service Next Sunday | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/cooneys-run-wins-for-penn-state-70-lions-beat-washington-state-on.html | COONEY'S RUN WINS FOR PENN STATE, 7-0; Lions Beat Washington State on 17-Yard Dash in Second Period of Tacoma Game | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/news-and-gossip-gathered-on-the-rialto-sundry-sidelights-on-a-new.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Sundry Sidelights on a New Hit -- Slim Henry VIII Coming -- Other Items | True | By Lewis Funke | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/adolph-j-mergott.html | ADOLPH J. MERGOTT | True | pecial to TH NEN YORK TLES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/exlieut-gov-luni-dies-on-0ast-at-75-former-schenectady-mayor.html | EX-LIEUT. GOV. LUNI DIES ON ()0AST AT 75; Former Schenectady Mayor, Elected as Socialist, Won State Post in 1922 | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/pacific-states.html | PACIFIC STATES | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/witchhazel-in-flower-odd-ribbonlike-blooms-unfurl-in-autumn.html | WITCHHAZEL IN FLOWER; Odd, Ribbon-Like Blooms Unfurl in Autumn | True | E. A. P. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/yale-keeps-dinghy-lead-coulse-nof-elis-first-in-three-races-in.html | YALE KEEPS DINGHY LEAD; Coulse nof Elis First in Three Races in Chicago Regatta | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/pier-pact-ratified-at-san-francisco-cio-workers-of-bay-area-lead.html | PIER PACT RATIFIED AT SAN FRANCISCO; CIO Workers of Bay Area Lead Way for Coast Settlement -- Sailings Hinge on AFL | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/first-woman-shares-harvards-daily-rite-only-stadium-press-box-now.html | First Woman Shares Harvard's Daily Rite; Only Stadium Press Box Now Bars Her Sex | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/charles-due-here-thursday.html | Charles Due Here Thursday | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/retailers-hopes-for-gains-fading-weather-among-factors-cited-for.html | RETAILERS' HOPES FOR GAINS FADING; Weather Among Factors Cited for Sales Slump as Decline Continues in Fourth Week | True | By Greg MacGregor | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/one-year-of-blanche-du-bois-one-year-of-playing-blanche-du-bois.html | ONE YEAR OF BLANCHE DU BOIS; ONE YEAR OF PLAYING BLANCHE DU BOIS | True | By Jessica Tandy | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/louis-kuehn.html | LOUIS KUEHN | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/hails-our-outlook-on-atomic-energy-commission-aide-says-new-courses.html | HAILS OUR OUTLOOK ON ATOMIC ENERGY; Commission Aide Says New Courses in Schools 'Augur Well' for Social Vision | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/new-incentives-seen-for-workers-companies-offers-to-aides-to-buy.html | NEW INCENTIVES SEEN FOR WORKERS; Companies' Offers to Aides to Buy Stock Called Move to Spread Ownership | True | By Paul Heffernan | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/inequality-of-tax-on-excess-profits-corporations-capitalized.html | INEQUALITY OF TAX ON EXCESS PROFITS; Corporations Capitalized Conservatively Seen Faring Worse Than Others | True | By Godfrey N. Nelson | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/controls-sought-for-encephalitis-federal-scientists-in-montana-push.html | CONTROLS SOUGHT FOR ENCEPHALITIS; Federal Scientists in Montana Push Study of Transmission of Sleeping Sickness | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/roller-derby-to-start-novel-sport-on-skates-opens-run-here-tonight.html | ROLLER DERBY TO START; Novel Sport on Skates Opens Run Here Tonight | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/300-school-editors-to-meet.html | 300 School Editors to Meet | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/grimsby-fish-men-seek-world-code-leaders-urge-initiative-on-u-s-ni.html | GRIMSBY FISH MEN SEEK WORLD CODE; Leaders Urge Initiative on U. S. ni Imposing Catch Limit on Scarce White Varieties | True | By Herbert L. Matthews | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/union-county-cuts-tax-bills.html | Union County Cuts Tax Bills | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/blast-kills-mate-on-last-voyage.html | Blast Kills Mate on Last Voyage | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/twins-10-may-get-2200-in-line-for-money-they-found-unless-valid.html | TWINS, 10, MAY GET $2,200; In Line for Money They Found Unless Valid Claimant Turns Up | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/mrs-charles-ryweck.html | MRS. CHARLES RYWECK | True | pCclal tO Tllg *r,',v 'OK Tlg. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/xavier-player-reported-fair.html | Xavier Player Reported 'Fair' | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/virginia-test-due-on-strikecurb-act-law-requires-public-service.html | VIRGINIA TEST DUE ON STRIKE-CURB ACT; Law Requires Public Service Workers to Train Replacements Before They Quit | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/miss-helendijbois-engaged-to-marry-university-of-toxa-graduate-vill.html | MISS HELEN"DUBOIS ENGAGED T.O MARRY; University of Toxa$ Graduate /ill Be Wed to Sgt. Alton Dorman Sears, USAR | True | Special to NEW YORK TnES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/semipro-player-18-dies-akron-youth-hurt-in-football-game-on.html | SEMI-PRO PLAYER, 18, DIES; Akron Youth Hurt in Football Game on Thanksgiving Day | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/liss-patrighoyt-cogtigut-bridi-wed-to-john-thompson-stee-in.html | IISS PATRIGI/HOYT COGTIGUT BRIDI; Wed to John' Thompson Stee in Southport ' Church--Hunt Club Scene of Reception | True | special to Tin= NL'w YOP.. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/aranr-ortoi-will-be-married-graduate-of-vassar-betrothed-to-george.html | .:AR!AN.R: OR.TOI -WILL BE MARRIED; Graduate of Vassar Betrothed to George Brown Jr., Founder " of Weekly in Switzerland | True | SpeciaL] tO T3EIZ Z'I Y01 . | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/why-dont-they-open-the-door.html | "WHY DON'T THEY OPEN THE DOOR?" | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/1400-bid-for-painting-art-property-brings-37470-at-parkebernet.html | $1,400 BID FOR PAINTING; Art Property Brings $37,470 at Parke-Bernet Session | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/honored-on-50-years-in-plant.html | Honored on 50 Years in Plant | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/french-ruhr-view-backed-in-britain-london-times-suggests-a-u-s-seeks.html | FRENCH RUHR VIEW BACKED IN BRITAIN; London Times Suggests U. S. Seeks to Rebuild German Industries too Rapidly | True | By Harold Callender | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/hk-wilson-rites-held-ih-baltimore-city-pays-its-last-tribute-to.html | H.K WILSON RITES HELD IH BALTIMORE,; City Pays Its Last Tribute to! Former SluggermBurial . in Martinsburg Today | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/face-is-important-in-berlin-dispute-u-n-circles-see-prestige-as-the.html | 'FACE' IS IMPORTANT IN BERLIN DISPUTE; U. N. Circles See 'Prestige' as the Main Stumbling Block in Way of Settlement | True | By Thomas J. Hamilton | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/englishspeaking-union-to-meet.html | English-Speaking Union to Meet | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/speed-plan-for-l-i-hospital.html | Speed Plan for L. I. Hospital | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/planting-parsons-tree-cut-special-to-the-new-york-times.html | 'Planting Parson's' Tree Cut; Special to THE NEW YORK TIMES. | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/to-direct-fund-drive-for-beekman-hospital.html | To Direct Fund Drive For Beekman Hospital | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/punishing-war-crimes-existing-laws-of-nations-held-bases-for.html | Punishing War Crimes; Existing Laws of Nations Held Bases for Verdict | True | HOWARD W. AMBRUSTER | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/find-6500-bonds-in-dump-two-atlanta-boys-take-them-in-jar-to-mother.html | FIND $6,500 BONDS IN DUMP; Two Atlanta Boys Take Them in Jar to Mother of One | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/session-to-study-duties-of-church-biennial-meeting-of-federal.html | SESSION TO STUDY DUTIES OF CHURCH; Biennial Meeting of Federal Council to Open Wednesday in Cincinnati | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/art-auction-yields-29117.html | Art Auction Yields $29,117 | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/hunt-ball-at-mt-kisco-fete-at-country-club-will-help-district.html | HUNT BALL AT MT. KISCO; Fete at Country Club Will Help District Nursing Association | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/smith-vs-smith-dispute-stirs-old-war-rancors-it-is-only-one-of-many.html | SMITH VS. SMITH DISPUTE STIRS OLD WAR RANCORS; It Is Only One of Many Such Service Rows, But It Has Considerable Importance | True | By Hanson Baldwin | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/a-1949-lincoln-sports-sedan-model.html | A 1949 LINCOLN SPORTS SEDAN MODEL | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/further-letters-of-f-d-r-f-d-r-his-personal-letters-19051928.html | Further Letters of F. D. R.; F. D. R.: HIS PERSONAL LETTERS, 1905-1928. Foreword by Eleanor Roosevelt. Edited by Elliott Roosevelt. 650 pp. Illustrated. New York: Duell, Sloan & Pearce. $5. | True | By Arthur M. Schlesinger Jr. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/aristocratic-camellia-stages-a-revival.html | ARISTOCRATIC CAMELLIA STAGES A REVIVAL | True | By A. J. Irving | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/in-the-u-n-yesterday.html | In the U. N. Yesterday | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/booming-bruins.html | Booming Bruins | True | By Richard Neuberger | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/chicago-trio-tops-manhattan-1513-arlington-farms-triumphs-at.html | CHICAGO TRIO TOPS MANHATTAN, 15-13; Arlington Farms Triumphs at Squadron A -- Williams Trips Harvard Poloists, 12-11 | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/tooleykuhn.html | TooleyKuhn | True | Special to Tm NV YOK Tns. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/into-the-sunlight.html | Into the Sunlight | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/madeleine-carroll-brings-note-of-reality-to-popular-play.html | MADELEINE CARROLL; Brings Note of Reality To Popular Play | True | By Brooks Atkinson | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/guns-blank-burns-boy-accidental-discharge-projects-hot-wadding-at.html | GUNS 'BLANK' BURNS BOY; Accidental Discharge Projects Hot Wadding at Youngster | True | | | C1B 164742 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/5000000th-auto-of-48-under-way-detroit-expects-output-record.html | 5,000,000TH AUTO OF '48 UNDER WAY; Detroit Expects Output Record, Unsurpassed Except in 1929, Third Week in December | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/old-russia-in-jersey-farm-at-cassville-is-a-center-for-those-who.html | OLD RUSSIA IN JERSEY; Farm at Cassville Is a Center for Those Who Cling to the Ancient Traditions | True | By John Ehrhardt | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/barnard-girl-goes-to-punjab-university.html | BARNARD GIRL GOES TO PUNJAB UNIVERSITY | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/guatemala-voting-continues.html | Guatemala Voting Continues | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/spokesman-at-chaillot-prof-philip-c-jessup-is-on-leave-from.html | Spokesman at Chaillot; Prof. Philip C. Jessup is on leave from Columbia to furnish America's answers to Andrei Vishinsky. | True | By George Barrett | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/arthur-p-deacon.html | ARTHUR P. DEACON | True | Special to TIIE ME'.',' YOuK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/news-of-the-world-of-stamps.html | NEWS OF THE WORLD OF STAMPS | True | By Kent B. Stiles | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/miss-rapier-bride-of-william-farris-our-lady-of-sorrows-church-in.html | MISS RAPIER BRIDE OF WILLIAM FARRIS; Our Lady of Sorrows Church in South Orange Is Scene of Their Marriage | True | Special to THZ NEW Yolk, 'iiES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/garnered-from-the-studios-miss-mcbrides-video-series-to-end-run.html | GARNERED FROM THE STUDIOS; Miss McBride's Video Series to End Run -- Other Items | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/fund-for-neediest-gets-21-bequests-six-trusts-set-up-by-persons-who.html | FUND FOR NEEDIEST GETS 21 BEQUESTS; Six Trusts Set Up by Persons Who Died in Last Year -- 37th Appeal to Open Sunday | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/concert-for-children-seeger-folk-singer-is-master-of-ceremonies-at.html | CONCERT FOR CHILDREN; Seeger, Folk Singer, Is Master of Ceremonies at Town Hall | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/treasures-of-art-shown-at-harvard-museums-send-masterpieces-for.html | TREASURES OF ART SHOWN AT HARVARD; Museums Send Masterpieces for Exhibition on Birthday of Sachs, Emeritus Professor | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/remembrances-of-a-new-york-street-when-rockefeller-chopped-wood-and.html | Remembrances Of a New York Street; When Rockefeller chopped wood and artists sported derbies -- that was West Fifty-fifth. | True | Text and Drawings by S. J. Woolf | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/industry-conference-to-open-wednesday.html | INDUSTRY CONFERENCE TO OPEN WEDNESDAY | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/the-financial-week-stock-market-sinks-to-new-lows-as-fourth-round.html | THE FINANCIAL WEEK; Stock Market Sinks to New Lows as "Fourth Round" of Wage Increases Looms Ahead | True | By John G. Forrest | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/indianapolis-air-marker-set-up.html | Indianapolis Air Marker Set Up | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/columbia-players-reviving-97-belle.html | COLUMBIA PLAYERS REVIVING '97 'BELLE' | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/betty-jane-vvhitcomb-to-marry.html | Betty Jane Vhitcomb to Marry | True | Special to Tz N.w YOV. K T[,xE.. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/mr-hobbs-can-fix-it-by-vera-packard-illustrated-by-maryamy-orpen-48.html | MR. HOBBS CAN FIX IT. By Vera Packard. Illustrated by Mary-Amy Orpen. 48 pp. New York: Abingdon-Cokesbury Press. $1.50. | True | SARAH CHOKLA GROSS. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/j-sumit-weddin6-for-ess-wartz-former-student-at-skidmore-is-bride.html | J SUMIT WEDDIN6 FOR ESS SWARTZ; Former Student at Skidmore Is Bride of Henry D. Grush, a Graduate of Harvard | True | Special to Nv Yol,.] TLIS. | | C1B 164742 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Registration Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/rudolph-w-formanke.html | RUDOLPH W. FORMANKE | True | 'eciai to Hr, N:w YOP. K TI[..S | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/miss-hutghinbon-i-c-dibstan-wed-mount-holyoke-graduate-and-yale.html | MISS HUTGHINBON, I. C. DI]BST AN WED; Mount Holyoke Graduate and Yale Alumnus Are Married in Church at Bayonne | True | Spe. ial to T Nzw YoRx | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/miss-pryor-takes-maclay-trophy-in-boulder-brook-club-horse-show.html | Miss Pryor Takes Maclay Trophy In Boulder Brook Club Horse Show; Miss Mitchell Second in Equitation Event at Scarsdale -- Miss Deborah Fenbert Wins 'Good Hands' Competition | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/papal-aide-to-australia-named.html | Papal Aide to Australia Named | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/spurious-flag-ships-get-boycott-threat.html | SPURIOUS 'FLAG SHIPS GET BOYCOTT THREAT | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/brighter-colors-urged-in-temple-curator-of-jewish-museum-says.html | BRIGHTER COLORS URGED IN TEMPLE; Curator of Jewish Museum Says Synagogue Tradition Was Always Cheerful | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/widow-held-in-killing-arrested-at-funeral-of-negro-victim-in.html | WIDOW HELD IN KILLING; Arrested at Funeral of Negro Victim in Georgia | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/joseph-o-gower.html | JOSEPH O. GOWER | True | Speclad to Tr'Nzw Y or__. TMZS. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/gardner-school-bazaar-annual-charity-event-on-friday-will-be-held.html | GARDNER SCHOOL BAZAAR; Annual Charity Event on Friday Will Be Held at Reuben's | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/miss-hutchinson-bride-of-lawyer-wears-a-peachcolored-faille-gown-at.html | 'MISS HUTCHINSON BRIDE OF LAWYER; Wears a Peach-Colored Faille Gown at Her Marriage Here to Roger A. Derby Jr. | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/seixas-in-tennis-final-sturgess-also-gains-in-title-tourney-at.html | SEIXAS IN TENNIS FINAL; Sturgess Also Gains in Title Tourney at Buenos Aires | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/rail-notes-schuylkill-valley-gets-modern-streamliner.html | RAIL NOTES; Schuylkill Valley Gets Modern Streamliner | True | By Ward Allan Howe | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/lillian-r-work-to-be-married.html | Lillian R. Work to Be Married | True | [ I [ Specl[ to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/israel-a-years-history-this-is-israel-by-i-f-stone-photographs-by.html | Israel: A Year's History; THIS IS ISRAEL. By I. F. Stone. Photographs by Robert Capa, Jerry Cooke and Tim Gidal. Maps. 128 pp. New York: Boni & Gaer. $2.75. | True | By Thomas Lask | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/148000-refugees-an-iro-challenge-world-organization-puzzled-at-what.html | 148,000 REFUGEES AN IRO CHALLENGE; World Organization Puzzled at What to Do About DP's Whom Nobody Wants | True | By Michael L. Hoffman | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/cuba-honors-student-martyrs.html | Cuba Honors Student Martyrs | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/sophoulis-rallies-a-bit-but-condition-of-88yearold-greek-premier-is.html | SOPHOULIS RALLIES A BIT; But Condition of 88-Year-Old Greek Premier Is Serious | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/more-ore-sources-sought-for-steel-vast-stores-in-lake-superior.html | MORE ORE SOURCES SOUGHT FOR STEEL; Vast Stores in Lake Superior Region Being Supplemented by Foreign Supplies | True | By Thomas E. Mullaney | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/oil-starts-world-building-tankers-sixty-are-under-construction-here.html | OIL STARTS WORLD BUILDING TANKERS; Sixty Are Under Construction Here, 294 in Europe Are on Ways or On Order | True | By J. H. Carmical | | C1B 164742 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/by-way-of-report-fact-film-on-narcotics-fairbanks-returns.html | BY WAY OF REPORT; Fact Film on Narcotics -- Fairbanks Returns | True | By A. H. Weiler | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/gas-fumes-kill-couple-daughterinlaw-overcome-but-is-revived-in.html | GAS FUMES KILL COUPLE; Daughter-in-Law Overcome but Is Revived in Jersey Home | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/kerry-blue-takes-troy-show-prize-ch-deeds-showoff-selected-as-best.html | KERRY BLUE TAKES TROY SHOW PRIZE; Ch. Deeds Showoff Selected as Best Among 546 Dogs -- Merry Monarch Wins | True | By John Rendel | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/decided-gains-seen-in-social-teaching-educators-report-acceptance.html | DECIDED GAINS SEEN IN SOCIAL TEACHING; Educators Report Acceptance of Current Affairs Studies of Controversial Issues | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/dog-doesnt-like-the-sea-animal-safe-on-lighthouse-off-miami-hides.html | DOG DOESN'T LIKE THE SEA; Animal, Safe on Lighthouse Off Miami, Hides From Rescue | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/liss-leing-el-to-navy-veteran-has-sister-as-only-attendant-at.html | IISS]EING'El) TO NAVY VETERAN; 'Has Sister as Only Attendant 'at Marriage in New Haven'-' to Vinocnt R. Mikeshock | True | Spec.tal to 'Nsw Yozg | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/drymilk-inquiry-is-on-murtagh-to-question-company-officials-in.html | DRY-MILK INQUIRY IS ON; Murtagh to Question Company Officials in Collusion Charge | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/jean-m-smith-tobe-wedi-she-is-engageo-to-rrthurclaffy.html | JEAN .M., SMITH TO'BE W.ED.I; iShe Is Engage----o. to rrthurClaffy, | True | I | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/beirut-sets-smallpox-controls.html | Beirut Sets Smallpox Controls | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/benefit-will-spur-cleanliness-drive-showing-of-the-film-hamlet-dec.html | BENEFIT WILL SPUR CLEANLINESS DRIVE; Showing of the Film 'Hamlet' Dec. 8 Will Further Work of Outdoor Association | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/new-store-for-ohrbach-3story-building-in-los-angeles-will-be-opened.html | NEW STORE FOR OHRBACH; 3-Story Building in Los Angeles Will Be Opened Thursday | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/elt-casting-comments-on-the-condition-of-the-theatre-other-views.html | ELT Casting -- Comments on the Condition Of the Theatre -- Other Views | True | A. W. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/instructor-in-economics-introduction-to-economic-science-by-george.html | Instructor In Economics; INTRODUCTION TO ECONOMIC SCIENCE. By George Soule. 154 pp. New York: The Viking Press. $2.50. | True | By C. Hartley Grattan | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/iobrien-bride-of-for-officer-married-in-cathedral-of-st-matthew-in.html | ISSO'BRIEN BRIDE OF FOR OFFICER; Married in Cathedral of St. Matthew in Washington to John Anthony Day | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/hungary-to-push-land-cooperatives-communist-says-nation-needs.html | HUNGARY TO PUSH LAND COOPERATIVES; Communist Says Nation Needs System to Compete Abroad -- Church Attacked Again | True | By Albion Ross | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/jean-dockendorff-becomes-a-bride-conn-college-exstudent-is-wed-to.html | JEAN DOCKENDORFF BECOMES A BRIDE; Conn. College Ex-Student Is Wed to Donald C. Finch in New Haven Church | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/not-all-progress.html | NOT ALL PROGRESS | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/first-three-volumes-of-the-chronicles-of-california-california.html | First Three Volumes of the Chronicles of California; CALIFORNIA PICTORIAL. By Jeanne Van Nostrand and Edith M. Coulter. 160 pp. Berkeley, Calif.: University of California Press. $10. | True | By Hoffman Birney | | C1B 164742 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/oliverlingham.html | OliverLingham | | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/patrioia-s-60ffe-6reeiich-bride-larchmont-girlwed-to-roger-s-lynch.html | PATRIOIA S. 60FFE 6REEIICH BRIDE; Larchmont Girl'Wed to Roger S. Lynch Jr. at Ceremony in St. Mary's Church | | Special to Tm Nmv om . ' | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/plan-drive-for-chair-of-iebrewi.html | Plan Drive for Chair of i-{ebrewi | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/ddt-planted-on-snow-scientists-report-sowing-from-plane-stops.html | DDT 'PLANTED' ON SNOW; Scientists Report Sowing From Plane Stops Mosquitoes | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/imports-providing-japanese-subsidy.html | IMPORTS PROVIDING JAPANESE SUBSIDY | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/eisenhower-to-address-dinner.html | Eisenhower to Address Dinner | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/hollywood-jottings-mahin-recognizes-screen-writers-guild-addenda.html | HOLLYWOOD JOTTINGS; Mahin Recognizes Screen Writers Guild -- Addenda | | By Thomas F. Brady | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/candycane-transit-on-coast.html | Candy-Cane Transit on Coast | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/toys-around-the-year.html | Toys Around the Year | True | By Lawrence K. Frank | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/sh-the-neighbors.html | SH! THE NEIGHBORS | True | RUTH RUSS. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/u-n-balkan-aides-heroes-in-greece-see-longer-service-under-fire.html | U. N. BALKAN AIDES HEROES IN GREECE; See Longer Service Under Fire Than Most of the Actual Combatants in Civil War | | North American Newspaper Alliance. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/30000-yacht-stolen-suspect-in-bellevue.html | $30,000 YACHT STOLEN, SUSPECT IN BELLEVUE | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/knicks-check-fort-wayne-for-third-basketball-association-victory-in.html | Knicks Check Fort Wayne for Third Basketball Association Victory in Row; NEW YORK QUINTET TRIUMPHS BY 80-70 | | By Michael Strauss | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/michele-morgan-at-home-on-the-seine.html | MICHELE MORGAN AT HOME ON THE SEINE | True | By George Thomas Jr. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/world-wool-scarcity-feared.html | World Wool Scarcity Feared | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/television-skyline.html | Television Skyline | True | By Alan Dunn | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/steel-off-11-in-month-but-fabricated-structural-metal-bookings-go.html | STEEL OFF 11% IN MONTH; But Fabricated Structural Metal Bookings Go Up 22% in Year | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/central-states.html | CENTRAL STATES | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/prince-gets-playhouse-firemens-gift-will-serve-son-of-elizabeth.html | PRINCE GETS PLAYHOUSE; Firemen's Gift Will Serve Son of Elizabeth Till He Is 10 | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/programs-in-review-new-edwards-show-opens-everymans-story.html | PROGRAMS IN REVIEW; New Edwards Show Opens -- 'Everyman's Story' | True | By Jack Gould | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/animal-scientist-is-honored.html | Animal Scientist Is Honored | True | | | C1B 164742 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/the-tafthartley-act-it-is-defended-as-protecting-management-and.html | The Taft-Hartley Act; It Is Defended as Protecting Management and Labor Alike | True | H. S. GOOLD | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/france-is-pushing-budget-approval-assembly-told-nations-house.html | FRANCE IS PUSHING BUDGET APPROVAL; Assembly Told Nation's House Should Be in Order if More Marshall Aid Is Expected | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/miss-helen-mevoy-married-in-jersey-becomes-bride-in-west-orange-of.html | MISS HELEN M'EVOY MARRIED IN JERSEY; Becomes Bride in West Orange of Robert Whinery, Whose Brother Is Best Man | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/miss-burroughes-new-ganaan-bride-st-marks-episcopal-church-is.html | MISS BURROUGHES NEW GANAAN BRIDE; St. Mark's Episcopal Church Is Setting for Her Marriage to Robert McA. Lloyd Jr. | True | Special to Ti NEW Y01,.tc TES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/house-group-visits-panama.html | House Group Visits Panama | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/illegal-meat-sold-for-use-by-humans-inquiry-in-philadelphia-area.html | ILLEGAL MEAT SOLD FOR USE BY HUMANS; Inquiry in Philadelphia Area Shows Slaughter of Diseased Animals, Including Horses | True | By William G. Weart | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/8-win-scholarships-for-medical-study.html | 8 WIN SCHOLARSHIPS FOR MEDICAL STUDY | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/whitman-worshiper-big-jim-turner-by-james-stevens-275-pp-new-york.html | Whitman Worshiper; BIG JIM TURNER. By James Stevens. 275 pp. New York: Doubleday & Co. $3. | True | By Jane Martin | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/mary-ann-lichtman-betrothed.html | Mary Ann Lichtman Betrothed | True | Special t0.THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/buistboolb.html | Buist---Boolb | True | pecial to THg NuW YORK TIMRg. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/festive-tables.html | Festive Tables | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/dons-nus-1-soutps-gowned-in-white-satin-at-her-mtrhnge-to-robert.html | Dons nus! 1 SOUTPS; Gowned in White Satin at Her MtrHnge to Robert Reade, | True | Alumnus of Columbi,,, | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/to-aid-china-refugees-two-ships-diverted-for-relief-by.html | TO AID CHINA REFUGEES; Two Ships Diverted for Relief by International Body | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/oklahoma-surges-to-triumph-over-fighting-oklahoma-aggies-before.html | Oklahoma Surges to Triumph Over Fighting Oklahoma Aggies Before 30,000; SOONERS REGISTER 9TH VICTORY, 19-15 | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/atoms-and-private-enterprise.html | ATOMS AND PRIVATE ENTERPRISE | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/policeman-plays-doctor-ambulance-late-he-delivers-baby-boy-for.html | POLICEMAN PLAYS DOCTOR; Ambulance Late, He Delivers Baby Boy for Woman in Queens | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/juvenile-playgoers-cheer-simple-simon.html | JUVENILE PLAYGOERS CHEER 'SIMPLE SIMON' | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/leftist-cio-union-ordered-into-uaw-farm-equipment-group-must-act-in.html | LEFTIST CIO UNION ORDERED INTO UAW; Farm Equipment Group Must Act in 60 Days -- Moves Due in Other Strife-Beset Units | True | By Lawrence E. Davies | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/fire-near-coast-resort-high-winds-whip-blaze-atop-mt-baldy-in.html | FIRE NEAR COAST RESORT; High Winds Whip Blaze Atop Mt. Baldy in California | True | | | C1B 164742 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/us-promises-help-for-arab-refugees-makes-tentative-pledge-of-at.html | U. S. PROMISES HELP FOR ARAB REFUGEES; Makes Tentative Pledge of at Least $13,000,000 for U. N. Palestine War Relief | True | By Thomas J. Hamilton | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/hospitals-plight-described-as-dire-some-forced-to-curtail-service.html | HOSPITALS PLIGHT DESCRIBED AS DIRE; Some Forced to Curtail Service, Says Head of Federation, Seeking $16,500,000 | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/howard-i-keeler.html | HOWARD I.;.. KEELER | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/expeditions-finds-in-africa-reported-fossil-whales-stoneage-men.html | EXPEDITION'S FINDS IN AFRICA REPORTED; Fossil Whales, Stone-Age Men, Signs Moses Crossed North of Red Sea Discovered | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/comfort-is-found-in-good-language-it-is-defined-for-teachers-as.html | COMFORT IS FOUND IN GOOD LANGUAGE; It Is Defined for Teachers as Unobtrusive -- Grammar Is Linked With Maturity | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/ira-j-couch.html | IRA J. COUCH | True | Special to THI NEW YORK TIdES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/library-for-all.html | LIBRARY FOR ALL | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/minority-protection-is-out-of-rights-bill.html | MINORITY PROTECTION IS OUT OF RIGHT'S BILL | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/fao-quietly-sinks-farmprice-buoy-irish-delegate-had-asked-that.html | FAO QUIETLY SINKS FARM-PRICE BUOY; Irish Delegate Had Asked That Surplus Nations Guarantee Returns to Growers | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/success-forecast-for-world-agency-morse-says-new-maritime-unit-can.html | SUCCESS FORECAST FOR WORLD AGENCY; Morse Says New Maritime Unit Can Collaborate Efforts of Nation in Peace and War | True | By Nancy MacLennan | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/ousting-teachers-in-arizona-scored-nea-calls-boards-dismissal-of-5.html | OUSTING TEACHERS IN ARIZONA SCORED; NEA Calls Board's Dismissal of 5 for Organizing 'Unfair' -- Declares New Laws Needed | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/of-g-d-kittredge-waterbury-girl-smith-college-graduate-will-be-the.html | OF G. D. KITTREDGE; Waterbury Girl, Smith College Graduate, Will Be the Bride of an Alumnus of Yale | True | Special to Tins NEW YO TxMr | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/gift-to-university-of-virginia.html | Gift to University of Virginia | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/miss-0gonowskis-troth-utica-girl-will-become-bride-of-harvey.html | MISS 0GONOWSKI'S TROTH; Utica Girl Will Become Bride of Harvey Griffin Johnson | True | Special to T N,v Yo: TrMEs. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/fourth-round-on-wages-involves-big-problems-price-drop-and.html | FOURTH ROUND ON WAGES INVOLVES BIG PROBLEMS; Price Drop and Anti-Inflation Moves Will Play a Part in Decisions | True | By Joseph A. Loftus | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/bernstein-in-israel-conductor-and-orchestra-tour-despite-hazards.html | BERNSTEIN IN ISRAEL; Conductor and Orchestra Tour Despite Hazards | True | By Peter Gradenwitz | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/screams-balk-holdup-doctors-wife-shouts-for-aid-toy-gun-robbers.html | SCREAMS BALK HOLD-UP; Doctor's Wife Shouts for Aid, Toy Gun Robbers Flee | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/new-england.html | NEW ENGLAND | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | JULIUS BUCHWALD | | C1B 164742 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/in-the-popular-field.html | In the Popular Field | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/mississippi-wins-as-poole-excels-end-grabs-two-touchdown-passes-to.html | MISSISSIPPI WINS AS POOLE EXCELS; End Grabs Two Touchdown Passes to Pace 34-to-7 Triumph Over Miss. State | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/dr-hugo-harding.html | DR. HUGO HARDING | True | Special to THZ .NE,V Yo't. Tn'F. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/adriana-de-heu-i-en6a6ed-to-wedi-istuden-t-at-oxford-s-fiancee-of.html | 'ADRIANA DE HEUS I EN6A6ED TO WEDI; iStuden, t at' Oxford !s Fiancee of William Nelson Turpin,Rholdes Scholar There | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to T@ Nzw Yo@ @'x@aEs, | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/barbara-e-lemmon-engaged.html | Barbara E. Lemmon Engaged | True | Special to NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/nobel-prize-for-u-n-envisioned-by-rabbi.html | NOBEL PRIZE FOR U. N. ENVISIONED BY RABBI | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/retail-store-sales.html | Retail Store Sales | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/program-for-a-towns-public-schools.html | Program for a Town's Public Schools | True | LEONARD BUDER. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/chewing-research-begun-by-the-navy-aided-by-tufts-dental-school-it.html | CHEWING RESEARCH BEGUN BY THE NAVY; Aided by Tufts Dental School, It Hopes for Nutrition and Prosthetics Assistance | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/mrs-ernest-zerner.html | MRS, ERNEST ZERNER | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/truck-peace-goal-of-voting-today-4000-strikers-to-ballot-on-formula.html | TRUCK PEACE GOAL OF VOTING TODAY; 4,000 Strikers to Ballot on Formula to Halt Walkout -- Express Dispute Ended | True | By Stanley Levey | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/czech-reds-press-fight-on-vatican-communist-government-seeks-right.html | CZECH REDS PRESS FIGHT ON VATICAN; Communist Government Seeks Right to Appoint Clergy -- Curbs in Slovakia Grow | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/30-czechs-held-in-plot.html | 30 CZECHS HELD IN PLOT | True | Accused of Planning to Kill Premier Zapotocky | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/air-reserve-units-attract-veterans-esprit-de-corps-found-good-in.html | AIR RESERVE UNITS ATTRACT VETERANS; Esprit de Corps Found Good in 59th Bombardment Despite Lack of Pay | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/welfare-group-to-hear-mayor.html | Welfare Group to Hear Mayor | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/britain-seen-losing-west-indies-trade.html | BRITAIN SEEN LOSING WEST INDIES TRADE | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/treasure-chest.html | Treasure Chest | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/argentine-paper-loses-appeal.html | Argentine Paper Loses Appeal | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/collectors-choice-the-leroy-backus-group-of-old-masters-a-century.html | COLLECTOR'S CHOICE; The LeRoy Backus Group of Old Masters -- A Century of Portrait Painting | True | By Howard Devree | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/text-of-assembly-resolution-on-the-balkans.html | Text of Assembly Resolution on the Balkans | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/pirates-list-tiger-games.html | Pirates List Tiger Games | True | | | C1B 164742 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/treasure-isle-of-rare-sea-shells.html | TREASURE ISLE OF RARE SEA SHELLS | True | By Mariana Prieto | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/vliss-ruth-h-nathan-betrothed.html | Vliss Ruth H. Nathan Betrothed | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/ohio-test-of-truman-victory-credits-the-pocketbook-vote-high-farm.html | Ohio Test of Truman Victory Credits the 'Pocketbook' Vote; High Farm Income, Wages, GOP Price Laxity Cited in Typical U. S. Area | True | By W. H. Lawrence | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/higher-bus-rates-granted.html | Higher Bus Rates Granted | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/mi5-jeanne-christie-is-married-at-home.html | MI$5 JEANNE. CHRISTIE iS MARRIED AT HOME | True | Special to T YoP.. 'TI.s. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/the-face-of-hate-by-theodora-dubois-189-pp-new-york-crime.html | THE FACE OF HATE. By Theodora DuBois. 189 pp. New York: Crime Club-Doubleday & Co. $2. | True | By Isaac Anderson | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/umw-health-unit-set-in-pittsburgh-it-will-care-for-medical-needs-of.html | UMW HEALTH UNIT SET IN PITTSBURGH; It Will Care for Medical Needs of Idle, Disabled Miners in Tri-State Area | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/obituary.html | OBITUARY | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/tokyo-seeks-arrest-of-expremier-ashida.html | TOKYO SEEKS ARREST OF EX-PREMIER ASHIDA | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/mrs-roosevelt-assailed-russian-newspaper-calls-her-a-fly-on-soviet.html | MRS. ROOSEVELT ASSAILED; Russian Newspaper Calls Her a 'Fly' on Soviet 'Sun' | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/literary-trinkets-by-mr-milne-birthday-party-and-other-stories-by-a.html | Literary Trinkets by Mr. Milne; BIRTHDAY PARTY. And Other Stories. By A. A. Milne. 254 pp. New York: E. P. Dutton & Co. $3. | True | By James Stern | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/gertrude-morris-is-wed-bride-of-lan-barrie-maccoilum-in-ridgewood-n.html | GERTRUDE MORRIS IS WED; Bride of Ian Barrie MacCoilum in Ridgewood, N. J., Home | True | Special to T NEW YOuK. TreES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/llsijrance-aide-60-former-chairman-of-the-board-of-interstate.html | llSIJRANCE AIDE, 60[; !Former Chairman of the Board of Interstate Underwriters Was Director of Firms | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/quirino-to-be-candidate.html | Quirino to Be Candidate | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/folger-plans-given-to-assist-research.html | FOLGER PLANS GIVEN TO ASSIST RESEARCH | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/450-for-college-in-ohio-township-heiress-left-bulk-of-fortune-to.html | $450 FOR COLLEGE IN OHIO TOWNSHIP; Heiress Left Bulk of Fortune to Lithopolis (Pop. 288) for Scholarships | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/car-on-tracks-stops-trains.html | Car on Tracks Stops Trains | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/israel-to-occupy-vanderbilt-house-structure-at-11-east-70th-st-will.html | ISRAEL TO OCCUPY VANDERBILT HOUSE; Structure at 11 East 70th St. Will Be Office of New State's Officials | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/a-midwest-cartoonist-makes-a-suggestion-for-president-truman-and.html | A MID-WEST CARTOONIST MAKES A SUGGESTION FOR PRESIDENT TRUMAN AND THE 81ST CONGRESS | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/old-shark-spines-found-discovery-is-said-to-age-some-rocks.html | OLD SHARK SPINES FOUND; Discovery Is Said to Age Some Rocks 100,000,000 Years | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/prices-the-changing-picture.html | PRICES: THE CHANGING PICTURE | True | | | C1B 164742 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/lois-mauder-affianced-adelphi-college-senior-will-be-bride-of.html | LOIS MAUDER AFFIANCED; Adelphi College Senior Will Be Bride of Walter F. Pittis | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/the-soviet-economic-system-the-economy-of-the-ussr-during-world-war.html | The Soviet Economic System; THE ECONOMY OF THE USSR DURING WORLD WAR II. By Nikolai A. Voznesensky. English translation made under the supervision of the American Council of Learned Societies. 115 pp. Washington: Public Affairs Press. $3. | True | By Harry Schwartz | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/6-art-winners-named-in-westchester-show.html | 6 ART WINNERS NAMED IN WESTCHESTER SHOW | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/102500-see-draw-hawkins-crosses-twice-second-tally-enabling-navy-to.html | 102,500 SEE DRAW; Hawkins Crosses Twice, Second Tally Enabling Navy to Gain a Tie | True | By Allison Danzig | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/jackdelaney-48-noted-boxer-dead-former-w0rid-champion.html | JACKDELANEY, 48, NOTED BOXER, DEAD; Former W0rid Champion LightHeavyweight Won His Title From Berlenbach in '26 | True | Specl.t to Tm Nwo | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/bridge-first-lead-inferences-from-the-bidding-may-serve-to-modify.html | BRIDGE: FIRST LEAD; Inferences From the Bidding May Serve to Modify Some Rules of the Books | True | By Albert H. Morehead | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/suggestion.html | Suggestion | True | BEN MORSE. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/zanglerood.html | Zangle---Rood | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/weeks-best-promotions-ruffle-front-silk-blouse-at-398-leads-list-of.html | WEEK'S BEST PROMOTIONS; Ruffle Front Silk Blouse at $3.98 Leads List of Offerings | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/tornado-kills-4-in-south-africa.html | Tornado Kills 4 in South Africa | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/highway-section-opens-tomorrow-mayor-to-cut-ribbon-at-11-am-to.html | HIGHWAY SECTION OPENS TOMORROW; Mayor to Cut Ribbon at 11 A.M. to Start Flow of Elevated Traffic on West Side | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/madison-ill-finds-way-to-eliminate-taxes-tolls-on-bridge-it-owns.html | Madison, Ill., Finds Way to Eliminate Taxes; Tolls on Bridge It Owns Will Pay City Costs | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/dumart-and-peters-score.html | Dumart and Peters Score | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/troth-of-miss-phoebe-newman.html | Troth of Miss Phoebe Newman | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/carolinian-wildlife-display-on-bulls-island-can-be-seen-in-tour.html | CAROLINIAN WILDLIFE; Display on Bull's Island Can Be Seen in Tour | True | By Mildred J. Ericson | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/london-and-paris-offer-unity-plans-submit-rival-programs-on-form-of.html | LONDON AND PARIS OFFER UNITY PLANS; Submit Rival Programs on Form of Assembly to Control Federation on Continent | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/upbringing.html | UPBRINGING | True | BEATRICE B. BROWN. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/201300-budget-set-by-junior-hadassah.html | $201,300 BUDGET SET BY JUNIOR HADASSAH | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/mrs-a-0-reid-is-wed-to-george-d-graves.html | MRS. A. 0. REID IS WED TO GEORGE D. GRAVES | True | pCial to TNu Nl' YO TIMId. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/fear-of-fear-katherine-and-the-dark-angel-by-mary-reisner-245-pp.html | Fear of Fear; KATHERINE AND THE DARK ANGEL. By Mary Reisner. 245 pp. New York: Dodd, Mead & Co. $2.75. | True | HELEN B. PARKER. | | C1B 164742 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/irish-trounce-washington-for-21st-straight-triumph-the-irish-charge.html | Irish Trounce Washington For 21st Straight Triumph; THE IRISH CHARGE THE WASHINGTON LINE | True | By Lincoln A. Werden | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/legless-veteran-25-doubles-corn-yield.html | LEGLESS VETERAN, 25, DOUBLES CORN YIELD | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/gop-farm-states-taken-by-truman-he-won-several-formerly-held-to-be.html | 'GOP' FARM STATES TAKEN BY TRUMAN; He Won Several Formerly Held to Be Republican, Along With All 13 of the Big Cities | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/arab-amity-seen-as-israeli-goal-zionist-leaders-hope-that-a.html | ARAB AMITY SEEN AS ISRAELI GOAL; Zionist Leaders Hope That a Regional Arrangement May Replace Arab League | True | By Sydney Gruson | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/china-jews-to-get-emigrant-aid.html | China Jews to Get Emigrant Aid | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/water-birds-down-south-oceanic-birds-of-south-america-by-robert.html | Water Birds Down South; OCEANIC BIRDS OF SOUTH AMERICA. By Robert Cushman Murphy. 2 vols. xx + 640 and 605 pp. Illustrated from paintings by Francis L. Jaques. New York: The Macmillan Company. $17.50. | True | By Thomas Foster | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/two-comments-on-the-eastwest-conflict.html | TWO COMMENTS ON THE EAST-WEST CONFLICT | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/lies-ill-in-mountains-4-days.html | Lies Ill in Mountains 4 Days | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/south-africa-likely-to-ignore-u-n-move.html | SOUTH AFRICA LIKELY TO IGNORE U. N. MOVE | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/cannot-get-its-doctor-freeport-minn-is-barred-by-state-from-taking.html | CANNOT GET ITS DOCTOR; Freeport, Minn., Is Barred by State From Taking Refugee | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/notes-on-science-new-light-on-the-solar-tides-creation-of-isotopes.html | NOTES ON SCIENCE; New Light on the Solar Tides -- Creation of Isotopes | True | W. L. L. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/russians-hold-up-reparations-debt-reciprocal-payments-delayed-for-6.html | RUSSIANS HOLD UP REPARATIONS DEBT; Reciprocal Payments Delayed for 6 Months -- Soviet Willing to Ship to Yugoslavia | True | By Edward A. Morrow | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/holy-cross-bows-to-boston-college-missed-placement-gives-eagle.html | HOLY CROSS BOWS TO BOSTON COLLEGE; Missed Placement Gives Eagle Eleven 21-to-20 Triumph -- Songin Passing Excels | True | By Roscoe McGowen | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/mary-lou-mcevoy-affianced.html | Mary Lou McEvoy Affianced | True | Special to m zw o 4zso | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/calgary-beats-ottawa-for-dominion-laurels.html | Calgary Beats Ottawa For Dominion Laurels | True | (By the Canadian Press) | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/ccny-five-on-top-7536-vanquishes-paterson-teachers-for-second.html | C.C.N.Y. FIVE ON TOP, 75-36; Vanquishes Paterson Teachers for Second Triumph | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/workers-courses-will-be-restored-university-of-michigan-plans.html | WORKERS' COURSES WILL BE RESTORED; University of Michigan Plans Revision of Study Dropped After 'Marxist' Charges | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/miss-dannenbaum-troth-mount-holyoke-alumna-fiancee-of-charles-f.html | MISS DANNENBAUM TROTH; Mount Holyoke Alumna Fiancee of Charles F. Rudolph Jr. | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/aides-de-camp.html | AIDES DE CAMP | True | MORTON I. MOSKOWITZ. | | C1B 164742 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/withdrawal-intent-denied.html | Withdrawal Intent Denied | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/for-3state-vote-review-republican-chairman-asks-ohio-illinois.html | FOR 3-STATE VOTE REVIEW; Republican Chairman Asks Ohio, Illinois, California to Act | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/justice-cohn-to-be-guest.html | Justice Cohn to Be Guest | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/catch-me-if-you-can-by-pat-mcgerr-192-pp-new-york-crime.html | CATCH ME IF YOU CAN. By Pat McGerr. 192 pp. New York: Crime Club-Doubleday & Co. $2. | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/buzfuz-draws-124-pounds.html | Buzfuz Draws 124 Pounds | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/notables-and-brass-are-outshone-by-brilliant-play-in-service-game.html | Notables and Brass Are Outshone By Brilliant Play in Service Game; BRASS IS OUTSHONE BY PLAY ON FIELD | True | By Joseph M. Sheehan | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/tax-on-payrolls-accepted-in-ohio-four-cities-led-by-toledo-in-1946.html | TAX ON PAYROLLS ACCEPTED IN OHIO; Four Cities, Led by Toledo in 1946, Find It Productive and Workable Levy | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/truman-trip-discounted-white-house-scouts-london-report-of-his.html | TRUMAN TRIP DISCOUNTED; White House Scouts London Report of His Going to Europe | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/younger-members-of-society-make-their-debuts-at-annual-grosvenor.html | Younger Members of Society Make Their Debuts At Annual Grosvenor Ball Held at the Ritz-Carlton | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/new-tito-program-raises-questions-yugoslav-feeler-for-trade-with-u.html | NEW TITO PROGRAM RAISES QUESTIONS; Yugoslav Feeler for Trade With U. S. to Replace Lost Markets Is Among Them | True | By M. S. Handler | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/susanne-l-sipperly-married-in-danbury.html | SUSANNE L. SIPPERLY MARRIED IN DANBURY | True | Special to Nzw YOR MS. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/child-laws-to-get-preview.html | Child Laws to Get Preview | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/crossarmstrong.html | Cross--Armstrong | True | Special to Tl4r Ngw Yo TIMZS. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/jean-kohlberger-bride-garden-city-girl-is-marriedto-elwood-harrison.html | JEAN KOHLBERGER BRIDE; Garden City Girl Is Marriedo/ Elwood Harrison Carter Jr. | True | i Specla! to THE NrwNoP.K TIMES. I | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/poetry-unadorned-a-test-of-poetry-by-louis-zukofsky-165-pp-new-york.html | Poetry -- Unadorned; A TEST OF POETRY. By Louis Zukofsky. 165 pp. New York: The Objectivist Press. $3. | True | By Harvey Breit | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/garden-gifts-for-christmas-both-quality-and-quantity-are-available.html | GARDEN GIFTS FOR CHRISTMAS; Both Quality and Quantity Are Available in This Year's Plants, Tools, Equipment and Other Accessories | True | By Patricia Spollen | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/the-dance-round-one-city-ballet-wins-its-first-seasons-battle.html | THE DANCE: ROUND ONE; City Ballet Wins Its First Season's Battle | True | By John Martin | | C1B 164742 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/va-sets-standards-for-giloan-homes-designed-to-protect-veterans.html | VA SETS STANDARDS FOR GI-LOAN HOMES; Designed to Protect Veterans From Shoddy Construction or Cheats -- Effective Dec. 15 | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/sports-of-the-times-at-the-armynavy-game.html | Sports of the Times; At the Army-Navy Game | True | By Arthur Daley | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/msgr-patrick-e-mgef_.html | MSGR, PATRICK E. M'GEF_ | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/new-airliners-for-boston-run.html | New Airliners for Boston Run | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/puppy-too-by-charlotte-steiner-unpaged-new-york-peggy-clothbooks.html | PUPPY TOO! By Charlotte Steiner. Unpaged. New York: Peggy Cloth-Books. $1.50.; WHAT'S THAT? By Clare Turlay Newberry. Unpaged. New York: Harper & Brothers. $1.35. | True | E. L. B. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/mrs-sutherland-orr.html | MRS. SUTHERLAND ORR | True | Secia! to THE EW YO!'.K TI,IES | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/gift-duck-much-too-special.html | Gift Duck Much Too Special | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/israel-to-be-air-topic-whats-on-your-mind-to-discuss-new-nation.html | ISRAEL TO BE AIR TOPIC; 'What's on Your Mind?' to Discuss New Nation | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/the-world.html | THE WORLD | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/mentor-for-american-museum-men-celebration-at-the-fogg-honors-paul.html | MENTOR FOR AMERICAN MUSEUM MEN; Celebration at the Fogg Honors Paul J. Sachs At Seventy | True | By Aline B. Louchheim | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/british-mideast-policy-rests-on-need-for-bases-london-sees-area-of.html | BRITISH MID-EAST POLICY RESTS ON NEED FOR BASES; London Sees Area of Prime Importance for Strategic Purposes Vis-a-Vis Russia | True | By Clifton Daniel | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/thelma-l-carlberg-engaged.html | Thelma L. Carlberg Engaged | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/illinois-woman-dies-at-102.html | Illinois Woman Dies at 102 | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/report-discounts-elections-effect-purchasing-agents-see-output.html | REPORT DISCOUNTS ELECTION'S EFFECT; Purchasing Agents See Output Continued in November, but Likely to Fall in December | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/tobin-plans-for-labor-peace-the-new-secretary-of-labor-feels-that-a.html | Tobin Plans for Labor Peace; The new Secretary of Labor feels that a revamped department and a series of informal conferences will mean stability. | True | By Louis Stark | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/assembly-warns-3-nations-to-stop-helping-markos-condemns-albania.html | ASSEMBLY WARNS 3 NATIONS TO STOP HELPING MARKOS; Condemns Albania, Yugoslavia and Bulgaria for Support to Greek Guerrillas | True | By A. M. Rosenthal | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/the-sea-chase-by-andrew-geer-274-pp-new-york-harper-bros-3.html | THE SEA CHASE. By Andrew Geer. 274 pp. New York: Harper & Bros. $3. | True | C. B. P. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/russians-sentence-german.html | Russians Sentence German | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/neon-lights-plug-goods-in-moscow-advertising-industry-booms-as.html | NEON LIGHTS PLUG GOODS IN MOSCOW; Advertising Industry Booms as Outdoor Signs and Shop Windows Are Featured | True | | | C1B 164742 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/romance-plus-kissing-kin-by-elswyth-thane-374-pp-new-york-duell.html | Romance Plus; KISSING KIN. By Elswyth Thane. 374 pp. New York: Duell. Sloane & Pearce. $3. | True | BARBARA BOND. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/middle-east-problems-land-and-poverty-in-the-middle-east-by-doreen.html | Middle East Problems; LAND AND POVERTY IN THE MIDDLE EAST. By Doreen Warriner. 149 pp. New York: Royal Institute of International Affairs. $2.50. | True | CHARLES ISSAWI. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/defends-ue-ouster-from-atomic-plant-government-says-suspicion-union.html | DEFENDS UE OUSTER FROM ATOMIC PLANT; Government Says Suspicion Union Chiefs Favor Foreign Power Must Be Resolved | True | By Joseph A. Loftus | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/anne-e-read-fiancee-student-at-u-of-pennsylvania-engaged-to-dr-j-j.html | ANNE E. READ FIANCEE; Student 'at U. of Pennsylvania Engaged to Dr. J, J, Sayem | True | .peciRt to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/minor-miracle.html | Minor Miracle | True | THOMAS A. KELLEY, JR. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/peron-plans-end-of-dollar-deficit-argentina-to-limit-imports-from-u.html | PERON PLANS END OF DOLLAR DEFICIT; Argentina to Limit Imports From U. S. so That Trade Is Kept Balanced | True | By Virginia Lee Warren | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/troth-nounced-of-diane-b-smith-penn-hall-alumna-to-become-the-bride.html | TROTH NOUNCED OF DIANE B. SMITH; Penn Hall Alumna to Become the Bride of James R. Deans, British Navy Veteran | True | 31elsl to Nsw Yo]u zs, | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/held-in-tavern-robbery-2-playing-shuffle-board-identified-by-the.html | HELD IN TAVERN ROBBERY; 2 Playing Shuffle Board Identified by the Victim | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/rs-eters-wed-to-dr-gregers-singer-teacher-becomes-bride-of-columbia.html | RS. ?ETERS WED TO DR. GREGERS; Singer, Teacher Becomes Bride of Columbia Professor in Llewellyn Park, | True | Slctal to m NL' Yoz | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/niagara-worker-drowned-swept-into-tunnel-while-employed-near-the.html | NIAGARA WORKER DROWNED; Swept Into Tunnel While Employed Near the Horseshoe Falls | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/chester-c-thornhill.html | CHESTER C. THORNHILL | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/mrs-hartmanns-trth-former-barbara-b-williamson-engaged-to-harry-b.html | MRS. HARTMANN'S TR)TH; Former Barbara 'B. Williamson Engaged to Harry B, Ports | True | Special to Tttz l-sw YOK TIM. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/miss-jfn-nathan-to-become-bride-graduat-of-hunter-college-s-fiancee.html | MISS JFN NATHAN TO BECOME BRIDE; Graduat', of Hunter ' College !s Fiancee of Richard He!ler, I Nuremberg Trials Ex-Aide : | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/ives-urges-return-of-italys-colonies.html | IVES URGES RETURN OF ITALY'S COLONIES | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/shifts-are-forecast-in-germanys-politics-trend-is-now-to-the-right.html | SHIFTS ARE FORECAST IN GERMANY'S POLITICS; Trend Is Now to the Right, but Move To Socialization Seems Likely | True | By Drew Middleton | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/superliner-cost-may-tip-budget-maritime-officials-doubt-if-funds.html | SUPERLINER COST MAY TIP BUDGET; Maritime Officials Doubt if Funds Will Be Left Over to Buy 2 Matson Ships | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/eugene-h-sameth.html | EUGENE H. SAMETH | True | Special to THZ NSW Yo' [s, | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/our-world-role.html | Our World Role | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/the-playmakers-north-carolinas-famous-drama-center-undertakes-a-new.html | THE PLAYMAKERS; North Carolina's Famous Drama Center Undertakes a New Venture | True | By Walter Prichard Eaton | | C1B 164742 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/mender-of-highways-developed-by-purdue.html | MENDER OF HIGHWAYS DEVELOPED BY PURDUE | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/facilities-featured-in-steel-warehouse.html | FACILITIES FEATURED IN STEEL WAREHOUSE | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/the-freedom-train-in-brooklyn-today-welcoming-ceremonies-at-2-p-m.html | THE FREEDOM TRAIN IN BROOKLYN TODAY; Welcoming Ceremonies at 2 P. M. to Open Week's Events in Its Revisit to Borough | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/fishermen-and-sailors-the-smacksmen-by-george-goldsmith-carter-297.html | Fishermen And Sailors; THE SMACKSMEN. By George Goldsmith Carter. 297 pp. Boston, Mass.: Houghton Mifflin Company. $2.75. | True | By C. B. Palmer | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/mountain-states.html | MOUNTAIN STATES | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/cancer-seminar-to-start.html | Cancer Seminar to Start | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/miss-coleman-wed-to-m-williambray.html | MISS COLEMAN WED TO M. WILLIAM'BRAY | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/the-vertical-city.html | THE VERTICAL CITY | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/mrs-lyman-l-parks.html | MRS. LYMAN L. PARKS | True | Slectal to THE NZW Yom TLrS. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/oil-groups-aid-m-i-t-compton-reports-six-are-giving-grants-for.html | OIL GROUPS AID M. I. T.; Compton Reports Six Are Giving Grants for Research | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/gil-dobie-critically-ill-retired-football-coach-is-said-to-suffer.html | GIL DOBIE CRITICALLY ILL; Retired Football Coach Is Said to Suffer 'Nervous Disorders' | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/restores-hair-on-cattle-substance-may-be-applicable-to-humans.html | RESTORES HAIR ON CATTLE; Substance May Be Applicable to Humans, Chemist Asserts | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/marthur-affirms-secrecy-over-tojo-his-press-officer-says-no.html | MARTHUR AFFIRMS SECRECY OVER TOJO; His Press Officer Says, 'No Explanation, No Comment' -- Japanese Are Perturbed | True | By Lindesay Parrott | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Ralph Thompson | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/benefit-rise-urged-as-social-security-fails-to-meet-need-fsa-head.html | BENEFIT RISE URGED AS SOCIAL SECURITY FAILS TO MEET NEED; FSA Head Expects President to Back His Plan for 100% Increase in Pensions | True | By A. H. Raskin | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/children-fed-in-jerusalem.html | Children Fed in Jerusalem | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/jacob-blitzer.html | 'JACOB BLITZER | True | Sp.ecial to THS NEW YORK TrMEs. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/annapolis-squad-jubilant-over-superb-play-in-last-game-of-losing.html | Annapolis Squad Jubilant Over Superb Play in Last Game of Losing Season; FIGHT INGEST GANG PRAISED BY SAUER | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/spanish-polls-continued-today.html | Spanish Polls Continued Today | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/plans-democracy-chair-cornell-will-use-250000-from-new-fund-for.html | PLANS DEMOCRACY CHAIR; Cornell Will Use $250,000 From New Fund for Professorship | True | | | C1B 164742 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/young-patriots-by-hester-oneill-illustrated-by-richard-floethe-256.html | YOUNG PATRIOTS. By Hester O'Neill. Illustrated by Richard Floethe. 256 pp. New York: Thomas Nelson & Sons. $3. | True | MARJORIE FISCHER. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/new-aid-for-jersey-gis.html | New Aid for Jersey GI's | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/truman-poll-on-game-elicits-no-predictions.html | Truman Poll on Game Elicits No Predictions | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/complaint-about-audiences.html | Complaint About Audiences | True | MARY SHAW | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/new-method-of-judging-two-artists-will-take-part-at-miniature-show.html | NEW METHOD OF JUDGING; Two Artists Will Take Part At Miniature Show | True | By Jacob Deschin | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/suffolk-protests-potato-subsidy-cut-long-island-growers-fear-loss.html | SUFFOLK PROTESTS POTATO SUBSIDY CUT; Long Island Growers Fear Loss of $9,000,000 Yearly Under New U. S. Policy | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/manchester-city-upsets-derby-21-newcastle-united-is-checked-as.html | MANCHESTER CITY UPSETS DERBY, 2-1; Newcastle United Is Checked as Heavy Fog Disrupts the British Soccer Program | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/tour-for-stevens-students.html | Tour for Stevens Students | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/jonathan-and-the-rainbow-by-jacob-blanck-illustrated-by-louis.html | JONATHAN AND THE RAINBOW. By Jacob Blanck. Illustrated by Louis Slobodkin. 48 pp. Boston, Mass.: Houghton Mifflin Co. $2. | True | LOIS PALMER. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/israel-gets-warning-of-era-of-austerity.html | ISRAEL GETS WARNING OF ERA OF AUSTERITY | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/does-this-distortion-make-sense.html | "DOES THIS DISTORTION MAKE SENSE?" | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/rochester-picks-cocaptains.html | Rochester Picks Co-Captains | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/catholic-school-for-plymouth.html | Catholic School for Plymouth | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/providence-drive-seeks-busier-port-mariners-in-rhode-island-city.html | PROVIDENCE DRIVE SEEKS BUSIER PORT; Mariners in Rhode Island City Open Own Hiring Hall, but No New Jobs Turn Up | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/prince-visits-mother-86-xavier-in-quebec-on-duchess-birthday-after.html | PRINCE VISITS MOTHER, 86; Xavier in Quebec on Duchess' Birthday After Long Separation | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/rise-for-phone-workers-asked.html | Rise for Phone Workers Asked | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/miss-mary-e-nolin-fiancee.html | Miss Mary E. Nolin Fiancee | True | Special to NEW YOP. X TES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/ambassador-to-paris-quits.html | Ambassador to Paris Quits | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/marines-triumph-390-beat-hawaii-eleven-and-gain-allnavy-football.html | MARINES TRIUMPH, 39-0; Beat Hawaii Eleven and Gain All-Navy Football Final | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/u-s-business-men-will-stay-in-china-they-expect-red-occupation-but.html | U. S. BUSINESS MEN WILL STAY IN CHINA; They Expect Red Occupation, but Are Determined to Keep Pacific Trade Moving | True | North American Newspaper Alliance. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/mich-state-ties-2121-pass-in-last-period-deadlocks-battle-with.html | MICH. STATE TIES, 21-21; Pass in Last Period Deadlocks Battle With Santa Clara | True | | | C1B 164742 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/proposals-ready-on-trade-control-congress-committees-to-hear-plea.html | PROPOSALS READY ON TRADE CONTROL; Congress Committees to Hear Plea of Merchant Exporters for Half of OIT Allocations | True | By Thomas F. Conroy | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/clergyman-66-becomes-deacon-dr-james-c-healey-former-methodist.html | CLERGYMAN, 66, BECOMES DEACON; Dr. James C. Healey, Former Methodist Divine, Ordained in Episcopalian Faith | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/mountain-laurel-by-anne-emery-239-pp-new-york-g-p-putnams-sons.html | MOUNTAIN LAUREL. By Anne Emery. 239 pp. New York: G. P. Putnam's Sons. $2.50. | True | ELLEN LEWIS BUELL. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/lakers-quintet-signs-ferrin.html | Lakers' Quintet Signs Ferrin | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/rocky-mountain-story-the-big-divide-by-david-lavender-321-pp-new.html | Rocky Mountain Story; THE BIG DIVIDE. By David Lavender. 321 pp. New York: Doubleday & Co. $4.50. | True | H. B. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/spirit-and-image.html | SPIRIT AND IMAGE | True | CALLIE HATFIELD. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/genea-bucnan-bride-of-expilot-i-cornell-alumna-wed-in-chapel-of-st.html | GENEA, BUCNAN BRIDE OF EX-PILOT i; Cornell 'Alumna Wed in Chapel of St. Patrick's Cathedral to Allen Townsend Titus | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/hirohito-gets-practical-gifts.html | Hirohito Gets Practical Gifts | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/stocks-irregular-in-draggy-session-composite-average-loses-012.html | STOCKS IRREGULAR IN DRAGGY SESSION; Composite Average Loses 0.12 Point -- Off 10.85 This Month -- Bonds Also Slow | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/hawks-stop-wings-as-mosienko-stars-chicago-forwards-4-goals-bring.html | HAWKS STOP WINGS AS MOSIENKO STARS; Chicago Forward's 4 Goals Bring 5-3 Victory -- Boston Blanks Canadiens, 2-0 | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/mrs-tatiana-meyrer-wed-tojames-edgar.html | MRS. TATIANA MEYRER WED TO JAMES EDGAR | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/khaleel-w-saydah.html | KHALEEL W. SAYDAH | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/to-aid-in-march-of-dimes.html | To Aid in March of Dimes | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/farouk-concerned-for-king.html | Farouk Concerned for King | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/mariette-alker-becomes-fiangee-graduate-of-briarcliff-junior.html | ,MARIETTE /ALKER BECOMES FIANGEE; Graduate of Briarcliff Junior College Engaged to Delano W. _add Jr, of Plainfield | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/u-s-aide-surveys-needs-of-mexico-commerce-official-back-with-list.html | U. S. AIDE SURVEYS NEEDS OF MEXICO; Commerce Official Back With List of Steel Wanted for Oil and Rail Industries | True | By William F. Carney | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/2-released-in-smuggling-case.html | 2 Released in Smuggling Case | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/llkasmith.html | Ilka--Smith | True | Special to T NEW YORK Tnr. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/mystery-shrouds-submarine-story-navy-reports-seeing-strange.html | MYSTERY SHROUDS SUBMARINE STORY; Navy Reports Seeing Strange Periscope, Perhaps Snorkel, in Waters of Gulf Coast | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/kansans-warned-on-snow-autoists-told-to-get-off-roads-as-new-storm.html | KANSANS WARNED ON SNOW; Autoists Told to 'Get Off' Roads as New Storm Strikes | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/joan-eiiwood-becomes-fiancee.html | Joan EIIwood Becomes Fiancee | True | | | C1B 164742 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/politics-held-key-to-berlin-accord-u-s-sources-assert-problem.html | POLITICS HELD KEY TO BERLIN ACCORD; U. S. Sources Assert Problem Extends Beyond Currency -- Thorp Favors Soviet Mark | True | By Camille M. Cianfarra | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/companions-to-bulbs-suitable-ground-covers-conceal-bare-spots.html | COMPANIONS TO BULBS; Suitable Ground Covers Conceal Bare Spots | | H. P. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/sees-israel-prospering-jewish-official-says-advances-are-made.html | SEES ISRAEL PROSPERING; Jewish Official Says Advances Are Made Despite Shortages | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/mrs-dwyers-rites-tomorrow.html | Mrs. Dwyer's Rites Tomorrow | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/ridgewood-pastor-named.html | Ridgewood Pastor Named | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/natal-scores-203-for-5-nourse-paces-reply-to-english-cricketers.html | NATAL SCORES 203 FOR 5; Nourse Paces Reply to English Cricketers' Total of 391 | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/aviation-jet-transports-builders-will-apply-military-lessons-to.html | AVIATION: JET TRANSPORTS; Builders Will Apply Military Lessons to Passenger-Plane Construction | | By Frederick Graham | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/an-indefatigable-nun-at-the-end-of-the-santa-fe-trail-by-sister.html | An Indefatigable Nun; AT THE END OF THE SANTA FE TRAIL. By Sister Blandina Segale. 298 pp. Milwaukee, Wis.: Bruce Publishing Company. $3. | True | By Robert D. Dinsmore | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/sawehjohnston.html | Saweh--Johnston | True | Special to x NxW Yo Tlag. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/pamela-a-schwab-now-haven-bride-plymouth-church-is-the-setting-of.html | PAMELA A. SCHWAB NEW HAVEN BRIDE; Plymouth Church Is the Setting of Her Marriage to Maurice Rogers Jr., Army Veteran | | Special to T'az Nzw No,; Tzlr.s. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/mrs-john-m-mabbott.html | MRS. JOHN M. MABBOTT | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/students-discuss-perils-to-freedom-youth-forum-sees-religious-and.html | STUDENTS DISCUSS PERILS TO FREEDOM; Youth Forum Sees Religious and Racial Discrimination as Menace to Country | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/carries-69100-on-person.html | Carries $69,100 on Person | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/nuptialb-are-held-for-sheila-harrah-ivassar-alumna-married-here-to.html | NUPTIALB ARE HELD FOR SHEILA HARRAH; iVassar Alumna Married Here to William Lingo Hearne in St. James Church | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/navy-plane-to-fly-mme-chiang-here.html | Navy Plane to Fly Mme. Chiang Here | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/30000-theft-in-hotel-brooklyn-couple-victims-of-jewel-burglars-at.html | $30,000 THEFT IN HOTEL; Brooklyn Couple Victims of Jewel Burglars at Lakewood | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/berlin-issue-remains-in-deadlock-at-paris-western-powers-emphasize.html | BERLIN ISSUE REMAINS IN DEADLOCK AT PARIS; Western Powers Emphasize Split in City as Making It Difficult to Agree on Currency Measures | True | By Edwin L. James | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/second-new-moon-to-rise-in-november.html | SECOND NEW MOON TO RISE IN NOVEMBER | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/legislative-committees.html | Legislative Committees | True | HUGH CHAMBERLIN BURR | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/russians-reduce-german-current-sharply-cut-use-of-electricity-in.html | RUSSIANS REDUCE GERMAN CURRENT; Sharply Cut Use of Electricity in Entire Zone as Result of West's Counter-Blockade | True | | | C1B 164742 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/japanese-named-in-bribery.html | Japanese Named in Bribery | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/new-york-lawyer-named-as-a-life-trustee-of-tufts.html | New York Lawyer Named As a Life Trustee of Tufts | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/midatlantic-team-tops-field-hockey-defeats-northeast-41-for-third-s.html | MID-ATLANTIC TEAM TOPS FIELD HOCKEY; Defeats Northeast, 4-1, for Third Straight -- All-U. S. Selections Announced | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/the-ruhr-question-two-views.html | THE RUHR QUESTION: TWO VIEWS | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/burgessrogers.html | Burgess--Rogers | True | Special to m; NEW YO TIr.s, | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/around-the-garden.html | AROUND THE GARDEN | True | BY Dorothy H. Jenkins | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/e-ivan-frey.html | E. IVAN 'FREY | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/petrillo-to-direct-music-for-inaugural.html | PETRILLO TO DIRECT MUSIC FOR INAUGURAL | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/foreign-buyers-use-dock-strike-as-excuse-to-cancel-orders-here.html | Foreign Buyers Use Dock Strike As Excuse to Cancel Orders Here; Action by State or Commerce Departments Urged Against ERP Beneficiaries Abroad to End 'Squeeze' of U. S. Exporters | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/george-h-bourguard.html | GEORGE H. BOURGUARD | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/pharmaceutical-group-to-meet.html | Pharmaceutical Group to Meet | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/london-critics-rebuked.html | LONDON CRITICS REBUKED | True | By C. A. Lejeune | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/negro-women-plan-interracial-drive.html | NEGRO WOMEN PLAN INTERRACIAL DRIVE | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/elizabeth-ready-to-sail-slowdown-by-stevedores-fails-to-cripple.html | ELIZABETH READY TO SAIL; Slowdown by Stevedores Fails to Cripple Final Loading | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/bulgaria-recognizes-israel.html | Bulgaria Recognizes Israel | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/allied-suggestions-provoke-german-ire.html | ALLIED 'SUGGESTIONS' PROVOKE GERMAN IRE | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/perspective-on-science-introduction-to-the-history-of-science.html | Perspective on Science; INTRODUCTION TO THE HISTORY OF SCIENCE. Volume III. In Two Parts. Science and Learning in the Fourteenth Century. By George Sarton. 2,155 pp. Washington, D. C.: Carnegie Institution of Washington. $20. | True | By Waldemar Kaempffert | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/science-in-review-two-atomic-experts-undertake-to-dispel-some.html | SCIENCE IN REVIEW; Two Atomic Experts Undertake to Dispel Some Unreasoning Fears Arising From Bomb | True | By William L. Laurence | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/horthy-may-go-to-argentina.html | Horthy May Go to Argentina | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/higher-output-set-for-industry-here-heavy-lines-in-n-y-area-put.html | HIGHER OUTPUT SET FOR INDUSTRY HERE; Heavy Lines in N. Y. Area Put Production Budgets Up 5% for First Half of 1949 | True | By Hartley W. Barclay | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/mrs-charles-a-ouzeleti.html | MRS. CHARLES A. OUZELETI | True | | | C1B 164742 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/miss-mary-kelleher-exmarines-fiancee.html | MISS MARY KELLEHER EX-MARINE'S FIANCEE | True | Special to T Nzw YORK TIMZS. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/7-cagoulards-doomed-six-others-convicted-in-absentia-get.html | 7 CAGOULARDS DOOMED; Six Others Convicted in Absentia Get Deportation Sentences | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/the-southwest.html | THE SOUTHWEST | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/u-n-unit-specifies-new-vote-on-6-bids-council-asked-to-reconsider.html | U. N. UNIT SPECIFIES NEW VOTE ON 6 BIDS; Council Asked to Reconsider Membership Applications Vetoed by Russia | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/a-rock-in-the-meadow.html | "A ROCK IN THE MEADOW" | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/a-family-chronicle-ravenswood-by-mary-donor-254-pp-new-york.html | A Family Chronicle; RAVENSWOOD. By Mary Donor. 254 pp. New York: Doubleday & Co. $2.75. | True | By Isabelle Mallet | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/elizabeth-a-mlean-w-k-mlain-married.html | ELIZABETH A. M'LEAN, W. K. M'LAIN MARRIED | True | Special tO THE NEW YOP. K TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/miss-ingram-betrothed-virginia-girl-will-become-bride-of-e-a-robie.html | MISS INGRAM BETROTHED; Virginia Girl Will Become Bride of E. A. Robie in December | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/cabinet-member.html | CABINET MEMBER | True | EVE PAUKER. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/adelphi-in-front-by-76-late-touchdown-and-conversion-overcomes.html | ADELPHI IN FRONT BY 7-6; Late Touchdown and Conversion Overcomes Hofstra Team | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/montreal-shipping-season-ends.html | Montreal Shipping Season Ends | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/new-plan-at-rutgers-to-widen-knowledge.html | NEW PLAN AT RUTGERS TO WIDEN KNOWLEDGE | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/joan-marke-fiancee-of-pieter-j-furnee-sister-dorothy-engaged.html | Joan Mark!e Fiancee of Pieter J. Furnee; Sister, Dorothy, Engaged to'Robert S. May | True | Special to Tm N.W 'YoK Tl.ius. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/fraternity-group-defers-bias-vote-national-conference-delays.html | FRATERNITY GROUP DEFERS BIAS VOTE; National Conference Delays Decision on Membership Restrictions for Year | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/world-of-music-tours.html | WORLD OF MUSIC: TOURS | True | By Ross Parmenter | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/czechoslovakia-is-turning-into-full-communist-state-all-traces-of.html | CZECHOSLOVAKIA IS TURNING INTO FULL COMMUNIST STATE; All Traces of Masaryk-Benes Democracy Are Being Rapidly Destroyed | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/narcotics-traffic-worrying-israel-police-force-trains-group-as.html | NARCOTICS TRAFFIC WORRYING ISRAEL; Police Force Trains Group as Special Squad on Problem -- Few Users in New State | True | By Sydney Gruson | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/mthaybd-former-student-at-bennington-s-married-to-a-c-dory-jr-in.html | , mthAY.BD{; Former Student at Bennington !s Married to A. C. Dory Jr. in Litchfield, Conn., Church | True | ipeclat to 'ut.*''cw Yore= '22z. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/reds-damage-trees-in-malaya.html | Reds Damage Trees in Malaya | True | | | C1B 164742 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/arlene-carlifi-a-bride-married-to-m-j-illen-jr-in-new-brighton.html | ARLENE CARLIfi A BRIDE; Married to M J. illen Jr. in New Brighton Church | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/dies-while-making-talk-t-p-mclaughlin-59-is-stricken-at-dinner-of.html | DIES WHILE MAKING TALK; T. P. McLaughlin, 59, Is Stricken at Dinner of 13 Club | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/the-upper-south.html | THE UPPER SOUTH | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/detroit-topples-tulsa-titans-win-2622-in-battle-with-hurricane.html | DETROIT TOPPLES TULSA; Titans Win, 26-22, in Battle With Hurricane Eleven | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/bogota-auto-licenses-doubled.html | Bogota Auto Licenses Doubled | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/kenneth-t-gordon-weds-helen-johe-former-major-in-british-army-and.html | KENNETH T. GORDON WEDS HELEN JOHE; Former Major in British Army and Upper Montclair Girl Are Married in Club | True | Special to m Nsw Yo Ts. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/new-guinea-bishop-here-to-begin-lecture-tour.html | New Guinea Bishop Here To Begin Lecture Tour | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/urial-in-arlington-1-for-larkin-and-soni.html | URIAL IN ARLINGTON 1 FOR LARKIN AND SONI | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/this-is-going-to-be-some-load.html | "THIS IS GOING TO BE SOME LOAD" | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/catholic-circle-in-silver-jubilee.html | Catholic Circle in Silver Jubilee | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/ahead-of-its-time-otello-a-verdi-masterpiece-fulfills-modern.html | AHEAD OF ITS TIME; 'Otello,' a Verdi Masterpiece, Fulfills Modern Demands of Music-Drama | True | By Olin Downes | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/congressmen-in-madrid-7-house-members-arrive-by-air-after-berlin.html | CONGRESSMEN IN MADRID; 7 House Members Arrive by Air After Berlin Visit | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/f-w-cumberworth.html | F. W. CUMBERWORTH | True | Sp,clal to THE NEW YOrK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/gi-loan-programs-hit-low-in-october.html | GI LOAN PROGRAMS HIT LOW IN OCTOBER | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/good-to-the-last-puff.html | GOOD TO THE LAST PUFF | True | JEAN-PAUL SYLVESTRE | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/market-inactive-owing-to-holiday-with-fewer-buyers-in-town-ordering.html | MARKET INACTIVE, OWING TO HOLIDAY; With Fewer Buyers in Town, Ordering Is Concentrated on Spring Merchandise | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/mildred-r-stanley-fiancee.html | Mildred R. Sta'nley Fiancee | True | Speclat to ',('HE NI,V YORK TIMZS, | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/novena-at-our-lady-of-help.html | Novena at Our Lady of Help | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/barkley-speaks-here-dec-16.html | Barkley Speaks Here Dec. 16 | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/no-carolina-trips-virginia-34-to-12-justice-paces-tarheels-who-then.html | NO. CAROLINA TRIPS VIRGINIA, 34 TO 12; Justice Paces Tarheels, Who Then Accept Bid to Oppose Oklahoma in Sugar Bowl | True | By the United Press. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/leon-ames.html | LEON AMES | True | | | C1B 164742 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/stronger-case-is-made-for-electoral-reform-proposal-to-shift.html | STRONGER CASE IS MADE FOR ELECTORAL REFORM; Proposal to Shift Dixiecrat Votes To Truman Illustrates the Need to Change the Present System | True | By Arthur Krock | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/kathleenbirams-troth-_-bennett-alumna-will-be-married-to-cadet-will.html | KATHLEENBIRAM'S TROTH; .; ._ 'Bennett Alumna Will. Be Married to Cadet William w, Bumpus | True | Special to Haw YORK TIM=. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/steady-tone-held-by-cotton-market-net-changes-range-from-gain-of-2.html | STEADY TONE HELD BY COTTON MARKET; Net Changes Range From Gain of 2 Points to Loss of 4 After Opening Rise | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/british-oust-egyptians-seven-lawyers-trying-to-defend-sudanese-put.html | BRITISH OUST EGYPTIANS; Seven Lawyers Trying to Defend Sudanese Put on Cairo Ship | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/miss-mary-wideman-wideman-bride-in-bryn-mawr.html | MISS MARY WIDEMAN BRIDE IN BRYN MAWR | True | Special to TH NEW YOX 'nazs. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/prize-melon.html | "PRIZE MELON" | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/heads-fund-campaign-of-community-service.html | Heads Fund Campaign Of Community Service | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/empire-daughters-bazaar.html | Empire Daughters Bazaar | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/baptist-group-sets-kkk-fight.html | Baptist Group Sets KKK Fight | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/elaine-levine-engaged-to-wed.html | Elaine Levine Engaged to Wed | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/to-augment-air-service-capital-lines-will-run-4-sections-of.html | TO AUGMENT AIR SERVICE; Capital Lines Will Run 4 Sections of 'Nighthawk' to Chicago | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/mine-to-oust-a-village-1500-bavarians-to-be-moved-from-site-of-coal.html | MINE TO OUST A VILLAGE; 1,500 Bavarians to Be Moved From Site of Coal Deposits | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/ram-speed-decides-fordhams-fleet-backs-score-twice-in-first-5.html | RAM SPEED DECIDES; Fordham's Fleet Backs Score Twice in First 5 Minutes of Game | True | By Louis Effrat | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/in-the-final-test-france-will-not-fail-she-is-sorely-troubled-now.html | 'In the Final Test, France Will Not Fail'; She is sorely troubled now, but she has both the will and vitality to become great again. | True | By Anne O'Hare McCormick | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/berlin-blockade-hurts-ruhr-reds-they-have-suffered-serious-setback.html | BERLIN BLOCKADE HURTS RUHR REDS; They Have Suffered Serious Setback From Soviet Move -- Rightist Groups Gain | True | By Drew Middleton | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/treatment-that-may-aid-the-king.html | Treatment That May Aid the King | True | W. L. L. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/anne-of-the-thousand-days.html | 'Anne of the Thousand Days' | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/nuptials-are-held-for-miss-bjrdett-she-is-bride-of-dr-george-f.html | NUPTIALS ARE HELD FOR MISS BURDETT; She Is Bride of Dr. George F. Partor{' Jr. in Swampscott --Both on Hoslital Staff | True | Speclat to Tint Nw YOP. K Tt.S. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/shipping-at-record-on-the-mississippi-river-is-regaining-old-glory.html | SHIPPING AT RECORD ON THE MISSISSIPPI; River Is Regaining Old Glory -- Soon to Carry Ocean-Going Vessels in Experiment | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/china-reds-pursue-isolation-tactics-seek-to-cut-up-chiang-armies.html | CHINA REDS PURSUE ISOLATION TACTICS; Seek to Cut Up Chiang Armies One by One -- Report Thrust 35 Miles From Nanking | True | By Henry R. Lieberman | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/would-segregate-sex-offenders.html | Would Segregate Sex Offenders | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/u-s-wont-conduct-polls-prior-to-berlin-elections.html | U. S. Won't Conduct Polls Prior to Berlin Elections | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/chosen-land.html | CHOSEN LAND | True | JOHN DOYLE. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/quintet-of-cook-books-the-pennsylvania-dutch-cook-book-by-ruth.html | Quintet of Cook Books; THE PENNSYLVANIA DUTCH COOK BOOK. By Ruth Hutchison. 213 pp. New York: Harper & Bros. $3. | True | By Helen Lee Mason | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/weizmann-marks-birthday.html | Weizmann Marks Birthday | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/two-surveys-of-europe-men-and-centuries-of-european-civilization-by.html | Two Surveys Of Europe; MEN AND CENTURIES OF EUROPEAN CIVILIZATION. By Louise Fargo Brown and George B. Carson Jr. 628 pp. New York: Alfred A. Knopf. $6.25. | True | By Hans Kohn | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/quits-after-70-years-a-printer.html | Quits After 70 Years a Printer | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/london-approves-confetti.html | LONDON APPROVES 'CONFETTI' | True | By L. Marsland Ginder | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/volunteer-fireman-at-92-dies.html | Volunteer Fireman at 92 Dies | True | Special to Till: NgW %Ol:g T12'dE.5. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/sun-fo-says-china-needs-a-marthur-as-adviser-in-war-backs-granting.html | SUN FO SAYS CHINA NEEDS A MARTHUR AS ADVISER IN WAR; Backs Granting of Full Power in Military Field -- Sees No Peace With Communists | True | By the United Press. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/fire-extinguishers-catch-fire.html | Fire Extinguishers Catch Fire | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/makes-250000-gift-to-brandeis-university.html | Makes $250,000 Gift To Brandeis University | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/miss-susanne-lutz-to-be-wed.html | Miss Susanne Lutz to Be Wed | True | Special to q_'l-;E .'4kw YOgi; q-'I,IES., | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/the-certainties.html | THE CERTAINTIES | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/hold-up-garage-man-steal-car.html | Hold Up Garage Man, Steal Car | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/singers-send-cigars-to-sibelius.html | Singers Send Cigars to Sibelius | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/troth-announced-of-mary-eating-alumna-oft-pembroke-college-is.html | .TROTH ANNOUHCED OF MARY [EATING; Alumna oft Pembroke College: Is Engaged to D. G. Coogan, Former Marine Officer | True | Special tc T1 Nzw No | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/mary-e-curme-wed-to-charles-cooper-2-sisters-among-attendants-at.html | MARY E. CURME WED TO CHARLES COOPER; 2 Sisters Among Attendants at Marriage to OSS Veteran In White Plains Church | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/mccloy-reaches-el-salvador.html | McCloy Reaches El Salvador | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/atica-uc__-a-bie-former-nurses-aide-married-toi-a-e-hane.html | .AT.IC!A UC__... A B1E; Former Nurse's Aide Married to A. E. Hane, NavyYeteran I | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/news-and-notes-along-camera-row.html | NEWS AND NOTES ALONG CAMERA ROW | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/major-change-in-a-k-c-policy-on-dog-show-judges-announced-list.html | Major Change in A. K. C. Policy On Dog Show Judges Announced; List Cancellation Planned With Licenses Issued for Specific Assignments Only - New System in Effect on Jan. 1 | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/awesome-mayaland-most-magnificent-ruins-on-the-continent-can-be.html | AWESOME MAYALAND; Most Magnificent Ruins on the Continent Can Be Viewed on a Visit to Yucatan | True | By Oden and Olivia Meeker | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/all-grains-rise-after-early-drop-break-caused-by-fear-of-continued.html | ALL GRAINS RISE AFTER EARLY DROP; Break Caused by Fear of Continued Watefront Strike -- Wheat Leads Rally | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/elise-d-kirkland-elizabeth-bride-town-and-country-club-is-the-scene.html | ELISE D. KIRKLAND ELIZABETH BRIDE; Town and Country Club Is the Scene of Her Marriage to Herbert S. Chase Jr. | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/expresident-held-by-caracas-junta-gallegos-due-to-leave-country.html | EX-PRESIDENT HELD BY CARACAS JUNTA; Gallegos Due to Leave Country Soon -- Arrest of Betancourt, His Predecessor, Rumored | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/plaque-to-honor-dr-monroe.html | Plaque to Honor Dr. Monroe | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/talk-of-new-profits-tax-to-increase-advertising.html | Talk of New Profits Tax To Increase Advertising | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/status-of-hyderabad.html | Status of Hyderabad | True | WILLIAM H. WADHAMS | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/negro-rail-men-ask-for-fair-deal-porters-lead-plea-for-publics-help.html | NEGRO RAIL MEN ASK FOR FAIR DEAL; Porters Lead Plea for Public's Help in Breaking Down Roads' Discrimination on Jobs | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/garfieldgerstein.html | Garfield--Gerstein | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/dean-of-harvard-law-the-life-of-roscoe-pound-by-paul-sayre-412-pp.html | Dean of Harvard Law; THE LIFE OF ROSCOE POUND. By Paul Sayre, 412 pp. Iowa City, Iowa: College of Law Committee, State University of Iowa. $450. | True | By William M. Kunstler | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/the-hollow-needle-by-george-harmon-coxe-242-pp-new-york-alfred-a.html | THE HOLLOW NEEDLE. By George Harmon Coxe. 242 pp. New York: Alfred A. Knopf. $2.50. | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/villanova-downs-n-c-state-21-to-7-pasqueriello-opens-wildcat.html | VILLANOVA DOWNS N. C. STATE, 21 TO 7; Pasqueriello Opens Wildcat Scoring -- Thompson and D'Alonzo Also Tally | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/students-appraise-radio-film-fare-columbia-university-staff-of.html | STUDENTS APPRAISE RADIO, FILM FARE; Columbia University Staff of Forty Being Trained in Critical Analysis | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/guatemala-will-import-corn.html | Guatemala Will Import Corn | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/lucille-mevoy-married-becomes-the-bride-in-brooklyn-of-thomas-f.html | LUCILLE M'EVOY MARRIED; Becomes the Bride in Brooklyn] of Thomas F. O'Brien 3d I | True | | | C1B 164742 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/life-grows-more-eerie-day-by-day-in-nanking-capital-takes-on-some.html | LIFE GROWS MORE EERIE DAY BY DAY IN NANKING; Capital Takes on Some Aspects of Dead City as Residents Flee South | True | By Henrey R. Lieberman | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/lindblom-takes-school-title.html | Lindblom Takes School Title | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/finley-memorial-to-be-bestowed-rockefeller-3d-will-accept-honor-on.html | FINLEY MEMORIAL TO BE BESTOWED; Rockefeller 3d Will Accept Honor on Behalf of Family at City College Dinner | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/deadline-on-dec-11-is-pressed-for-u-n-ship-cancellation-on-17th-has.html | DEADLINE ON DEC. 11 IS PRESSED FOR U. N.; Ship Cancellation on 17th Has Changed Reservation Plans -- Further Meeting Likely | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/florida-expecting-no-record-season-but-merchants-look-to-good.html | FLORIDA EXPECTING NO RECORD SEASON; But Merchants Look to Good Business and Miami Rushes Construction of New Hotels | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/dock-strike-ended-acceptance-vote-is-overwhelming-men-will-work.html | DOCK STRIKE ENDED; ACCEPTANCE VOTE IS OVERWHELMING Men Will Work Today on Any Pier That Calls, Ryan Says After 9-to-1 Ratification | True | By George Horne | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/nebraska-beaten-by-oregon-state-beaver-power-decides-2812-in.html | NEBRASKA BEATEN BY OREGON STATE; Beaver Power Decides, 28-12, in Portland Gime -- Losers Tally in 4th Quarter | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/marcus-memory-honored-new-zionist-district-in-brooklyn-will-bear.html | MARCUS MEMORY HONORED; New Zionist District in Brooklyn Will Bear Colonel's Name | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/paterson-has-fire-plus-parade.html | Paterson Has Fire Plus Parade | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/300-new-books-to-be-exhibited.html | 300 New Books to Be Exhibited | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/titos-grip-tightening-despite-the-cominform-yugoslav-leader-shows.html | TITO'S GRIP TIGHTENING DESPITE THE COMINFORM; Yugoslav Leader Shows Confidence By Using Army for Public Works | True | By M. S. Handler | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/murder-will-out-a-screen-for-murder-by-e-c-r-lorac-192-pp-new-york.html | Murder Will Out; A SCREEN FOR MURDER. By E. C. R. Lorac. 192 pp. New York: Crime Club-Doubleday & Co. S2. | True | I. A. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/the-midwest.html | THE MIDWEST | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/camera-notes-photo-leagues-exhibition-book-for-beginners.html | CAMERA NOTES; Photo League's Exhibition -- Book for Beginners | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/washington-u-triumphs-st-louis-eleven-turns-back-louisville-in.html | WASHINGTON U. TRIUMPHS; St. Louis Eleven Turns Back Louisville in Finale, 27-12 | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/petain-in-exile.html | Petain In Exile | True | By Lansing Warren | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/brooklyn-extension-of-ind-opens-today.html | Brooklyn Extension Of IND Opens Today | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/prolonged-bloom-shrubby-garland-flower-has-scattered-color.html | PROLONGED BLOOM; Shrubby Garland Flower Has Scattered Color | True | By Dorothy Ebel Hansell | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/wightking.html | WightKing | True | lgpecla, l to z NEw YO 2";1,1zs. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/israel-to-defend-negeb-says-envoy-epstein-reassures-convention.html | ISRAEL TO DEFEND NEGEB, SAYS ENVOY; Epstein Reassures Convention Opening $10,000,000 Drive in U. S for Labor Federation | True | | | C1B 164742 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/cairo-ends-time-magazine-ban.html | Cairo Ends Time Magazine Ban | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/mexicos-new-deal-two-years-after-the-country-has-traveled-far-under.html | Mexico's New Deal Two Years After; The country has traveled far, under Aleman's program, but has far to travel | True | By Anita Brenner | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/goldhmheller.html | Goldhm--Heller | True | Special to Tin; N Yo rv; | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/first-check-your-gun.html | "FIRST CHECK YOUR GUN" | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/bulgarian-red-session-delayed.html | Bulgarian Red Session Delayed | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/records-history-outstanding-voices-of-an-era-brought-together-in-a.html | RECORDS: HISTORY; Outstanding Voices of an Era Brought Together in a Dramatic Album | True | By Howard Taubman | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/istephene-budd-jr-iesmiss-holt-bride-attended-by-her-sister-at.html | ISTEPHENE. BUDD JR. IES.M'ISS HOLT; Bride Attended 'by Her Sister at Wedding in Rye Church to Former Nval Ensign | True | Special to Tw Yoc 'ln. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/a-wild-dream.html | A Wild Dream | True | ARTHUR ROSENFELD. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/offbroadway.html | Off-Broadway | True | ROBERT I. STEWART. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/ontario-blackout-charged-to-drew-election-battle-rages-over.html | ONTARIO BLACKOUT CHARGED TO DREW; Election Battle Rages Over Responsibility for Power Shortage in Province | True | By P. J. Philip | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/why-opera-should-not-pay-it-is-not-a-business-but-as-much-a-public.html | Why Opera Should Not Pay; It is not a business but as much a public concern as an art museum and should be handled so. | True | By Howard Taubman | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/potash-pact-is-denied-britain-dismisses-reports-of-an-agreement.html | POTASH PACT IS DENIED; Britain Dismisses Reports of an Agreement With Israel | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/augustus-grueschow.html | AUGUSTUS GRUESCHOW | True | Special to T--s NEW .'ORK T]tES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/girl-hurt-by-horse-dies.html | Girl, Hurt by Horse, Dies | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/50000000-bonds-approved.html | $50,000,000 Bonds Approved | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/urges-criticism-in-family-affairs-dr-e-g-osborne-advocates.html | URGES CRITICISM IN FAMILY AFFAIRS; Dr. E. G. Osborne Advocates Continuous Discussion of the Problems Among Members | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/son-to-mrs-raymond-sussberg.html | Son to Mrs. Raymond Sussberg | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/california-soars-as-cotton-state-may-be-fourth-in-nation-as-crop-in.html | CALIFORNIA SOARS AS COTTON STATE; May Be Fourth in Nation as Crop in San Joaquin Valley Hits $200,000,000 Value | True | By Gladwin Hill | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/the-old-dominion-virginia-reader-edited-with-an-introduction-and.html | The Old Dominion; VIRGINIA READER. Edited with an Introduction and Notes by Francis Coleman Rosenberger. 576 pp. New York: E. P. Dutton & Co. $5. | True | By William Peden | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/briffault-returns-to-london.html | Briffault Returns to London | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/maronelise-hayes-wed-nursing-school-aide-is-bride-of-james-philbin.html | MAR!ONELISE HAYES WED.; Nursing School Aide Is Bride of James Philbin Rafter | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/bogart-balks-at-bogey.html | BOGART BALKS AT BOGEY | True | By Humphrey Bogart | | C1B 164742 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/abroad.html | ABROAD | True | | | | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/west-virginia-halts-maryland-16-to-14.html | WEST VIRGINIA HALTS MARYLAND, 16 TO 14 | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/fu-redistributes-troops.html | Fu Redistributes Troops | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/one-view.html | ONE VIEW | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/i-will-demonstrate-nursing.html | I Will Demonstrate Nursing | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/system-of-rating-colleges-dropped-association-of-34-universities.html | SYSTEM OF RATING COLLEGES DROPPED; Association of 34 Universities Finds It 'Antiquated -- Dr. Wriston Heads Group | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/power-exposition-opens-tomorrow-400-manufacturers-to-exhibit-new.html | POWER EXPOSITION OPENS TOMORROW; 400 Manufacturers to Exhibit New Products at 6-Day Show in Grand Central Palace | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/much-of-england-paralyzed-by-fog-surface-and-air-transport-is.html | MUCH OF ENGLAND PARALYZED BY FOG; Surface and Air Transport Is Brought to Standstill -- Sports Events Canceled | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/exhibition-of-courbet-paintings-to-help-american-aid-to-france.html | Exhibition of Courbet Paintings To Help American Aid to France; Goddard Neighborhood Center Will Benefit Also by Show, Opening With Preview at Wildenstein Gallery Wednesday | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/automobiles-safety-campaign-begun-to-reduce-accident-toll-of-about.html | AUTOMOBILES: SAFETY; Campaign Begun to Reduce Accident Toll Of About 1,000,000 Casualties Annually | True | By Bert Pierce | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/communists-call-off-french-strike-order-miners-to-return-tomorrow.html | Communists Call Off French Strike, Order Miners to Return Tomorrow; FRENCH REDS END COAL MINE STRIKE | True | By Lansing Warren | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/arab-league-drafts-convention-for-air.html | ARAB LEAGUE DRAFTS CONVENTION FOR AIR | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/st-marks-bazaar-on-dec-8.html | St. Mark's Bazaar on Dec. 8 | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/dr-david-e-dolloff.html | DR. DAVID E. DOLLOFF | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/twentytwo-essays-by-a-hebrew-humanist-israel-and-the-world-by.html | Twenty-Two Essays by a Hebrew Humanist; ISRAEL AND THE WORLD. By Martin Buber. 255 pp. New York: Schocken Books. $3.75. | True | By Alfred Werner | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/illness-hit-army-squad-slayers-had-acute-dysentery-following.html | ILLNESS HIT ARMY SQUAD; Slayers Had Acute Dysentery Following Holiday Dinner | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/cheechako-into-sourdough-a-pioneer-woman-in-alaska-by-emily-craig.html | Cheechako Into Sourdough; A PIONEER WOMAN IN ALASKA. By Emily Craig Romig. 140 pp. Caldwell, Idaho: The Caxton Printers. $3. | True | WILLIAM GILMAN. | | C1B 164742 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/pope-returns-to-vatican-he-is-cheered-en-route-after-4-months-in.html | POPE RETURNS TO VATICAN; He Is Cheered En Route After 4 Months in Summer Home | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/inorvia-a-giibrt-prospbcti-bride-she-will-be-married-deo-29-in.html | iNORJVIA A. GIIBRT PROSPBCT1 BRIDE #; She Will Be Married Deo. 29 in Bound Brook, N. J., to Asa Hursey Farr of Caracas | True | Special Bpta: to Nw Yo | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/princeton-poloists-win-tigers-beat-westbury-177-squadron-a-trims.html | PRINCETON POLOISTS WIN; Tigers Beat Westbury, 17-7 -- Squadron A Trims Newark | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/the-weeks-programs-benefits-at-y-dominate-slender-schedule.html | THE WEEK'S PROGRAMS; Benefits at 'Y' Dominate Slender Schedule | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/phone-book-agents-tie-up-couple-steal-15000-gems-in-village-holdup.html | 'Phone Book Agents' Tie Up Couple, Steal $15,000 Gems in 'Village'; HOLDUP IN VILLAGE NETS $15,000 GEMS | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/more-on-mahler.html | More on Mahler | True | ROBERT HAVEN SCHAUFFLER | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/costa-rica-warned-on-coffee.html | Costa Rica Warned on Coffee | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/mrs-harvey-husted.html | MRS. HARVEY' HUSTED | True | Special to TFIZ NZV 2'0. TI]S | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/freedom-trailer-will-end-run.html | Freedom Trailer Will End Run | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/carrier-corp-dealers-to-meet.html | Carrier Corp. Dealers to Meet | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/giraffes-moo-never-trust-a-gnu-wild-animals-of-the-world-by-william.html | Giraffes Moo, Never Trust a Gnu; WILD ANIMALS OF THE WORLD. By William Bridges. Illustrations by Mary Baker. 272 pp. Garden City, N. Y.: Garden City Publishing Company. $4.95. | True | By E. B. Garside | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/ramsaycoffin.html | Ramsay---Coffin | True | Special to T Ngw Yo . | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/our-foreign-policy-new-men-and-new-methods-that-is-the-question.html | OUR FOREIGN POLICY: NEW MEN AND NEW METHODS; That Is the Question Facing Truman As He Ponders World Problems | True | By James Reston | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/churches-planning-christmas-bazaars.html | CHURCHES PLANNING CHRISTMAS BAZAARS | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/carol-tarr-b_etrothebi-daughter-of-warner-film-aidei-will-be-wed.html | CAROL STARR B_ETROTHEBI; Daughter of Warner Film Aidel Will Be Wed to Bert Walden I | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/nlrb-cuts-case-backlog-40.html | NLRB Cuts Case Backlog 40% | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/charlene-y-malone-to-be-wedl.html | Charlene Y. Malone to Be Wedl | True | I Special to Nv YOP. Wrss. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/greek-ship-goes-aground-bauxite-carrier-on-morant-cays-is-said-to.html | GREEK SHIP GOES AGROUND; Bauxite Carrier on Morant Cays Is Said to Be in No Danger | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/statistics-on-individuals.html | Statistics on Individuals | True | | | C1B 164742 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/discourses-peripatetic-it-gives-me-great-pleasure-by-emily.html | Discourses Peripatetic; 11 GIVES ME GREAT PLEASURE. By Emily Kimbrough. Illustrated by Helen Hokinson. 227 pp. New York: Dodd, Mead & Co. $2.50. | | By Rex Lardner | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/the-davenports-are-at-dinner-by-alice-dalgliesh-illustrated-by.html | THE DAVENPORTS ARE AT DINNER. By Alice Dalgliesh. Illustrated by Flavia Gag. 182 pp. New York: Charles Scribner's Sons. $2.50. | True | VIRGINIA MATHEWS. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/drought-in-spain-strains-economy-new-restrictions-indicated-for.html | DROUGHT IN SPAIN STRAINS ECONOMY; New Restrictions Indicated for Industries Already Curbed by Power Shortages | True | By Paul P. Kennedy | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/munsoncooke.html | MunsonCooke | True | Special to TIIB Ngw YO.K TIMg.. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/the-deep-south.html | THE DEEP SOUTH | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/the-fearful-portent-of-bikini-our-abomb-tests-posed-a-dilemma-that.html | THE FEARFUL PORTENT OF BIKINI; Our A-Bomb Tests Posed a Dilemma That Cannot Be Solved Too Quickly | True | By William L. Laurence | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/physicians-fight-mercy-killings.html | Physicians Fight Mercy Killings | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/fair-for-christ-church-christian-service-womens-unit-to-sponsor.html | FAIR FOR CHRIST CHURCH; Christian Service Women's Unit to Sponsor Thursday Event | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/threat-to-att-is-seen-shaping-regulatory-groups-reduction-of.html | THREAT TO A.T.&T. IS SEEN SHAPING; Regulatory Group's Reduction of License Fees Held Move to Decentralize Control | True | By John P. Callahan | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/11-counties-in-nation-voted-correct-on-presidential-victors-since.html | 11 Counties in Nation Voted Correct On Presidential Victors Since '96 | True | By Russell Porter | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/tip-toe-irons-discontinued.html | Tip Toe Irons Discontinued | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/atlasseckstein.html | Atlass---Eckstein | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/will-sell-bahamas-settlement.html | Will Sell Bahamas Settlement | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/dutch-in-jogjakarta-group-will-talk-with-republic-red-band-escapes.html | DUTCH IN JOGJAKARTA; Group Will Talk With Republic -- Red Band Escapes Trap | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/emily-6-stanley-wed-to-physician-has-3-attendants-at-marriage.html | EMILY 6. STANLEY WED TO PHYSICIAN; Has 3 Attendants at Marriage to.Erwin Hirsch of Boston in Orange, N. J., Church | True | Special to T NzwYoP Tn. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/baylor-ties-rice-accepts-bowl-bid-bears-deadlock-owls-as-7before.html | BAYLOR TIES RICE, ACCEPTS BOWL BID; Bears Deadlock Owls as 7Before 20,000 -- Will Meet Wake Forest on Jan. 1 | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/review-1-no-title-symphony-in-two-time-by-alexander-irving-238-pp.html | Review 1 -- No Title; SYMPHONY IN TWO TIME. By Alexander Irving. 238 pp. New York: Dodd, Mead & Co. $2.50. | True | | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/for-pricingpoint-parley-senator-capehart-asks-ftc-to-help-solve.html | FOR PRICING-POINT PARLEY; Senator Capehart Asks FTC to Help Solve Industry Puzzle | True | Special to THE NEW YORK TIMES. | | C1B 164742 | |
| 1948-11-28 | 1948-11-28 | https://www.nytimes.com/1948/11/28/archives/catholic-relief.html | CATHOLIC RELIEF | True | GILBERT REDFERN. | | C1B 164742 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/frederick-a-goetze-resigns-at-columbia.html | FREDERICK A. GOETZE RESIGNS AT COLUMBIA | True | | | C1B 164743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/food-executive-dies-in-crash.html | Food Executive Dies in Crash | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/missionaries-don-native-garb.html | Missionaries Don Native Garb | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/lenel-new-church-organist.html | Lenel New Church Organist | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/pattern-is-seasonal-in-paper-production.html | PATTERN IS SEASONAL IN PAPER PRODUCTION | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/metropolitan-set-for-seasonal-bow-tonights-offering-of-otello-to.html | METROPOLITAN SET FOR SEASONAL BOW; Tonight's Offering of 'Otello' to Inaugurate 64th Year -Program to Be Televised | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/eastern-manager-named-for-ad-bureau-of-anpa.html | Eastern Manager Named For Ad Bureau of ANPA | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/usborne-cargo-up-sharply-in-47-61-of-cargoes-on-31-routes-hauled-in.html | U.S-BORNE CARGO UP SHARPLY IN '47; 61% of Cargoes on 31 Routes Hauled in U.S. Bottoms as Against 37% in '38 | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/troth-announced.html | TROTH ANNOUNCED | True | Special to THE NEW YORK TIMES. | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/oneyear-maturities-of-us-45031340889.html | ONE-YEAR MATURITIES Of U.S. $45,031,340,889 | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/mariposa-blanket-maker-names-sole-selling-agent.html | Mariposa Blanket Maker Names Sole Selling Agent | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/care-and-the-childrens-fund.html | CARE and the Children's Fund | True | MURRAY D. LINCOLN, | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/guatemalan-goodwill-band-loses-plane-marimba-and-its-temper-at-la.html | Guatemalan Good-Will Band Loses Plane, Marimba, and Its Temper at La Guardia | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/faulty-packaging-hit-by-food-trade-grocery-manufacturers-find.html | FAULTY PACKAGING HIT BY FOOD TRADE; Grocery Manufacturers Find Claims for Freight Damage Are Now at All-Time High | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/silver-raises-chinese-morale.html | Silver Raises Chinese Morale | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/taft-to-seek-reelection-says-at-frankfort-he-plans-to-run-agin-for.html | TAFT TO SEEK RE-ELECTION; Says at Frankfort He Plans to Run Again for the Senate | True | Special to THE NEW YORK TIMES. | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/dutch-perturbed-by-eca-operations-huge-discrepancies-in-statements.html | DUTCH PERTURBED BY ECA OPERATIONS; Huge Discrepancies in Statements Laid Partly to Errors and Misunderstandings | True | By Paul Catz | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/philadelphia-defeats-steelers-as-thompson-patton-star-170-eagles.html | Philadelphia Defeats Steelers As Thompson, Patton Star, 17-0; Eagles Take Stubbornly Fought Contest Before 22,001 at Shibe Park for Eighth Victory in Row -- Van Buren Is Hurt | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/columbia-reports-increased-expense-total-for-the-fiscal-year-ended.html | COLUMBIA REPORTS INCREASED EXPENSE; Total for the Fiscal Year Ended in June Is $1,000,000 Above the Operating Income | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/company-doctors-to-hear-problems-soconyvacuum-oil-transfers.html | COMPANY DOCTORS TO HEAR PROBLEMS; Socony-Vacuum Oil Transfers Personal Employe Relations to Medical Department | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/christianity-held-worldwide-faith.html | CHRISTIANITY HELD WORLD-WIDE FAITH | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/events-in-latin-america.html | Events in Latin America | True | EARLE K. JAMES. | | C1B 164743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/4-stations-opened-by-ind-in-brooklyn-mayor-and-officials-inspect.html | 4 STATIONS OPENED BY IND IN BROOKLYN; Mayor and Officials Inspect Fulton St. Line Extension to New Euclid Ave. Stop | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/mayor-wrestling-with-new-budget-problem-for-194950-is-seen-as.html | MAYOR WRESTLING WITH NEW BUDGET; Problem for 1949-50 is Seen as Keeping Near the Current Record Expense Total PAY 'PRESSURE' FORECAST Re-election Factor in Demands -- State Aid Sought on School, Realty and Sales Taxes | True | By Paul Crowell | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/red-river-wins-directing-award-screen-guild-votes-the-howard-hawks.html | 'RED RIVER' WINS DIRECTING AWARD; Screen Guild Votes the Howard Hawks Film Best for Three Months Ended Oct. 31 | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/jay-gould-3d-weds-marries-mrs-blair-r-stevens-in-westwood-calif.html | JAY GOULD 3D WEDS; Marries Mrs. Blair R. Stevens in Westwood, Calif., Church | True | Special to THE NEW YORK TIMES. | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/truck-drivers-end-strike-officially-men-return-to-work-today.html | TRUCK DRIVERS END STRIKE OFFICIALLY; Men Return to Work Today - Balloting Still Going On - Express Dispute Settled | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/economics-and-finance-postwar-is-not-peace.html | ECONOMICS AND FINANCE; "Post-War" Is Not Peace | True | By Edwajd H. Collins | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/tree-plantings-speeded-government-would-protect-soil-from-winds-of.html | TREE PLANTINGS SPEEDED; Government Would Protect Soil From Winds of Prairies | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/teams-of-10-begin-derby-on-rollers-new-york-brooklyn-skaters.html | TEAMS OF 10 BEGIN DERBY ON ROLLERS; New York, Brooklyn Skaters Introduce New Sport at 69th Regiment Armory | True | By William J. Briordy | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/admiral-carney-to-discuss-war.html | Admiral Carney to Discuss War | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/phyllis-m-sherman-becomes-affianced.html | PHYLLIS M. SHERMAN BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES. | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/9000-in-brooklyn-see-freedom-train-guaranty-of-religious-liberty.html | 9,000 IN BROOKLYN SEE FREEDOM TRAIN; Guaranty of Religious Liberty Stressed on First Day of a Week's Return Visit | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/israelis-and-arabs-in-jerusalem-talk-excellent-progress-reported-as.html | ISRAELIS AND ARABS IN JERUSALEM TALK; 'Excellent Progress' Reported as Rival Leaders Confer Under U.N. Auspices | True | By Sydney Gruson | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/radio-and-television-your-lucky-strike-program-to-reward-top.html | Radio and Television; 'Your Lucky Strike' Program to Reward Top Contestants With Show Billings | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/debut-delay-seen-for-lessers-revue-show-starring-willie-howard-and.html | DEBUT DELAY SEEN FOR LESSER'S REVUE; Show Starring Willie Howard and Nancy Walker May Not Arrive Here Until Dec. 27 | True | By Sam Zolotow | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/apartment-robbed-of-jewelry-clothing.html | APARTMENT ROBBED OF JEWELRY, CLOTHING | True | | | C1B 164743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/fund-of-10000000-sought-by-library-additional-income-of-600000-a.html | FUND OF $10,000,000 SOUGHT BY LIBRARY; Additional Income of $600,000 a Year for Reference Center Is Goal of Its First Drive LAST OF RESERVE IS SPENT Hadley Deplores Deterioration in Collections and Inability to Develop Facilities FUND OF $10,000,000 SOUGHT BY LIBRARY | By Sanka Knox | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/ellen-lewis-betrothed-yale-fine-arts-student-to-be-bride-of-aldo.html | ELLEN LEWIS BETROTHED; Yale Fine Arts Student to Be Bride of Aldo Parisot | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/nam-meeting-dec-13-to-draw-3000-here.html | NAM MEETING DEC. 1-3 TO DRAW 3,000 HERE | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/father-of-west-side-road-ignored-at-its-completion.html | Father of West Side Road Ignored at Its Completion | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/pacific-peace-in-doubt-longshoremen-expected-to-ratify-but-other.html | PACIFIC PEACE IN DOUBT; Longshoremen Expected to Ratify, but Other Unions Are Involved | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/sales-weakness-in-dresses-noted-manufacturers-seeking-cause-find.html | SALES WEAKNESS IN DRESSES NOTED; Manufacturers Seeking Cause Find Lack of Salesmanship and Promotion in Trade ALL LEVELS ARE AFFECTED Poor Showing Is Emphasized by Minority of Concerns Doing Good Business | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/yale-takes-dinghy-event-michigan-trails-by-8-points-in-collegiate.html | YALE TAKES DINGHY EVENT; Michigan Trails by 8 Points in Collegiate Regatta | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/sing-not-cringe-he-asks-pastor-says-faith-like-silver-is-best-when.html | SING, NOT CRINGE, HE ASKS; Pastor Says Faith, Like Silver, Is Best When Kept in Use | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/two-succeed-it-bush-a-p-timmerman-and-j-l-hanigan-head-bush.html | TWO SUCCEED I.T. BUSH; A. P. Timmerman and J. L. Hanigan Head Bush Terminal Co. | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/new-york-portrayed-in-songs-at-library.html | NEW YORK PORTRAYED IN SONGS AT LIBRARY | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/golden-guinan.html | Golden -- Guinan | True | Special to THE NEW YORK TIMES. | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/australia-to-join-us-move-seeking-seoul-recognition-un-assembly.html | AUSTRALIA TO JOIN U.S. MOVE SEEKING SEOUL RECOGNITION; U.N. Assembly Will Be Asked to Back Authority Set Up Under Its Resolution MAJORITY SEEMS ASSURED Military Men Are Discussing Plans to Equip and Train Korean Constabulary AUSTRALIA TO BACK U.S. ON KOREA CASE | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/canadian-wins-wheat-title.html | Canadian Wins Wheat Title | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/junior-mizrachi-women-name-teacher-as-president.html | Junior Mizrachi Women Name Teacher as President | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/praises-selfesteem-pastor-asserts-it-enables-one-to-love-his.html | PRAISES SELF-ESTEEM; Pastor Asserts It Enables One to Love His Neighbor | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/william-j-mcracken.html | WILLIAM J. MCRACKEN | True | Special to THE NEW YORK TIMES. | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/franco-hopes-soviet-threat-will-force-usmadrid-tie-francos-position.html | Franco Hopes Soviet Threat Will Force U.S.-Madrid Tie; FRANCO'S POSITION IN SPAIN IS SOLID | True | By C. L. Sulzberger | | C1B 164743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/week-shows-drop-in-grain-markets-support-is-lacking-as-traders-sell.html | WEEK SHOWS DROP IN GRAIN MARKETS; Support Is Lacking as Traders Sell Corn -- Sag Accelerated by December Liquidation | | Special to THE NEW YORK TIMES. | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/shafer-favors-end-to-rift-with-spain.html | SHAFER FAVORS END TO RIFT WITH SPAIN | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/investing-concern-reports-assets-up-dividend-shares-puts-total-at.html | INVESTING CONCERN REPORTS ASSETS UP; Dividend Shares Puts Total at $63,118,181, Compared to $57,442,891 Year Before | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/washington-will-set-terms-governing-role-in-west-pact-right-of.html | Washington Will Set Terms Governing Role in West Pact; Right of Congress to Declare War, Time Limitation, Curbs on Commitments to Figure in Negotiations Washington Will Set Conditions To Govern Role in Atlantic Pact | | By James Restonspecial To the New York Times | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/scopellito-gains-slightly.html | Scopellito Gains 'Slightly' | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/asks-film-discipline-for-erring-players.html | ASKS FILM DISCIPLINE FOR ERRING PLAYERS | True | Special to THE NEW YORK TIMES. | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/sports-of-the-times-the-monday-morning-quarterback.html | Sports of the Times; The Monday Morning Quarterback | True | By Arthur Daley | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/named-to-security-board-post.html | Named to Security Board Post | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/h-ralph-levy.html | H. RALPH LEVY | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/alfred-mintyre-book-publisher-62-president-of-little-brown-co.html | ALFRED M'INTYRE, BOOK PUBLISHER, 62; President of Little, Brown & Co. Succumbs in Boston Home -- Developed Noted Authors | | Special to THE NEW YORK TIMES. | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/b-j-rothwell-89-milling-executive-chairman-of-the-bay-state-co-is.html | B. J. ROTHWELL, 89, MILLING EXECUTIVE; Chairman of the Bay State Co. Is Dead -- Ex-Head of Boston Chamber of Commerce | True | Special to THE NEW YORK TIMES. | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/soldiers-to-share-in-social-security-under-new-plans-doctors.html | SOLDIERS TO SHARE IN SOCIAL SECURITY UNDER NEW PLANS; Doctors, Shopkeepers, Police and Others to Be Covered if FSA Program Passes BENEFITS WOULD DOUBLE Goal Is to Put 23,000,000 More Workers and Self-Employed in Retirement System SOLDIERS TO SHARE IN SOCIAL SECURITY | True | By A. H. Raskin | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/worlds-wheat-crop-is-revised-upward.html | WORLD'S WHEAT CROP IS REVISED UPWARD | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/catholic-attaches-plan-dance.html | Catholic Attaches Plan Dance | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/raymond-v-sutliffe.html | RAYMOND V. SUTLIFFE | True | Special to THE NEW YORK TIMES. | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/john-p-madden.html | JOHN P. MADDEN | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/engineers-meeting-here.html | Engineers Meeting Here | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/court-lets-pipeline-pay-stock-dividend.html | COURT LETS PIPELINE PAY STOCK DIVIDEND | | | | C1B 164743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/buffalo-topples-yankees-at-stadium-browns-annex-western-title-alert.html | Buffalo Topples Yankees at Stadium; Browns Annex Western Title; ALERT BILLS ROUT BOMBERS BY 35-14 Buffalo Assured of at Least a Tie in Eastern Division of All-America Loop MUTRYN DASHES 88 YARDS Johnson Sets New Pro Mark With 73d Extra Point in Row -- Ratterman Stars | True | By Joseph M. Sheehan | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/cargill-drops-puerto-rico-plan.html | Cargill Drops Puerto Rico Plan | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/michigan-and-notre-dame-rulers-as-college-football-season-ends.html | Michigan and Notre Dame Rulers As College Football Season Ends; Oosterbaan and Leahy Outstanding Coaches -- Navy Tie Drops Army in Ranking -North Carolina Highly Rated | True | By Allison Danzig | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/wider-facilities-to-aid-in-research-library-to-set-up-reference.html | WIDER FACILITIES TO AID IN RESEARCH; Library to Set Up Reference Centers in All 5 Boroughs To Make Task Easier | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/scully-breen.html | Scully -- Breen | True | Special to THE NEW YORK TIMES. | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/one-dead-seven-hurt-in-a-brooklyn-blaze.html | ONE DEAD, SEVEN HURT IN A BROOKLYN BLAZE | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/falange-candidates-win-again-in-spain.html | FALANGE CANDIDATES WIN AGAIN IN SPAIN | True | Special to THE NEW YORK TIMES. | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/basic-commodities-ease-decline-from-3069-on-nov-19-to-3064-on-nov.html | BASIC COMMODITIES EASE; Decline From 306.9 on Nov. 19 to 306.4 on Nov. 26 | True | Special to THE NEW YORK TIMES. | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/aiding-the-blind-to-read-caution-advocated-in-expecting-too-much.html | Aiding the Blind to Read; Caution Advocated in Expecting Too Much From New Devices | True | R.B. IRWIN,Executive Director, American Foundationfor the Blind. | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/buy-summer-camp-infants-welfare-league-and-its-mens-club-make.html | BUY SUMMER CAMP; Infants Welfare League and Its Men's Club Make Purchase | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/army-vessel-cracks-in-alaska-365-safe.html | ARMY VESSEL CRACKS IN ALASKA; 365 SAFE | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/nuptials-of-miss-jane-bayer.html | Nuptials of Miss Jane Bayer | True | Special to THE NEW YORK TIMES. | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/pakistan-cricket-leader-overcomes-west-indies-tourist-margin-in.html | PAKISTAN CRICKET LEADER; Overcomes West Indies Tourist Margin in Unfinished Match | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/swiss-sextet-triumphs-32.html | Swiss Sextet Triumphs, 3-2 | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/carpets-to-be-shown-preview-in-chicago-to-precede-consumer.html | CARPETS TO BE SHOWN; Preview in Chicago to Precede Consumer Presentation | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/sylvia-marlowe-plays-scarlatti-harpsichordist-features-12-sonatas.html | SYLVIA MARLOWE PLAYS SCARLATTI; Harpsichordist Features 12 Sonatas in Original Form Before Large Audience | True | N.S. | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/dulles-holds-un-cuts-risk-of-war-in-broadcast-he-says-it-has.html | DULLES HOLDS U.N. CUTS RISK OF WAR; In Broadcast He Says It Has Created a Strong Solidarity Against Aggression | True | By A. M. Rosenthal | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/mondorsch-victor-in-run-triumphs-in-aau-handicap-event-at.html | MONDORSCH VICTOR IN RUN; Triumphs in A.A.U. Handicap Event at Philadelphia | True | | | C1B 164743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/swedish-communists-shake-up-party-rule.html | SWEDISH COMMUNISTS SHAKE UP PARTY RULE | True | Special to THE NEW YORK TIMES. | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/jean-place-adams-engaged-to-marry-vassar-alumna-will-be-bride-of.html | JEAN PLACE ADAMS ENGAGED TO MARRY; Vassar Alumna Will Be Bride of John B. Blake, Graduate Student at Harvard | True | Special to THE NEW YORK TIMES. | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/farmers-warned-on-acquiring-land-planners-urge-boom-profits-be-used.html | FARMERS WARNED ON ACQUIRING LAND; Planners Urge 'Boom' Profits Be Used for Improved Living -- Realty 'Inflation' Cited | True | Special to THE NEW YORK TIMES. | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/missing-student-safe.html | Missing Student Safe | True | Special to THE NEW YORK TIMES. | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/japanese-laws-expected-quick-passage-of-wageraising-budget-by-diet.html | JAPANESE LAWS EXPECTED; Quick Passage of Wage-Raising Budget by Diet Predicted | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/news-of-food-mincemeat-good-in-turnovers-too-old-fashioned-kind.html | News of Food; Mincemeat Good in Turnovers Too; Old Fashioned Kind Must Be Warm | True | By Jane Nickerson | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/justice-cohn-is-feted-appellate-jurist-receives-scroll-for-work-for.html | JUSTICE COHN IS FETED; Appellate Jurist Receives Scroll for Work for Aged Jews | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/partition-hailed-on-anniversary-us-zionists-rejoice-on-first.html | PARTITION HAILED ON ANNIVERSARY; U.S. Zionists Rejoice on First Birthday of United Nations Plans for State of Israel | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/afl-hit-by-moscow-radio-held-neglecting-workers-while-it-studies.html | AFL HIT BY MOSCOW RADIO; Held Neglecting Workers While It Studies Foreign Policy | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/gets-child-aid-society-post.html | Gets Child Aid Society Post | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/david-c-thoms.html | DAVID C. THOMS | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/news-watch-set-up-on-tojos-execution.html | NEWS WATCH SET UP ON TOJO'S EXECUTION | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/courbet-paintings-on-view-thursday-ambassador-bonnet-sponsor-of.html | COURBET PAINTINGS ON VIEW THURSDAY; Ambassador Bonnet Sponsor of Display at Wildenstein -Other Art Shows of Week | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/gaylord-macpherson.html | Gaylord -- MacPherson | True | Special to THE NEW YORK TIMES. | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/salvation-army-opens-drive.html | Salvation Army Opens Drive | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/paisley-products-appoints-placo-division-manager.html | Paisley Products Appoints Placo Division Manager | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/st-johnland-benefit-at-bravo-tomorrow.html | ST. JOHNLAND BENEFIT AT 'BRAVO' TOMORROW | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/french-train-kills-2-injures-10.html | French Train Kills 2, Injures 10 | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/italy-decorates-corsi-industrial-commissioner-also-is-honored-with.html | ITALY DECORATES CORSI; Industrial Commissioner Also Is Honored With Dinner | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/bears-conquer-redskins-4813-to-regain-tie-for-division-lead-recover.html | Bears Conquer Redskins, 48-13, To Regain Tie for Division Lead; Recover Fumbles for Three Touchdowns in Four Minutes at the Start and Move On to a 41-Point First-Half Count | True | | | C1B 164743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/condit-to-leave-west-virginia.html | Condit to Leave West Virginia | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/yugoslavia-marks-regimes-birthday-fifth-anniversary-of-founding.html | YUGOSLAVIA MARKS REGIME'S BIRTHDAY; Fifth Anniversary of Founding Comes at Dramatic Time in Career of Marshal Tito | True | By M. S. Handlerspecial To the New York Times. | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/israels-bid-to-un-is-expected-today-application-for-admission-to.html | ISRAEL'S BID TO U.N. IS EXPECTED TODAY; Application for Admission to World Body Due to Come on Partition Anniversary | True | Special to THE NEW YORK TIMES. | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/botanic-garden.html | BOTANIC GARDEN | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/unexpected-shower-one-entrance-to-subway-shut-at-grand-central-as.html | UNEXPECTED SHOWER; One Entrance to Subway Shut at Grand Central as Pipe Leaks | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/miss-parrish-plays-program-of-bartok.html | MISS PARRISH PLAYS PROGRAM OF BARTOK | True | C. I--. | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/lehmans-dedicate-a-youth-center-as-memorial-to-son-killed-in-war.html | Lehmans Dedicate a Youth Center As Memorial to Son Killed in War; DEDICATING 'PETE'S HOUSE' ON THE LOWER EAST SIDE | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/composers-forum-here-numbers-by-watts-and-weigl-heard-at-mcmillin.html | COMPOSERS' FORUM HERE; Numbers by Watts and Weigl Heard at McMillin Theatre | True | C.I-L | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/farmer-vote-cost-dewey-presidency-ohio-survey-shows-how-rural-swing.html | FARMER VOTE COST DEWEY PRESIDENCY; Ohio Survey Shows How Rural Swing to Truman More Than Offset Urban Defections | True | By W. H. Lawrence | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/ski-jumping-clinic-tonight.html | Ski Jumping Clinic Tonight | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/two-new-works-played-the-misses-nicolaides-brown-offer-premieres-in.html | TWO NEW WORKS PLAYED; The Misses Nicolaides, Brown Offer Premieres in Program | True | N.S. 1 | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/memorial-annexes-title-routs-st-michaels-67-to-0-for-hudson-county.html | MEMORIAL ANNEXES TITLE; Routs St. Michael's, 67 to 0, for Hudson County Crown | True | Special to THE NEW YORK TIMES. | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/bylaws-amended-ntc-reelects-falk.html | BY-LAWS AMENDED, NTC RE-ELECTS FALK | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/slain-negros-widow-released-in-georgia.html | SLAIN NEGRO'S WIDOW RELEASED IN GEORGIA | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/to-address-women-voters.html | To Address Women Voters | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/tirzah-briggs-to-marry-chooses-dec-18-for-her-wedding-to-kenneth-w.html | TIRZAH BRIGGS TO MARRY; Chooses Dec. 18 for Her Wedding to Kenneth W. Cunningham Jr. | True | Special to THE NEW YORK TIMES. | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/leaders-of-moslem-group-held.html | Leaders of Moslem Group Held | True | Special to THE NEW YORK TIMES. | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/guatemalan-coup-averted.html | Guatemalan Coup Averted | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/eisenhower-memoir-defended-by-briton.html | EISENHOWER MEMOIR DEFENDED BY BRITON | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/auto-crash-kills-wedding-matron-brides-brother-wife-badly-hurt.html | Auto Crash Kills Wedding Matron; Bride's Brother, Wife Badly Hurt; MATRON AT BRIDAL DIES IN AUTO CRASH | True | Special to THE NEW YORK TIMES. | | C1B 164743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/compassion-urged-for-saving-people-dr-speers-speaks-out-against.html | COMPASSION URGED FOR SAVING PEOPLE; Dr. Speers Speaks Out Against 'Technique of Condemnation' He Says Church Uses | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/auto-road-opened-below-big-airport-vehicles-run-in-mile-and-half.html | AUTO ROAD OPENED BELOW BIG AIRPORT; Vehicles Run in Mile and Half Sunken Highway as Idlewild Planes Use Field Above | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/conerly-sets-pace-for-2814-triumph-exmississippi-ace-runs-for-2.html | CONERLY SETS PACE FOR 28-14 TRIUMPH; Ex-Mississippi Ace Runs for 2 Touchdowns, Passes to Poole, Swiacki for Others BOSTON GAINS EARLY LEAD Scores Twice Against Giants in First 12 Minutes of Polo Grounds Contest | True | By Louis Effrat | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/freighttrain-timetable-out.html | Freight-Train Time-Table Out | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/miss-katherine-lingeman.html | MISS KATHERINE LINGEMAN | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/malone-gets-airline-service.html | Malone Gets Airline Service | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/snedeker-victor-in-new-jersey-run-princeton-harrier-outclasses.html | SNEDEKER VICTOR IN NEW JERSEY RUN; Princeton Harrier Outclasses Field for A.A.U. Title -- Warinanco A. C. Team Leader | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/mrs-walter-p-cooke.html | MRS. WALTER P. COOKE | True | Special to THE NEW YORK TIMES. | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/a-good-move-on-traffic.html | A GOOD MOVE ON TRAFFIC | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/colts-turn-back-dodgers-38-to-20-rally-in-second-half-to-win.html | COLT'S TURN BACK DODGERS, 38 TO 20; Rally in Second Half to Win -- Tittle's Passing, Running of Hillenbrand Decisive | True | By Roscoe McGowen | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/fair-trade-guide-published.html | Fair Trade Guide Published | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/communism-in-asia-salvation-of-continent-believed-to-be-of-vital.html | Communism in Asia; Salvation of Continent Believed to Be of Vital Concern Everywhere | True | Reverend JAMES E. WALSH, D.D., M .., Titular Bishop of Sata. | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/petremont-gives-program-on-violin-young-artist-offers-excellent.html | PETREMONT GIVES PROGRAM ON VIOLIN; Young Artist Offers Excellent Interpretation of Franck's Sonata at Town Hall | True | i. S | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/2-companies-begin-7cent-bus-fare-lack-of-new-collection-boxes-slows.html | 2 COMPANIES BEGIN 7-CENT BUS FARE; Lack of New Collection Boxes Slows Up Bronx Operation -Rush Hour to Be Test | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/booklet-pictures-power-situation-edison-institutes-pamphlet-covers.html | BOOKLET PICTURES POWER SITUATION; Edison Institute's Pamphlet Covers Many Questions on Utility Industry | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/richard-g-ball.html | RICHARD G. BALL | True | Special to THE NEW YORK TIMES. | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/waa-barricades-airport-200-private-planes-held-at-los-angeles-for.html | WAA BARRICADES AIRPORT; 200 Private Planes Held at Los Angeles for Landing Fees | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/books-authors.html | Books -- Authors | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/17story-hospital-rising-in-brooklyn-modern-structure-with-1000-beds.html | 17-STORY HOSPITAL RISING IN BROOKLYN; Modern Structure With 1,000 Beds Will Be Able to Serve 3,000 Veterans Daily | True | By Edvard Ranzal | | C1B 164743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/mrs-albert-p-brigham.html | MRS. ALBERT P. BRIGHAM | True | Special to THE NEW YORK TIMES. | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/russia-twice-condemned.html | RUSSIA TWICE CONDEMNED | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/would-rival-elected-regime.html | Would Rival Elected Regime | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/he-plans-to-teach-a-billion-to-read-dr-frank-c-laubach-veteran.html | HE PLANS TO TEACH A BILLION TO READ; Dr. Frank C. Laubach, Veteran Educator, Has Instruction Charts for 200 Languages | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/straight-plane-forced-down.html | Straight Plane Forced Down | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/television-aerials-in-city-rights-of-landlords-and-of-tenants-in.html | Television Aerials in City; Rights of Landlords and of Tenants in Apartments Discussed | True | JOHN J. BERGER, Assistant General Manager, | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/foreign-exchange-rates-week-ended-nov-26-1948.html | FOREIGN EXCHANGE RATES; Week Ended Nov. 26, 1948 | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/resident-offices-report-on-trade-holiday-slows-market-activity.html | RESIDENT OFFICES REPORT ON TRADE; Holiday Slows Market Activity While Reorders Increase -Spring Buying Continues | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/interhandel-move-a-puzzle-to-swiss-call-to-complete-payment-on.html | INTERHANDEL MOVE A PUZZLE TO SWISS; Call to Complete Payment on Stock Recalls U. S. Seizure of General Aniline | True | By George H. Morison | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/allamerica-stars-on-top-womens-field-hockey-regulars-turn-back.html | ALL-AMERICA STARS ON TOP; Women's Field Hockey Regulars Turn Back Reserves, 1-0 | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/utica-playoff-winner-260.html | Utica Play-Off Winner; 26-0 | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/outpatient-cost-up-100-in-decade-service-accounts-for-a-third-of.html | OUTPATIENT COST UP 100% IN DECADE; Service Accounts for a Third of Deficits of Hospitals, Council Here Says | True | By Lucy Freeman | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/art-students-meeting-here.html | Art Students Meeting Here | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/rains-send-rivers-flooding-in-south-homes-menaced-in-alabama.html | RAINS SEND RIVERS FLOODING IN SOUTH; Homes Menaced in Alabama, Tennessee, Georgia -- Snow Blankets Plains States | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/cotton-irregular-in-futures-market-net-changes-from-4-points-up-to.html | COTTON IRREGULAR IN FUTURES MARKET; Net Changes From 4 Points Up to 13 Down Shown for Week -- More Staple in Loan | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/son-to-mrs-lou-m-strauss-jr.html | Son to Mrs. Lou M. Strauss Jr. | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/william-h-klusmeier.html | WILLIAM H. KLUSMEIER | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/clay-boasts-airlift-beats-weather-berlin-to-get-special-coal-bonus.html | Clay Boasts Airlift Beats Weather; Berlin to Get Special Coal Bonus | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/transport-planning-is-under-way-for-the-next-national-emergency.html | Transport Planning Is Under Way For the Next National Emergency | True | By George Horne | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/luncheon-date-is-dec-7.html | Luncheon Date Is Dec. 7 | True | | | C1B 164743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/boston-six-trips-maple-leafs-62-bruins-score-five-times-in-second.html | BOSTON SIX TRIPS MAPLE LEAFS, 6-2; Bruins Score Five Times in Second Session -- Detroit Beats Hawks, 9 to 6 | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/bramuglia-offers-russia-a-new-plan-for-berlin-accord-he-asks.html | BRAMUGLIA OFFERS RUSSIA A NEW PLAN FOR BERLIN ACCORD; He Asks Vishinsky to Explain the Communist Idea for a Separate Soviet Regime U.N. TALKS ARE IN DANGER German Election Rallies Broken Up in Retaliation for Vote in Western Zones Dec. 5 BRAMUGLIA OFFERS FINAL BERLIN PLAN | | By Camille M. Cianfarraspecial To The New York Times | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/mrs-siegfried-may.html | MRS. SIEGFRIED MAY | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/miss-helen-kross-bride-of-lawyer-daughter-of-city-magistrate-wed-to.html | MISS HELEN KROSS BRIDE OF LAWYER; Daughter of City Magistrate Wed to Howard N. Golden -Escorted by Her Father | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/g-f-johnson-dies-headed-shoe-firm-chairman-of-endicottjohnson-corp.html | G. F. JOHNSON DIES; HEADED SHOE FIRM; Chairman of Endicott-Johnson Corp., 91, Known for Many Benefactions to Workers | | Special to THE NEW YORK TIMES. | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/adoration-marks-start-of-advent-solemn-mass-of-exposition-opens.html | ADORATION MARKS START OF ADVENT; Solemn Mass of Exposition Opens Liturgical Devotion at St. Patrick's Cathedral | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/henryka-poltorak-hear-winner-of-collegiate-group-award-score-in.html | HENRYKA POLTORAK HEAR; Winner of Collegiate Group Award Score in Polish Song | True | R. P. | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/rousing-welcome-for-the-cadets.html | Rousing Welcome for the Cadets | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/shirley-smith-affianced-wyncote-pa-girl-will-become-bride-of-s.html | SHIRLEY SMITH AFFIANCED; Wyncote, Pa., Girl Will Become Bride of S. Garner Bouse | | Special to THE NEW YORK TIMES. | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/tokyo-diet-to-vote-on-ashida-arrest-lower-house-must-give-assent.html | TOKYO DIET TO VOTE ON ASHIDA ARREST; Lower House Must Give Assent Since Former Premier Has Parliamentary Immunity | | By Lindesay Parrott | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/ability-of-women-to-drive-first-doubted-by-romans-who-kept-them.html | Ability of Women to Drive First Doubted By Romans, Who Kept Them From Chariots | True | Special to THE NEW YORK TIMES. | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/polish-leftist-merger-put-off.html | Polish Leftist Merger Put Off | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/corn-crop-no-spur-to-feeding-of-cattle.html | CORN CROP NO SPUR TO FEEDING OF CATTLE | True | Special to THE NEW YORK TIMES. | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/nine-new-nylon-hosiery-colors.html | Nine New Nylon Hosiery Colors | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/full-state-fair-urged-farm-conference-supports-return-to-prewar.html | FULL STATE FAIR URGED; Farm Conference Supports Return to Pre-War Proportions | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/hickok-mfg-co-president-also-is-elected-chairman.html | Hickok Mfg. Co. President Also Is Elected Chairman | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/happy-midshipmen-ring-victory-bell-coach-sauer-and-navy-team-get.html | HAPPY MIDSHIPMEN RING 'VICTORY' BELL; Coach Sauer and Navy Team Get Rousing Reception on Return to Annapolis | True | | | C1B 164743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/shady-hill-for-harvard-historic-cambridge-home-long-occupied-by.html | SHADY HILL FOR HARVARD; Historic Cambridge Home Long Occupied by Prof. Norton | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/us-distribution-studied-by-swede-arts-and-crafts-leader-here-for.html | U.S. DISTRIBUTION STUDIED BY SWEDE; Arts and Crafts Leader Here for Ideas to Ease a Retail Furniture Problem | | By Mary Roche | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/chain-store-owners-buy-3d-av-taxpayer.html | CHAIN STORE OWNERS BUY 3D AV. TAXPAYER | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/operating-expenses-for-37-major-cities-rose-18-led-by-welfare-from.html | Operating Expenses for 37 Major Cities Rose 18%, Led by Welfare, From '46 to '47 | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/heavy-rains-in-sevilla-deluge-in-spanish-city-raises-hopes-for-end.html | HEAVY RAINS IN SEVILLA; Deluge in Spanish City Raises Hopes for End of Drought | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/dr-gockler-preaches-here.html | Dr. Gockler Preaches Here | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/earl-a-ryder.html | EARL A. RYDER | True | Special to THE NEW YORK TIMES. | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/advertising-news-and-notes-vice-president-appointed-by-grant.html | Advertising News and Notes; Vice President Appointed By Grant Advertising, Inc. | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/13-rail-rate-rise-is-held-feasible-it-would-have-little-effect-on.html | 13% RAIL RATE RISE IS HELD FEASIBLE; It Would Have Little Effect on Roads' Ability to Compete, AAR Spokesmen Say | True | Special to THE NEW YORK TIMES. | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/malay-rubber-production-off.html | Malay Rubber Production Off | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/airplane-industry-at-peacetime-high-employment-in-54-plants-rose.html | AIRPLANE INDUSTRY AT PEACETIME HIGH; Employment in 54 Plants Rose From 193,000 Last June to 204,000 in August. | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/superior-ration-adopted-by-army-new-c4-for-troops-in-field-tested.html | 'SUPERIOR' RATION ADOPTED BY ARMY; New 'C-4' for Troops in Field, Tested by Soldiers, Has Meats, Vegetables, Fruits, Coffee | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/oscar-abel.html | OSCAR ABEL | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/h-field-horne.html | H. FIELD HORNE | True | Special to THE NEW YORK TIMES. | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/tax-collector-held-as-forger.html | Tax Collector Held as Forger | True | Special to THE NEW YORK TIMES. | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/repudiation-urged-of-exirgun-chief-coffin-la-farge-and-lazaron-hold.html | REPUDIATION URGED OF EX-IRGUN CHIEF; Coffin, La Farge and Lazaron Hold Menachem Begin and Group Flout the U.N. 'TERRORISTIC' ACTS CITED Letter to Those on Committee for Welcome Here Says Support Slows Peace | True | Special to THE NEW YORK TIMES. | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/civil-aeronautics-board.html | CIVIL AERONAUTICS BOARD | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/mary-cushman-engaged-yale-nursing-student-is-fiancee-of-dr-bradford.html | MARY CUSHMAN ENGAGED; Yale Nursing Student Is Fiancee of Dr. Bradford S. Colwell | True | Special to THE NEW YORK TIMES. | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/carl-l-hagenbeck-head-of-circus-40-member-of-family-prominent-in.html | CARL L. HAGENBECK, HEAD OF CIRCUS, 40; Member of Family Prominent in Field 100 Years Dies -Barnum Their Client | True | | | C1B 164743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/steel-is-expected-to-hold-fast-pace-output-this-month-to-rival-that.html | STEEL IS EXPECTED TO HOLD FAST PACE; Output This Month to Rival That of October and Stay at High Level | True | Special to THE NEW YORK TIMES. | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/louis-e-allen.html | LOUIS E. ALLEN | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/loewenguth-completes-cycle.html | Loewenguth Completes Cycle | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/college-to-offset-increased-tuition-sarah-lawrence-plans-to-give.html | COLLEGE TO OFFSET INCREASED TUITION; Sarah Lawrence Plans to Give Scholarships to Its Students Unable to Meet Rise | True | Special to THE NEW YORK TIMES. | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/us-recognition-of-israel-urged-corsi-makes-plea-before-3000.html | U.S. RECOGNITION OF ISRAEL URGED; Corsi Makes Plea Before 3,000 Delegates of Committee for Labor Israel | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/in-the-un-today.html | In the U.N. Today | True | Special to THE NEW YORK TIMES. | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/shot-by-shrines-guard-woman-is-hit-by-stray-bullet-from-unknown.html | SHOT BY SHRINE'S GUARD; Woman Is Hit by Stray Bullet from Unknown Soldier Tomb | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/streetcorner-oratory.html | STREET-CORNER ORATORY | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/call-for-stocks-eases-in-london-market-affected-by-outside.html | CALL FOR STOCKS EASES IN LONDON; Market Affected by Outside Developments and by Rush for New Issues | True | By Lewis L. Nettleton | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/hunters-rescued-on-lake-two-are-taken-off-an-oneida-island-after.html | HUNTERS RESCUED ON LAKE; Two Are Taken Off an Oneida Island After Rowboat Upsets | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/martin-j-downey.html | MARTIN J. DOWNEY | True | Special to THE NEW YORK TIMES. | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/income-from-gas-up-93-utilities-sales-to-industrial-customers-set.html | INCOME FROM GAS UP 9.3%; Utilities' Sales to Industrial Customers Set Pace With 12.3% | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/kaye-ullman.html | Kaye -- Ullman | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/housing-council-names-robbins.html | Housing Council Names Robbins | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/luncheon-to-aid-jewish-charity.html | Luncheon to Aid Jewish Charity | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/shirley-agins-married-becomes-bride-in-mount-vernon-of-martin-john.html | SHIRLEY AGINS MARRIED; Becomes Bride in Mount Vernon of Martin John Gilman | True | Special to THE NEW YORK TIMES. | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/st-paul-guild-tea-tomorrow.html | St. Paul Guild Tea Tomorrow | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/cypress-turks-hail-british-rule.html | Cypress Turks Hail British Rule | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/new-store-to-open-oppenheim-collins-branch-completed-at-garden-city.html | NEW STORE TO OPEN; Oppenheim Collins Branch Completed at Garden City | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/old-li-mansions-serve-as-schools-federal-state-and-private.html | OLD L.I. MANSIONS SERVE AS SCHOOLS; Federal, State and Private Institutions of Learning Occupying Great Estates | True | Special to THE NEW YORK TIMES. | | C1B 164743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/fund-injunction-voided-jersey-judge-rules-on-100000-in-shipbuilding.html | FUND INJUNCTION VOIDED; Jersey Judge Rules on $100,000 in Shipbuilding Union | True | Special to THE NEW YORK TIMES. | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/veendam-cruise-delayed-ship-due-to-leave-dec-16-will-postpone.html | VEENDAM CRUISE DELAYED; Ship Due to Leave Dec. 16 Will Postpone Sailing to Dec. 23 | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/fraternity-group-backs-suspension-phi-kappa-psi-council-upholds.html | FRATERNITY GROUP BACKS SUSPENSION; Phi Kappa Psi Council Upholds Ouster of Amherst Chapter Over Negro's Admission | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/december-lard-declines-contracts-off-in-week-but-the-january-moves.html | DECEMBER LARD DECLINES; Contracts Off in Week but the January Moves Upward | True | Special to THE NEW YORK TIMES. | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/bednarik-of-penn-heads-ivy-choices-quaker-center-is-unanimous.html | BEDNARIK OF PENN HEADS IVY CHOICES; Quaker Center Is Unanimous Selection -- 7 of 8 Elevens Land Men on All-Stars | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/farley-aids-medical-center-drive.html | Farley Aids Medical Center Drive | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/churchill-puffs-cigar-as-he-rides-to-hounds.html | Churchill Puffs Cigar As He Rides to Hounds | True | Special to THE NEW YORK TIMES. | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/love-life-stars-to-get-scro.html | 'Love Life' Stars to Get Scro | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/two-students-slain-in-sudan-trial-riot.html | TWO STUDENTS SLAIN IN SUDAN TRIAL RIOT | True | Special to THE NEW YORK TIMES. | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/mme-chiang-flying-to-us-to-get-help-she-will-press-chinas-needs-on.html | MME. CHIANG FLYING TO U.S. TO GET HELP; She Will Press China's Needs on Washington -- Generals Discuss Defense Line | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/hebert-at-trinity-church-he-defines-advent-in-terms-of-spiritual.html | HEBERT AT TRINITY CHURCH; He Defines Advent in Terms of Spiritual Deliverance | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/two-equitation-titles-are-taken-by-miss-pease-in-scarsdale-show.html | Two Equitation Titles Are Taken By Miss Pease in Scarsdale Show; Larchmont Rider Annexes Hunter and Saddle Seat Honors -- Scores With Doswell in Children's Horses Division | True | Special to THE NEW YORK TIMES. | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/mt-vernon-factory-sold.html | Mt. Vernon Factory Sold | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/17113-at-chicago-game.html | 17,113 at Chicago Game | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/us-has-threefifths-of-worlds-telephones.html | U.S. Has Three-fifths Of World's Telephones | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/deposits-set-new-high-bank-of-montreal-reports-oct-30-figure-of.html | DEPOSITS SET NEW HIGH; Bank of Montreal Reports Oct. 30 Figure. of $1,877,011,227 | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/statue-of-flanagan-given-to-boys-town.html | STATUE OF FLANAGAN GIVEN TO BOYS TOWN | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/bulgars-harbor-200-yugoslavs.html | Bulgars Harbor 200 Yugoslavs | True | Special to THE NEW YORK TIMES. | | C1B 164743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/61000-see-cleveland-vanquish-fortyniners-in-thriller-3128-browns.html | 61,000 See Cleveland Vanquish Forty-Niners in Thriller, 31-28; Browns Score Thirteenth in Row for Season as Graham Pitches for Four Touchdowns Groza's Field Goal Proves Decisive | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/paul-l-fosher.html | PAUL L. FOSHER | True | Special to THE NEW YORK TIMES. | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/ch-chief-barmaid-is-named-best-in-658dog-fixture-of-albany-kennel.html | Ch. Chief Barmaid Is Named Best in 658-Dog Fixture of Albany Kennel Club; IMPORTED TERRIER CAPTURES HONORS Chief Barmaid, Benrook Wire, Selected by Mrs. Hoyt for All-Breed Show Prize IRISH SETTER TRIUMPHS Honors Even Lady Bet First Among Home-Breds in the Competition at Albany | True | By John Rendel special To the New York Times. | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/sophoulis-gains-slightly-we-need-politicians-not-more-doctors-greek.html | SOPHOULIS GAINS SLIGHTLY; 'We Need Politicians,' Not More Doctors, Greek Premier Says | True | Special to THE NEW YORK TIMES. | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/throngs-hear-finale-of-city-opera-group.html | THRONGS HEAR FINALE OF CITY OPERA GROUP | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/dr-kisch-to-teach-in-sweden.html | Dr. Kisch to Teach in Sweden | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/wagner-joins-century-federal.html | Wagner Joins Century Federal | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/home-sites-sold-in-brentwood-li-600-building-lots-bought-near.html | HOME SITES SOLD IN BRENTWOOD, L.I.; 600 Building Lots Bought Near Railroad Station -- Houses Figure in Other Deals | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/service-plan-is-year-old-chryslers-training-program-covers-60000.html | SERVICE PLAN IS YEAR OLD; Chrysler's Training Program Covers 60,000 Mechanics | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/mrs-henry-s-miller.html | MRS. HENRY S. MILLER | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/1949-construction-to-hit-new-record-commerce-and-labor-survey.html | 1949 CONSTRUCTION TO HIT NEW RECORD; Commerce and Labor Survey Estimates $18,750,000,000 Will Be Spent Next Year NO INCREASE IN VOLUME Two-Agency Forecast Based on 'No Business Recession' or Materials Shortages | True | Special to THE NEW YORK TIMES. | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/twain-admirers-honor-birthday.html | Twain Admirers Honor Birthday | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/george-t-kelly-79-long-a-contractor-head-of-yonkers-firm-for-50.html | GEORGE T. KELLY, 79, LONG A CONTRACTOR; Head of Yonkers Firm for 50 Years Is Dead -- Had Been State Boxing Judge | True | Special to THE NEW YORK TIMES. | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/boston-retail-unit-elects.html | Boston Retail Unit Elects | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/king-remains-in-london.html | King Remains in London | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/germany-in-team-with-europe-is-aim-powers-consider-including-her-in.html | GERMANY IN TEAM WITH EUROPE IS AIM; Powers Consider Including Her in Democratic Group That 'Would Hold Her in Check | True | By Clifton Daniel special To the New York Times. | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/discontented-men-mine-ruhr-coal-underfed-illclad-badly-housed-mean.html | Discontented Men Mine Ruhr Coal: Underfed, Ill-Clad, Badly Housed, Mean Existence Forced on 135,000 Whose Efforts Hold Key to European Recovery Illustrated by a Family in Bochum | True | By Drew Middleton special To the New York Times. | | C1B 164743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/william-h-heitzman.html | WILLIAM H. HEITZMAN | True | Special to THE NEW YORK TIMES. | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/federal-payroll-cut-by-19300-in-october.html | Federal Payroll Cut By 19,300 in October | True | By the United Press. | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/tokyo-verdicts-praised-but-russian-press-says-some-sentences-were.html | TOKYO VERDICTS PRAISED; But Russian Press Says Some Sentences Were Too Light | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/farnsworth-revamped-new-chairman-other-members-of-board-elected.html | FARNSWORTH REVAMPED; New Chairman, Other Members of Board Elected | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/turkey-soccer-victor-21.html | Turkey Soccer Victor, 2-1 | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/england-wins-at-rugby-125.html | England Wins at Rugby, 12-5 | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/american-export-change-vice-president-of-line-gets-two-new.html | AMERICAN EXPORT CHANGE; Vice President of Line Gets Two New Assistants | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/japanese-seamen-strike-union-begins-48hour-walkout-that-may-tie-up.html | JAPANESE SEAMEN STRIKE; Union Begins 48-Hour Walkout That May Tie Up 400 Ships | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/dr-john-r-hagyard.html | DR. JOHN R. HAGYARD | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/paterson-checks-jersey-city-30-to-panthers-gain-final-round.html | PATERSON CHECKS JERSEY CITY, 30 TO; Panthers Gain Final Round American Loop Play-Offs -Lio, Pugh, Piefke Star | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/harbor-workers-to-start-parleys-3500-tug-lighter-and-barge-men-will.html | HARBOR WORKERS TO START PARLEYS; 3,500 Tug, Lighter and Barge Men Will Meet Owners With Wage and Other Demands | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/life-in-venezuela-is-back-to-normal-capital-functions-as-usual.html | LIFE IN VENEZUELA IS BACK TO NORMAL; Capital Functions as Usual After Coup, but Most Backers of President Are in Jail | True | Special to THE NEW YORK TIMES. | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/named-nlrb-solicitor.html | Named NLRB Solicitor | True | Special to THE NEW YORK TIMES. | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/van-fleet-defines-threat-to-greece-rebels-balkan-border-access.html | VAN FLEET DEFINES THREAT TO GREECE; Rebels' Balkan Border Access Continues to Balk Army, He Says in Athens Broadcast | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/strasfogel-stars-for-new-friends-directs-stirring-performance-of.html | STRASFOGEL STARS FOR NEW FRIENDS; Directs Stirring Performance of Mozart Wind Octet -Schoenberg Work Given | True | By Olin Downes | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/plan-gamma-mu-beta-dinner.html | Plan Gamma Mu Beta Dinner | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/fog-halts-sailing-of-the-elizabeth-curtain-over-britain-delays-for.html | FOG HALTS SAILING OF THE ELIZABETH; Curtain Over Britain Delays for Fifth Time Departure From Southampton | True | Special to THE NEW YORK TIMES. | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/rebels-report-thessaly-raids.html | Rebels Report Thessaly Raids | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/french-group-to-meet.html | French Group to Meet | True | Special to THE NEW YORK TIMES. | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/heads-young-zionist-group.html | Heads Young Zionist Group | True | Special to THE NEW YORK TIMES. | | C1B 164743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/utility-merger-approved-new-england-power-to-acquire-eastern.html | UTILITY MERGER APPROVED; New England Power to Acquire Eastern Massachusetts Electric | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/ambulance-doctors-return.html | AMBULANCE DOCTORS RETURN | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/stage-leaders-aid-drive-to-help-theatre-wing-raise-funds-for.html | STAGE LEADERS AID DRIVE; To Help Theatre Wing Raise Funds for Hospital Service | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/2-held-for-aerial-goose-hunt.html | 2 Held for Aerial Goose Hunt | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/british-trade-improved-gains-seen-in-reports-for-october-and-third.html | BRITISH TRADE IMPROVED; Gains Seen in Reports for October and Third Quarter | True | Special to THE NEW YORK TIMES. | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/belgrade-discord-noted-but-resistance-to-tito-is-held-to-be-getting.html | BELGRADE DISCORD NOTED; But Resistance to Tito Is Held to Be Getting Nowhere | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/rallies-are-disrupted.html | Rallies Are Disrupted | True | Special to THE NEW YORK TIMES. | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/27-die-in-mexico-city-blaze.html | 27 Die in Mexico City Blaze | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/british-scientist-named-a-professor-at-cornell.html | British Scientist Named A Professor at Cornell | True | Special to THE NEW YORK TIMES. | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/of-local-origin.html | Of Local Origin | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/failure-in-berne-a-shock-to-french-ending-of-talks-with-swiss-on.html | FAILURE-IN BERNE A SHOCK TO FRENCH; Ending of Talks With Swiss on Trade, Finance Is Laid to Monetary Ills | True | Special to THE NEW YORK TIMES. | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/french-military-plane-crashes.html | French Military Plane Crashes | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/travelers-crowd-terminals-in-city-rail-and-air-centers-receive.html | TRAVELERS CROWD TERMINALS IN CITY; Rail and Air Centers Receive Thanksgiving Celebrants Back From Week-End Visits | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/ground-broken-for-synagogue.html | Ground Broken for Synagogue | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/200-at-hack-wilsons-burial.html | 200 at Hack Wilson's Burial | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/leonard-gray.html | Leonard -- Gray | True | Special to THE NEW YORK TIMES. | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/national-composers-association-gives-first-concert-of-its-sixteenth.html | National Composers Association Gives First Concert of Its Sixteenth Year | True | C.H. | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/investor-acquires-penn-zone-offices-buys-14story-building-on-7th.html | INVESTOR ACQUIRES PENN ZONE OFFICES; Buys 14-Story Building on 7th Ave. -- East Side Warehouse Sold by Altman's | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/to-share-yule-board-us-silent-guest-committee-pledges-funds-to-unac.html | TO SHARE YULE BOARD; U.S. Silent Guest Committee Pledges Funds to UNAC | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/state-harvests-show-gain.html | State Harvests Show Gain | True | | | C1B 164743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/state-issue-leader-of-municipal-loans.html | STATE ISSUE LEADER OF MUNICIPAL LOANS | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/a-fourth-round.html | A "FOURTH ROUND"? | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/rams-rally-beats-green-bay-by-2410-waterfield-hoerner-shine-in.html | RAMS RALLY BEATS GREEN BAY BY 24-10; Waterfield, Hoerner Shine in Victory Before 23,874 in Los Angeles Coliseum | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/shes-107ths-daughter-jersey-city-girl-wins-beauty-contest-run-by.html | SHE'S 107TH'S 'DAUGHTER'; Jersey City Girl Wins Beauty Contest Run by Regiment | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/paul-c-jones.html | PAUL C. JONES | True | Special to THE NEW YORK TIMES. | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/singapore-labor-party-formed.html | Singapore Labor Party Formed | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/pier-men-return-to-their-jobs-here-after-18day-tie-up-2200.html | PIER MEN RETURN TO THEIR JOBS HERE AFTER 18-DAY TIE UP; 2,200 Longshoremen at Work on 23 Docks -- East Coast Seen Normal Today REVOLT IN BROOKLYN ENDS Pacific CIO Union Is Expected to Accept Terms but Peace There Is Still in Doubt THE HUM OF WORK IS HEARD ONCE MORE ALONG THE NEW YORK DOCKS PIER MEN RETURN TO THEIR JOBS HERE | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/lifes-unrest-held-challenge-to-all-dr-fosbroke-at-st-johns.html | LIFE'S UNREST HELD CHALLENGE TO ALL; Dr. Fosbroke, at St. John's Cathedral, Decries Trend to Scientific Defeatism | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/new-nam-official-named.html | New NAM Official Named | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/shields-captures-honors-in-regatta-wins-in-interclub-class-at.html | SHIELDS CAPTURES HONORS IN REGATTA; Wins in Interclub Class at Larchmont on 168 Points -- Combs Leads Moths | True | Special to THE NEW YORK TIMES. | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/6-rescued-as-fire-wrecks-yacht-during-a-storm-off-atlantic-city-a.html | 6 Rescued as Fire Wrecks Yacht During a Storm Off Atlantic City; A 73-FOOT YACHT ABLAZE OFF ATLANTIC CITY COAST GUARD SAVES 6 AS YACHT BURNS | True | Special to THE NEW YORK TIMES. | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/plans-to-expand-family-guidance-national-council-will-sponsor.html | PLANS TO EXPAND FAMILY GUIDANCE; National Council Will Sponsor Community Cross-Section Study Committees | True | Special to THE NEW YORK TIMES. | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/plan-to-continue-child-appeal-hit-exchief-fears-resolution-for.html | PLAN TO CONTINUE CHILD APPEAL HIT; Ex-Chief Fears Resolution for Extension of U.N. Agency May Do a Disservice | True | Special to THE NEW YORK TIMES. | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/jesus-joy-held-a-need-acceptance-of-goodwill-creed-can-save-us-says.html | JESUS' JOY HELD A NEED; Acceptance of Good-Will Creed Can Save Us, Says Dr. Barker | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/mrs-harry-w-smock-jr.html | MRS. HARRY W. SMOCK JR. | True | Special to THE NEW YORK TIMES. | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/name-georgia-foe-today-orange-bowl-rival-will-not-be-from-the.html | NAME GEORGIA FOE TODAY; Orange Bowl Rival Will Not Be From the Southeast | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/veterans-elect-antired-ticket-harrison-named-avc-as-cleveland.html | VETERANS ELECT ANTI-RED TICKET; Harrison Named AVC Head as Cleveland Meeting Votes for a 'Clean-Out' | True | Special to THE NEW YORK TIMES. | | C1B 164743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/to-open-american-branch.html | To Open American Branch | True | | | C1B 164743 | |
| 1948-11-29 | 1948-11-29 | https://www.nytimes.com/1948/11/29/archives/levine-to-aid-masonic-drive.html | Levine to Aid Masonic Drive | True | | | C1B 164743 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/henry-w-cooper.html | HENRY W. COOPER | True | special to THE IZxv N0 TIMv--. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/thomas-fights-charges-motion-to-kill-indictment-cites-statute-of.html | THOMAS FIGHTS CHARGES; Motion to Kill Indictment Cites Statute of Limitations | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/falls-first-snow-vanishes-quickly-storm-causes-cancellation-of-106.html | FALL'S FIRST SNOW VANISHES QUICKLY; Storm Causes Cancellation of 106 Domestic Flights at La Guardia Airport | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/california-has-four-on-coast-allstars.html | CALIFORNIA HAS FOUR ON COAST ALL-STARS | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/potato-support-costs-canada-is-expected-to-spend-4000000-on-years.html | POTATO SUPPORT COSTS; Canada Is Expected to Spend $4,000,000 on Year's Program | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/news-of-food-poultry-stuffing-and-hot-curry-sauce-from-famous-inn.html | News of Food; Poultry Stuffing and Hot Curry Sauce From Famous Inn Available by Mail | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/former-irgun-leader-sees-palestine-unity-with-brotherhood-among.html | Former Irgun Leader Sees Palestine Unity With Brotherhood Among Jews and Arabs | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/martin-olsen.html | MARTIN OLSEN | True | S[ectal to NEW YOK | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/sisters-go-on-trial-in-rentgouge-case.html | SISTERS GO ON TRIAL IN RENT-GOUGE CASE | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/medina-wins-on-points.html | Medina Wins on Points | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/missouri-to-give-silver-truman-will-be-present-when-battleship.html | MISSOURI TO GIVE SILVER; Truman Will Be Present When Battleship Receives Gift | True | Special to THE NEW YORK TIMES. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/industrial-output-record-in-october.html | INDUSTRIAL OUTPUT RECORD IN OCTOBER | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/useful-art-is-urged-deans-meeting-here-call-for-closer-links-with.html | USEFUL ART IS URGED; Deans, Meeting Here, Call for Closer Links With Industry | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/chess-title-to-byrne-brooklyn-player-wins-national-speed-honors.html | CHESS TITLE TO BYRNE; Brooklyn Player Wins National Speed Honors -- Evans Second | True | Special to THE NEW YORK TIMES. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/musicians-show-aids-disabled-veterans.html | MUSICIANS SHOW AIDS DISABLED VETERANS | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/u-n-pay-bonus-approved-budget-committee-votes-allowances-for-the.html | U. N. PAY BONUS APPROVED; Budget Committee Votes Allowances for the Staff | True | Special to THE NEW YORK TIMES. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/hairston-winner-in-st-nick-bout-bronx-fighter-gets-unanimous-vote.html | HAIRSTON WINNER IN ST. NICK BOUT; Bronx Fighter Gets Unanimous Vote Over Mobley -- DePaul Victor in Semi-Final | True | By James P. Dawson | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/smear-campaign-charged-by-begin-former-irgun-leader-replies-to-3.html | SMEAR CAMPAIGN CHARGED BY BEGIN; Former Irgun Leader Replies to 3 Clergymen's Charges, Calling Them 'Distortions' | True | | | C1B 164945 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/department-store-shut-goldblatt-bros-reveals-closing-of-unit-in.html | DEPARTMENT STORE SHUT; Goldblatt Bros. Reveals Closing of Unit in Buffalo | True | Special to THE NEW YORK TIMES. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/elizabeth-swartz-engaged-to-marry.html | ELIZABETH SWARTZ ENGAGED TO MARRY | True | Special to TH Nw Yo TXM. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/ralph-mlean.html | RALPH M'LEAN | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/william-w-hull.html | WILLIAM W. HULL | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/naval-stores.html | NAVAL STORES | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/a-new-wheat-pact-is-planned-by-fao-brannan-discloses-move-for-a.html | A NEW WHEAT PACT IS PLANNED BY FAO; Brannan Discloses Move for a Revived Agreement as U. N. Agency Ends 4th Session | True | By Bess Furmanspecial To the New York Times. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/mrs-w-l-whittlesey.html | MRS. W. L. WHITTLESEY | True | Special to THE NEW '2'O,K LES. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/mrs-alfred-watt.html | MRS. ALFRED WATT | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/future-lease-forms-discussed.html | Future Lease Forms Discussed | True | LEO WARMFLASH | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/taft-sees-u-s-zone-generals.html | Taft Sees U. S. Zone Generals | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/deer-goes-to-college-3-hours.html | Deer Goes to College 3 Hours | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/price-cuts-made-in-power-devices-new-equipment-is-introduced-at.html | PRICE CUTS MADE IN POWER DEVICES; New Equipment Is Introduced at Show at Lower Ranges Despite Rising Commodities 400 EXHIBITORS AT EVENT Over 12,000 Items Displayed, Some of Which Lower First as Well as Living Costs PRICE CUTS MADE IN POWER DEVICES | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/henry-m-w-bruce.html | HENRY M. W. BRUCE | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/dewey-to-go-ahead-on-15-hospital-jobs-at-80000000-cost-back-at-desk.html | DEWEY TO GO AHEAD ON 15 HOSPITAL JOBS AT $80,000,000 COST; Back at Desk After Vacation, He Also Indicates Big Outlays on Roads, State University TAX ISSUE TO BE STUDIED Governor Says Needs Are Dire and Post-War Fund Depleted -- Some Estimates Doubled DEWEY TO GO AHEAD ON HOSPITAL WORK | True | Special to THE NEW YORK TIMES. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/10-die-34-hurt-in-british-blast.html | 10 Die, 34 Hurt in British Blast | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/truman-gets-appeal-on-maritime-draft.html | TRUMAN GETS APPEAL ON MARITIME DRAFT | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/chicago-opera-unit-loses-suit-over-metropolitan.html | Chicago Opera Unit Loses Suit Over 'Metropolitan' | True | Special to THE NEW YORK TIMES. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/business-world.html | Business World | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/bogeaus-resumes-on-film-thursday-independent-producer-to-work-on.html | BOGEAUS RESUMES ON FILM THURSDAY; Independent Producer to Work on 'The Crooked Way' After Layoff of Eight Months | True | By Thomas F. Bradyspecial To the New York Times | | C1B 164945 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/truman-expected-to-ask-labor-shift-message-is-believed-to-favor.html | TRUMAN EXPECTED TO ASK LABOR SHIFT; Message Is Believed to Favor Taft Act Repeal and Wagner Act, Altered, in Its Place TRUMAN EXPECTED TO ASK LABOR SHIFT | | By Louis Starkspecial To the New York Times. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/veterans-body-asks-wagner-act-return.html | VETERANS BODY ASKS WAGNER ACT RETURN | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/heated-highways-studied-by-auto-club.html | HEATED HIGHWAYS STUDIED BY AUTO CLUB | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/catholic-group-gets-100000.html | Catholic Group Gets $100,000 | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/business-failures-decline.html | Business Failures Decline | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/waldenburghhall.html | WaldenburghHall | True | SPecial to Tit NEW No] TIZS. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/l-i-u-on-top-7149-downs-quantico-marines-five-as-lipman-leads.html | L. I. U. ON TOP, 71-49; Downs Quantico Marines Five as Lipman Leads Attack | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/bednarik-named-top-player-of-48-penn-center-wins-maxwell-club-award.html | BEDNARIK NAMED TOP PLAYER OF '48; Penn Center Wins Maxwell Club Award -- Is Drafted by Philadelphia Eagles | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/disabled-ship-towed-1500-miles.html | Disabled Ship Towed 1,500 Miles | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/bowl-games-odds-quoted.html | Bowl Games Odds Quoted | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/armed-forces-gain-20000-in-enlistees-combined-strength-of-services.html | ARMED FORCES GAIN 20,000 IN ENLISTEES; Combined Strength of Services on Nov. 1 Put at 1,564,018 by Secretary Forrestal | | Special to THE NEW YORK TIMES | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/new-berlin-talks-put-up-to-powers-bramuglia-plan-is-reported.html | NEW BERLIN TALKS PUT UP TO POWERS; Bramuglia Plan Is Reported Accepted by Soviet -- Others Expected to Act at Once CALLS FOR EXPERT BOARD ' Neutrals' Would Consider the Procedural Problem and Consult Disputants | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/asks-new-tack-to-soviet-sir-john-boyd-orr-urges-that-russia-be.html | ASKS NEW TACK TO SOVIET; Sir John Boyd Orr Urges That Russia Be Complimented | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/henry-l-browning.html | HENRY L. BROWNING | True | Special to Tzz Nrw Yo TM. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/4cent-cut-in-milk-urged-by-murtagh-economic-nonsense-asserts.html | 4-CENT CUT IN MILK URGED BY MURT AGH; Economic Nonsense,' Asserts Company Official -- Farmers Plan 2-Cent Reduction U. S-STATE HEARING SET New York and Federal Experts Incline to Program Based on Milder Price Drop | S | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/commodore-bu-of-6ce-line-64i-shipping-official-dies-at-sea-bled-33.html | COMMODORE BU OF 6CE LINE, 64I; [Shipping Official Dies at Sea BLed 33 Convoys During War[ Without Loss of 'Ship . I | | Special to Nzw No Tnr.s. I | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/south-african-claim-on-u-s-ships-heard.html | SOUTH AFRICAN CLAIM ON U. S. SHIPS HEARD | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/congress-ready-to-listen.html | Congress Ready to Listen | True | | | C1B 164945 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/stocks-encounter-another-setback-prices-fall-to-new-lows-since.html | STOCKS ENCOUNTER ANOTHER SETBACK; Prices Fall to New Lows Since February When Tax Selling Uncovers No Support INDEX DROPS 0.38 ON DAY 1,010,000 Shares Traded -- 1,022 Issues Handled, With Only 244 Advancing | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/prices-fluctuate-in-grain-markets-futures-generally-show-small.html | PRICES FLUCTUATE IN GRAIN MARKETS; Futures Generally Show Small Losses for Day -- Government Buying More Heavily | True | Special to THE NEW YORK TIMES. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/bird-work-brings-2400-another-john-gould-rarity-sells-for-1800-at.html | BIRD WORK BRINGS $2,400; Another John Gould Rarity Sells for $1,800 at Auction | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/br-ce-hademan-publisher-is-db-exhead-of-courierjourna-and.html | BR, CE HADEMAN, PUBLISHER, IS DB; Ex-Head of Courier-Journa{ and Louisville Times Co. Was 87-.-- Once Led ANPA | True | Special to YOP.., | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/browns-set-ticket-plans-title-game-priority-given-to-holders-of.html | BROWNS SET TICKET PLANS; Title Game Priority Given to Holders of Season Seats | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/televised-opera-exciting-to-view-video-debut-despite-technical.html | TELEVISED OPERA EXCITING TO VIEW; Video Debut, Despite Technical Handicaps, Presents 'Met' Show in Intimate Detail | True | By Jack Gould | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/lambert-trophy-to-army-eleven-selection-announced-at-the-writers.html | LAMBERT TROPHY TO ARMY ELEVEN; Selection Announced at the Writers' Meeting -- Blaik to Accept Award Thursday | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/eugene-s-hill.html | EUGENE S. HILL | True | Special to TI N NoP..K TIES. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/politician-pleads-ill-accused-by-two-patrolmen-who-arrested-him-he.html | POLITICIAN PLEADS ILL; Accused by Two Patrolmen Who Arrested Him, He Is Not in Court | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/women-to-aid-jewish-charities.html | Women to Aid Jewish Charities | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/the-budget-and-inflation.html | THE BUDGET AND INFLATION | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/y-playhouse-to-offer-show.html | Y' Playhouse to Offer Show | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/leaders-to-weigh-wagners-retiring-senators-son-to-confer-today-in.html | LEADERS TO WEIGH WAGNER'S RETIRING; Senator's Son to Confer Today in Capital on Party's Wish as to Possible Resignation | True | By Warren Moscow | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/notre-dame-loses-guard-wendell-knee-in-cast-seen-out-of-finale.html | NOTRE DAME LOSES GUARD; Wendell, Knee in Cast, Seen Out of Finale Saturday | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/assessment-change-is-urged.html | Assessment Change Is Urged | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/august-p-meyer.html | AUGUST P. MEYER | True | Special to TE Nv Yo1c TIMES. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/nassau-budget-set-tax-rate-unchanged.html | NASSAU BUDGET SET; TAX RATE UNCHANGED | True | Special to THE NEW YORK TIMES. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/iro-donates-blankets-to-give-100000-wool-items-for-arab-refugees.html | IRO DONATES BLANKETS; To Give 100,000 Wool Items for Arab Refugees in Middle East | True | Special to THE NEW YORK TIMES. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/foreign-outlook-aids-cotton-trade-market-gains-2-to-15-points.html | FOREIGN OUTLOOK AIDS COTTON TRADE; Market Gains 2 to 15 Points Despite Selling Occasioned by Rains in the South | True | | | C1B 164945 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/royal-show-held-but-king-is-absent-ailment-forces-him-to-miss.html | ROYAL SHOW HELD, BUT KING IS ABSENT; Ailment Forces Him to Miss Command Film Performance -- Queen Leads Family | | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/writing-awards-planned-education-group-to-honor-best-1948-work-in.html | WRITING AWARDS PLANNED; Education Group to Honor Best 1948 Work in Its Field | | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/stephen-b-atkins-on.html | STEPHEN B. ATKINS. ON | True | Special to THE NEW yot,-c Tlzs. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/korean-soldiers-kill-20-capture-six-guerrillas-in-their-rugged.html | KOREAN SOLDIERS KILL 20; Capture Six Guerrillas in Their Rugged Mountain Hideout | True | Special to THE NEW YORK TIMES. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/new-cabinet-shifts-reported-in-albania.html | NEW CABINET SHIFTS REPORTED IN ALBANIA | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/h-schulthei-dealt-in-art-for-50-years.html | H. SCHULTHEIS, DEALT IN ART FOR 50 YEARS | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/socony-cuts-oil-prices-gasoline-fuels-kerosene-down-in-new-york-new.html | SOCONY CUTS OIL PRICES; Gasoline, Fuels, Kerosene Down in New York, New England | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/decline-in-month-shown-drop-of-2-in-farm-product-prices-to.html | DECLINE IN MONTH SHOWN; Drop of 2% in Farm Product Prices to Mid-November Reported | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/british-envoy-plans-tour-will-speak-in-east-and-midwest-on-european.html | BRITISH ENVOY PLANS TOUR; Will Speak in East and Midwest on European Recovery | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/welles-assails-military-declares-diplomats-should-fix-policy-not.html | WELLES ASSAILS MILITARY; Declares Diplomats Should Fix Policy, Not Armed Forces | True | Special to THE NEW YORK TIMES. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/ernest-l-conant-adsed-mkilqlen1-retired-lawyer-a-consultant-to.html | ERNEST L. CONANT, ] ADSED M'KIlqLEN1; Retired Lawyer,' a Consultant to President on Cuba, Dies . Realty Developer Up-State' | | Spelto Nzw Yo Tz3s. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/holiday-accidents-rise-18-more-reported-in-weekend-than-in-same.html | HOLIDAY ACCIDENTS RISE; 18 More Reported in Week-End Than in Same Period of '47 | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/tradein-cars-shown-to-be-resold-above-the-price-for-new-models.html | Trade-In Cars Shown to Be Resold Above the Price for New Models; TRADE-IN RESALES TOP NEW CAR PRICE | True | By C. P. Trussellspecial To the New York Times. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/sports-of-the-times-straightening-out-the-record.html | Sports of the Times; Straightening Out the Record | True | By Arthur Daley | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/mrs-patrick-j-byrnes.html | MRS, PATRICK J. BYRNES | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/dr-frances-gillespie.html | DR. FRANCES GILLESPIE | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/doughton-favors-caution-on-taxes-incoming-committee-chairman-bars.html | DOUGHTON FAVORS CAUTION ON TAXES; Incoming Committee Chairman Bars Rushing a New Bill, Orders Revenue Studies | True | Special to THE NEW YORK TIMES. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/railroad-ordered-to-cross-pickets-court-tells-missouri-pacific-to.html | RAILROAD ORDERED TO CROSS PICKETS; Court Tells Missouri Pacific to Send Cars Through Line at Stove-Making Plant | True | Special to THE NEW YORK TIMES. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/church-at-323-east-61st-st.html | Church at 323 East 61st St. | True | | | C1B 164945 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/portugal-buys-rail-line.html | Portugal Buys Rail Line | True | Special to THE NEW YORK TIMES. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/british-head-chided-on-trade-with-russia.html | BRITISH HEAD CHIDED ON TRADE WITH RUSSIA | True | Special to THE NEW YORK TIMES. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/skiclinic-weighs-judges-for-jumping.html | SKI-CLINIC WEIGHS JUDGES FOR JUMPING | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/second-fire-in-home-inquiry-ordered-at-yonkers-childrens.html | SECOND FIRE IN HOME; Inquiry Ordered at Yonkers Children's Institution | True | Special to THE NEW YORK TIMES. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/both-sides-order-jerusalem-truce-arab-and-israeli-commanders-issue.html | BOTH SIDES ORDER JERUSALEM TRUCE; Arab and Israeli Commanders Issue Cease-Fire Demand -- City Quietest in Weeks | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/world-view-urged-on-social-workers-those-in-this-country-are-asked.html | WORLD VIEW URGED ON SOCIAL WORKERS; Those in This Country Are Asked to Seek Ways to Help Their Colleagues Abroad | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/library-service-for-shutins.html | Library Service for Shut-Ins | True | HOLLY SHAW | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/three-teams-in-running.html | Three Teams In Running | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/chinwangtao-wrecked.html | Chinwangtao Wrecked | True | Special to THE NEW YORK TIMES. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/syrians-assail-us.html | Syrians Assail U. S. | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/rauch-of-georgia-allstar-captain-wins-most-votes-in-choice-of.html | RAUCH OF GEORGIA ALL-STAR CAPTAIN; Wins Most Votes in Choice of All-Southeastern Eleven -- 8 Schools Represented | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/new-york-life-dividends-up.html | New York Life Dividends Up | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/st-georges-elects-two-j-h-heroy-and-g-w-martin-made-vestry-members.html | ST. GEORGE'S ELECTS TWO; J. H. Heroy and G. W. Martin Made Vestry Members | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/odwyer-appeals-for-bright-ideas-he-speaks-at-the-ceremonies-marking.html | O'DWYER APPEALS FOR 'BRIGHT IDEAS'; He Speaks at the Ceremonies Marking Finish of Last Link of the West Side Highway OPENS ROAD IN THE RAIN Mayor Critical of City Fathers of the 1890's for Ignoring Intelligent City Planning | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/stanley-e-mcoy.html | STANLEY E. M'COY | True | Special to T-Is Nzw YoF. x TLZS. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/saddler-outpoints-brady-featherweight-ruler-rallies-to-win-by-wide.html | SADDLER OUTPOINTS BRADY; Featherweight Ruler Rallies to Win by Wide Margin | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/million-fraud-laid-to-building-group-brooklyn-plasterers-alleged-to.html | MILLION FRAUD LAID TO BUILDING GROUP; Brooklyn Plasterers Alleged to Have Barred Competition, Rigged Bids, Levied Tribute Million Fraud Laid to Plasterers; 21 in Brooklyn Groups Arraigned | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/head-of-pratt-institute-on-savings-bank-board.html | Head of Pratt Institute On Savings Bank Board | True | | | C1B 164945 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/connally-expects-early-berlin-pact-predicts-lifting-of-blockade-and.html | CONNALLY EXPECTS EARLY BERLIN PACT; Predicts Lifting of Blockade and Use of Soviet Mark -- Hopes for Peace Parley | True | By William S. Whitespecial To the New York Times. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/pocket-screamer-to-be-shown-in-city.html | POCKET SCREAMER TO BE SHOWN IN CITY | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/bonus-rise-seen-in-westchester-supervisors-move-to-make-payment-795.html | BONUS RISE SEEN IN WESTCHESTER; Supervisors Move to Make Payment $795 a Year for County Employes | True | Special to THE NEW YORK TIMES. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/spring-shoe-show-finds-prices-firm-lower-range-trends-heavy-buyer.html | SPRING SHOE SHOW FINDS PRICES FIRM; Lower Range Trends, Heavy Buyer Attendance for First Industry-Sponsored Event SPRING SHOE SHOW FINDS PRICES FIRM | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/kentucky-in-front-7438-champion-five-opens-season-by-beating.html | KENTUCKY IN FRONT, 74-38; Champion Five Opens Season by Beating Indiana Central | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/eca-would-raise-incomes-in-europe-per-capita-advance-to-500-yearly.html | ECA WOULD RAISE INCOMES IN EUROPE; Per Capita Advance to $500 Yearly Urged -- Truman Confers on Increased Aid A CONFERENCE AT THE WHITE HOUSE YESTERDAY ECA WOULD RAISE INCOMES IN EUROPE | True | By Felix Belair Jr.special To the New York Times. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/reds-weaker-in-lower-saxony.html | Reds Weaker in Lower Saxony | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/extradition-of-prince-denied.html | Extradition of Prince Denied | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/circus-goes-to-winter-base.html | Circus Goes to Winter Base | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/record-steel-production-is-scheduled-this-week.html | Record Steel Production Is Scheduled This Week | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/amherst-group-praised-dr-cole-asserts-fraternity-did-right-in.html | AMHERST GROUP PRAISED; Dr. Cole Asserts Fraternity Did Right in Initiating Negro | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/draft-of-doctors-held-a-possibility-dr-sargent-of-ama-says-step-is.html | DRAFT OF DOCTORS HELD A POSSIBILITY; Dr. Sargent of AMA Says Step Is Likely if Volunteers Do Not Fill Forces' Needs | True | By William M. Blairspecial To the New York Times. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/british-inquiry-goes-on-belcher-is-named-again-during-board-of.html | BRITISH INQUIRY GOES ON; Belcher Is Named Again During Board of Trade Probe | True | Special to THE NEW YORK TIMES. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/teaching-of-peace-pressed-by-makin-australian-ambassador-urges-that.html | TEACHING OF PEACE PRESSED BY MAKIN; Australian Ambassador Urges That Schools Train Students to Be 'World Citizens' | True | Special to THE NEW YORK TIMES | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/wood-products-concern-appoints-sales-manager.html | Wood Products Concern Appoints Sales Manager | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/todd-board-votes-5-in-2-dividends-yearend-special-of-4-and-another.html | TODD BOARD VOTES $5 IN 2 DIVIDENDS; Year-End Special of $4 and Another of $1 a Share Are Payable on Dec. 13 | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/yachting-trophies-lost-woman-guest-also-left-gems-and-clothing-on.html | YACHTING TROPHIES LOST; Woman Guest Also Left Gems and Clothing on Burning Craft | True | Special to THE NEW YORK TIMES. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/hat-at-lord-taylor.html | Hat at Lord & Taylor | True | | | C1B 164945 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/edison-unit-may-dissolve.html | Edison Unit May Dissolve | | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/new-record-near-in-air-conditioning-factory-dollar-volume-of-1948.html | NEW RECORD NEAR IN AIR CONDITIONING; Factory Dollar Volume of 1948 Will Exceed 1947, Dealers Told at Carrier Meeting | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/john-t-mmanus.html | JOHN T. M'MANUS | True | Special to THE NEW YO: TL, eES | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/army-navy-favor-3-pricing-systems-king-brannon-at-senate-quiz.html | ARMY, NAVY FAVOR 3 PRICING SYSTEMS; King, Brannon at Senate Quiz Support Freight Absorption, Equalization or F.O.B. Plans END OF CONFUSION ASKED Witt of U. S. Supply Bureau and Trust Official for Step -- FTC Pledges Cooperation ARMY, NAVY FAVOR 3 PRICING SYSTEMS | True | By H. Walton Clokespecial To the New York Times. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/pitt-athletic-head-to-be-named-today-capt-hamilton-of-navy-among.html | PITT ATHLETIC HEAD TO BE NAMED TODAY; Capt. Hamilton of Navy Among Those Considered for Post, Chancellor Reveals | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/walter-e-pettigrew.html | WALTER E. PETTIGREW | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/boston-bar-asks-inquiry-court-investigation-requested-on-conduct-of.html | BOSTON BAR ASKS INQUIRY; Court Investigation Requested on Conduct of Lawyers | True | Special to THE NEW YORK TIMES. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/power-break-called-sabotage.html | Power Break Called Sabotage | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/2d-violin-recital-by-maurice-wilk-hindemith-sonata-featured-in.html | 2D VIOLIN RECITAL BY MAURICE WILK; Hindemith Sonata Featured in Carnegie Hall Program -- Chausson Work Heard | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/margaret-martin-to-wed-hood-college-alumna-betrothed-to-dr-lawrence.html | MARGARET MARTIN TO WED!; Hood College Alumna Betrothed to Dr. Lawrence R. Prouty | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/avalanche-near-vancouver.html | Avalanche Near Vancouver | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/rise-in-draft-call-seen.html | Rise in Draft Call Seen | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/5-jurors-picked-in-murder-trial.html | 5 Jurors Picked in Murder Trial | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/sul-ross-scown-first-in-scoring-tops-national-list-as-texas-mines.html | SUL ROSS SCOWN FIRST IN SCORING; Tops National List as Texas Mines' Wendt Finishes 2d With 42-Point Surge | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/lavelle-praises-eagles-hails-philadelphia-eleven-as-best-in.html | LAVELLE PRAISES EAGLES; Hails Philadelphia Eleven as Best in National League | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/cricket-match-ends-in-draw.html | Cricket Match Ends in Draw | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/6-stock-to-be-offered-syndicate-to-place-on-market-preferred-of.html | 6% STOCK TO BE OFFERED; Syndicate to Place on Market Preferred of Loan Concern | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/appeal-is-presented.html | Appeal Is Presented | True | By Lewis Woodspecial to the New York Times. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/rainmaking-advanced-australians-believe-their-tests-have-practical.html | RAIN-MAKING ADVANCED; Australians Believe Their Tests Have Practical Value | True | Special to THE NEW YORK TIMES. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/mrs-tuckers-foods-plans-200000-issue.html | MRS. TUCKER'S FOODS PLANS 200,000 ISSUE | True | Special to THE NEW YORK TIMES. | | C1B 164945 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/the-librarys-needs.html | THE LIBRARY'S NEEDS | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/900656000-of-u-s-bills-sold.html | $900,656,000 of U. S. Bills Sold | True | Special to THE NEW YORK TIMES. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/moshe-kleinman.html | MOSHE KLEINMAN | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/condemned-japanese-reprieved-pending-supreme-courts-action.html | Condemned Japanese Reprieved Pending Supreme Court's Action; Condemned Japanese Reprieved Pending Supreme Court's Action | True | By the United Press. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/miss-truman-refuses-bid.html | Miss Truman Refuses Bid | True | Special to THE NEW YORK TIMES. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/carr-beats-james-for-title.html | Carr Beats James for Title | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/farbwerke-factory-to-make-penicillin.html | FARBWERKE FACTORY TO MAKE PENICILLIN | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/tax-dodge-traced-by-blood-pressure-insomniacs-confession-typical-of.html | TAX DODGE TRACED BY BLOOD PRESSURE; Insomniac's Confession Typical of Queer Evasion Situations Found by State Agents FRAUD CASES INCREASE Tips on Racing Bets and Gifts Provide Leads -- $1,600,000 Recovered Since January | True | By Arthur Gelb | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/pulp-parley-arranged-canada-to-sponsor-conference-under-auspices-of.html | PULP PARLEY ARRANGED; Canada to Sponsor Conference Under Auspices of FAO | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/mrs-everett-salisbury.html | MRS. EVERETT 'SALISBURY, | True | Special to s Nz-woP.x Trzs. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/miss-meta-pelham.html | MISS META PELHAM | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/stinson-sold-to-piper-pioneer-maker-of-personal-planes-may-change.html | STINSON SOLD TO PIPER; Pioneer Maker of Personal Planes May Change Name | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/eleanor-selsam-fiancee-i-mount-holyoke-graduate-to-bei-bride-of.html | ELEANOR SELSAM FIANCEE I; Mount Holyoke Graduate to Bel Bride of Cadet T. G. Hardaway; | True | Special to THE llw Yomi TIMES. I | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/plane-named-scotland-ceremony-at-la-guardia-field-held-on-st.html | PLANE NAMED SCOTLAND; Ceremony at La Guardia Field Held on St. Andrew's Eve | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/murphys-old-club-is-out-of-tammany-as-rogers-abolishes-its.html | Murphy's Old Club Is Out of Tammany As Rogers Abolishes Its Political Unit | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/waterfront-blast-rocks-portland-ore.html | WATERFRONT BLAST ROCKS PORTLAND, ORE. | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/miss-frances-c-smith.html | MISS FRANCES C. SMITH | True | Specta] to Nv Yo.c TLr.S | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/soldier-father-reunited-after-27year-separation.html | Soldier, Father Reunited After 27-Year Separation | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/legless-veteran-eligible-to-teach-if-he-can-pass-academic-tests.html | Legless Veteran Eligible to Teach If He Can Pass Academic Tests | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/miss-mary-gordon-beoomes-fiancee-penn-state-gr-adaute-student-will.html | MISS MARY GORDON BEOOMES FIANCEE; Penn State Gr. adaute Student Will Be Wed to Dr. Philip H. Dunham, Former Officer | True | Special to sw Yolk: TIMES. | | C1B 164945 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/europe-cuts-down-on-coal-from-u-s-need-for-the-first-quarter-of.html | EUROPE CUTS DOWN ON COAL FROM U. S.; Need for the First Quarter of 1949 Is 500,000 Tons Below Current Three Months | True | Special to THE NEW YORK TIMES. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/u-s-aid-to-spain-pushed-dewey-short-calls-our-present-policy.html | U. S. AID TO SPAIN PUSHED; Dewey Short Calls Our Present Policy 'Mistake or Folly' | True | Special to THE NEW YORK TIMES. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/would-deport-estonians-immigration-service-seeks-to-return-84.html | WOULD DEPORT ESTONIANS; Immigration Service Seeks to Return 84 Exiles to Sweden | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/southwest-honors-to-berry-of-t-c-u-he-led-ball-carrying-total.html | SOUTHWEST HONORS TO BERRY OF T. C. U.; He Led Ball Carrying, Total Offense -- Johnson, S. M. U., Topped the Passers | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/prisoners-in-good-condition.html | Prisoners in Good Condition | True | By Lindesay Parrottspecial To the New York Times. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/hirohito-blamed-for-war-sir-william-webb-says-emperor-could-have.html | HIROHITO BLAMED FOR WAR; Sir William Webb Says Emperor Could Have Averted It | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/draft-resister-goes-to-prison-for-a-year.html | DRAFT RESISTER GOES TO PRISON FOR A YEAR | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/merchants-club-acquires-building-pays-all-cash-for-its-2story.html | MERCHANTS CLUB ACQUIRES BUILDING; Pays All Cash for Its 2-Story Structure on Thomas St. -- Other Manhattan Sales | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/germans-to-get-stronger-beer.html | Germans to Get Stronger Beer | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/u-n-legal-body-asks-privilege-agreement.html | U. N. LEGAL BODY ASKS PRIVILEGE AGREEMENT | True | Special to THE NEW YORK TIMES. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/radio-and-television-studio-audience-to-compete-in-parlorgame.html | Radio and Television; Studio Audience to Compete in Parlor-Game Contests on Messing's New Video Show | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/thick-fog-swirls-over-west-europe-departure-of-the-elizabeth-is-but.html | THICK FOG SWIRLS OVER WEST EUROPE; Departure of the Elizabeth Is But Off for 6th Time Since Nov. 17 -- No Relief Seen | True | Special to THE NEW YORK TIMES. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/mrs-john-s-wilson.html | MRS. JOHN S. WILSON | True | Special to T NEW YO 'Itrs. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/miss-clawsey-engaged-troth-to-francis-x-mccormack-announced-by-her.html | MISS CLAWSEY ENGAGED; Troth to Francis X, McCormack Announced by Her Parents | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/67000-aiding-food-trains.html | 67,000 Aiding Food Trains | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/jewish-council-to-hear-minister.html | Jewish Council to Hear Minister | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/charleston-taximen-strike.html | Charleston Taximen Strike | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/oconnor-to-rejoin-ranger-sextet-in-game-with-hawks-here-tonight.html | O'Connor to Rejoin Ranger Sextet In Game With Hawks Here Tonight; Blue Shirt Center to See Action for First Time Since Automobile Accident -- Kaleta, Colville Expected to Miss Contest | True | By William J. Briordy | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/britons-to-get-orange-juice.html | Britons to Get Orange Juice | True | | | C1B 164945 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/otello-opens-metropolitan-opera-televised-first-time-traditional.html | ' Otello' Opens Metropolitan; Opera Televised First Time; Traditional Sparkle Marks Start of Season That Once Was Canceled -- Advance Sales Indicate Near-Record Year AS THE SEASON OPENED AT THE METROPOLITAN OPERA HOUSE LAST NIGHT OPENING OF OPERA BRILLIANT AS EVER | | By Howard Taubman | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/four-powers-call-for-fewer-vetoes-russia-fails-to-join-in-u-n-move.html | FOUR POWERS CALL FOR FEWER VETOES; Russia Fails to Join in U. N. Move for Voluntary Cut in Use of Special Vote | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/lundholm-in-athletic-post.html | Lundholm in Athletic Post | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/inflation-picture-found-unpromising-guaranty-trust-sees-little.html | INFLATION PICTURE FOUND UNPROMISING; Guaranty Trust Sees Little Chance of Avoiding Rise in the National Debt | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/joseph-meyer.html | JOSEPH MEYER | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/alex-t-pinkney.html | ALEX T, PINKNEY | True | Special to TII Nlw YORK TIMES. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/less-rubber-consumed-natural-and-synthetic-products-both-declined.html | LESS RUBBER CONSUMED; Natural and Synthetic Products Both Declined in October | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/l-i-commuters-incorporate.html | L. I. Commuters Incorporate | True | Special to THE NEW YORK TIMES. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/bus-crashes-into-store-five-women-passengers-injured-in-accident-in.html | BUS CRASHES INTO STORE; Five Women Passengers Injured in Accident in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/surrogate-appeal-today-appellate-court-will-hear-vote-contest-case.html | SURROGATE APPEAL TODAY; Appellate Court Will Hear Vote Contest Case at 2 P. M. | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/peter-b-finney.html | PETER B. FINNEY | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/londoners-bog-down.html | Londoners Bog Down | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/israel-in-the-u-n.html | ISRAEL IN THE U. N. | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/danger-in-korea.html | DANGER IN KOREA | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/head-of-bank-frowns-upon-loan-for-china.html | HEAD OF BANK FROWNS UPON LOAN FOR CHINA | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/normal-activities-at-docks-started-workers-return-to-jobs-but-are.html | NORMAL ACTIVITIES AT DOCKS STARTED; Workers Return to Jobs but Are Hampered by Rain -- Some Kept Idle ONLY 72 SHIPS WORKED 83 Others in Port Fail to Get Service Because of Weather -- Delays in Philadelphia | True | By Joseph J. Ryan | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/walkers-honor-sterner-sheehan-sportswriter-gets-a-plaque-at-annual.html | WALKERS HONOR STERNER; Sheehan, Sportswriter, Gets a Plaque at Annual Dinner | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/rayon-gray-goods-due-for-reduction-7-to-10-cut-in-prices-forecast.html | RAYON GRAY GOODS DUE FOR REDUCTION; 7 to 10% cut in Prices Forecast for First Quarter of 1949 to Meet Competition | True | | | C1B 164945 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/millinery-peace-in-sight-agreement-reported-reached-in-bargaining.html | MILLINERY PEACE IN SIGHT; Agreement Reported Reached in Bargaining Talks | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/fred-g-wi-lace.html | FRED G. W.I. LACE | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/engineers-urged-to-heed-science-appeal-made-to-convention-here-for.html | ENGINEERS URGED TO HEED SCIENCE; Appeal Made to Convention Here for Cooperation to Meet World Needs | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/gas-rate-rise-stands-public-service-board-denies-motion-to-set.html | GAS RATE RISE STANDS; Public Service Board Denies Motion to Set Aside Increase | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/weeks-price-index-registers-advance-labor-bureaus-gauge-higher-by.html | WEEK'S PRICE INDEX REGISTERS ADVANCE; Labor Bureau's Gauge Higher by 0.4% -- All Groups Except Food Share in the Rise | | Special to THE NEW YORK TIMES. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/meyer-on-shrine-staff-t-c-u-mentor-to-help-coach-in-eastwest-game.html | MEYER ON SHRINE STAFF; T. C. U. Mentor to Help Coach in East-West Game Jan. 1 | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/compulsory-instruction-in-social-sciences-is-urged-by-dr-studebaker.html | Compulsory Instruction in Social Sciences Is Urged by Dr. Studebaker in Detroit Talk | | Special to THE NEW YORK TIMES. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/thousands-of-trucks-move-in-city-as-weeklong-wage-strike-ends.html | Thousands of Trucks Move in City As Week-Long Wage Strike Ends | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/silurians-honor-davis-world-telegram-reporter-gets-groups-fourth.html | SILURIANS HONOR DAVIS; World-Telegram Reporter Gets Group's Fourth Annual Award | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/ilo-to-push-plan-to-utilize-labor-will-step-up-program-in-fields-of.html | ILO TO PUSH PLAN TO UTILIZE LABOR; Will Step Up Program in Fields of Technical Training and Uses of Manpower | True | Special to THE NEW YORK TIMES. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/confer-on-balkan-issue-high-u-n-officials-hold-parley-with.html | CONFER ON BALKAN ISSUE; High U. N. Officials Hold Parley With Delegates of 4 Nations | True | Special to THE NEW YORK TIMES. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/steel-index-unchanged.html | Steel Index Unchanged | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/fraternity-action-commended.html | Fraternity Action Commended | True | HENRY NOBLE MACCRACKEN | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/appointed-coordinator-of-treasury-agencies.html | Appointed Coordinator Of Treasury Agencies | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/john-b-runyon.html | JOHN B. RUNYON | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/reds-lose-in-north-italy-anticommunist-parties-score-triumph-in-two.html | REDS LOSE IN NORTH ITALY; Anti-Communist Parties Score Triumph in Two Provinces | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/white-plains-fines-2-street-speakers-rule-against-political-rallies.html | WHITE PLAINS FINES 2 STREET SPEAKERS; Rule Against Political Rallies Applied to ALP Men -- They Hold Freedom Violated | True | Special to THE NEW YORK TIMES. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/small-businesses-bloom-in-germany-available-corners-in-bombblasted.html | SMALL BUSINESSES BLOOM IN GERMANY; Available Corners in Bomb-Blasted Buildings Used by Enterprising Shopkeepers | True | Special to THE NEW YORK TIMES. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/moscow-church-loses-los-angeles-court-rules-it-is-not-free.html | MOSCOW CHURCH LOSES; Los Angeles Court Rules It Is Not Free Administrator | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/jacob-bagley.html | JACOB BAGLEY | True | | | C1B 164945 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/williamspforzheimee.html | Williams--Pforzheimee | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/search-guiana-jungle-for-plane.html | Search Guiana Jungle for Plane | True | Special to THE NEW YORK TIMES. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/thomas-f-farley.html | THOMAS F. FARLEY | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/sees-key-to-maze-of-easter-island-scientist-says-strange-isle-had.html | SEES KEY TO MAZE OF EASTER ISLAND; Scientist Says Strange Isle Had Culture Linked to That of Ancient Egyptians | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/utility-issues-sell-for-14500000-syndicates-bid-in-florida-power.html | UTILITY ISSUES SELL FOR $14,500,000; Syndicates Bid In Florida Power, Northern Gas Bonds for Resale to Public | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/kaplan-knocks-out-shaf.html | Kaplan Knocks Out Shaf | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/virginia-b-thompsons-troth.html | Virginia B. Thompson's Troth | True | Special to TILE NSW OL.K TIMES. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/greek-rebels-slay-a-rebellious-chief.html | GREEK REBELS SLAY A REBELLIOUS CHIEF | True | Special to THE NEW YORK TIMES. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/slight-delays-on-buses-mark-7cent-fare-here.html | Slight Delays on Buses Mark 7-Cent Fare Here | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/edward-suthereand.html | EDWARD SUTHEREAND | True | Spelal to uHE NZW YOR TrMss. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/president-to-push-health-insurance-despite-opposition-fsa-head-says.html | PRESIDENT TO PUSH HEALTH INSURANCE DESPITE OPPOSITION; FSA Head Says Administration Will Seek Congress' Approval of Compulsory Measure PAYROLL TAX FINANCING Goal of Plan Would Be to Pay for Medical, Dental, Nursing Care and Hospitalization PRESIDENT TO PUSH HEALTH INSURANCE | True | By A. H. Raskin | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/navy-seeks-fishing-bids-to-open-within-security-limits-pacific.html | NAVY SEEKS FISHING BIDS; To Open, Within Security Limits, Pacific Islands Held in Trust | True | Special to THE NEW YORK TIMES. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/differences-block-west-german-rule-military-governors-meet-today-on.html | DIFFERENCES BLOCK WEST GERMAN RULE; Military Governors Meet Today on Occupation Statute -- Capital Site in Doubt | True | Special to THE NEW YORK TIMES. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/in-the-u-n-yesterday.html | In the U. N. Yesterday | True | Special to THE NEW YORK TIMES. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/envoy-rumors-crop-up-white-house-silent-on-one-about-mrs-roosevelt.html | ENVOY RUMORS CROP UP; White House Silent on One About Mrs. Roosevelt | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/price-of-silver-cut.html | Price of Silver Cut | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/states-yule-sale-for-blind-begins-silver-anniversary-is-marked-at.html | STATE'S YULE SALE FOR BLIND BEGINS; Silver Anniversary Is Marked at 11 West 57th Street -- 17 Agencies Participate | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/franco-considers-most-foes-as-reds-opposition-suspects-seized-and.html | FRANCO CONSIDERS MOST FOES AS REDS; Opposition Suspects Seized and Held Without Trial for Long Periods ABOUT 120,000 IN PRISON Many of the Thousands Freed Lose Their Civil Rights and Work Permits | True | By C. L. Sulzbergerspecial To the New York Times | | C1B 164945 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/college-basketball-season-at-garden-to-open-thursday-violets-to.html | College Basketball Season at Garden to Open Thursday; VIOLETS TO OPPOSE BAYLOR'S QUINTET St. John's, Tennessee Slated as Rivals in Other Half of Court Double-Header 6,000 SEATS FOR PUBLIC Tickets to Be Available at Box Office for All but Two of 27 Shows in Garden | True | By Louis Effrat | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/i-jersey-city-woman-dies-at-1001.html | I Jersey City Woman Dies at 1001 | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/joseph-a-hmrah.html | JOSEPH A. HMRAH | True | Special to TH Nw YOtE TIMZS. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/snydersherman.html | Snyder--Sherman | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/hawaiian-sugar-loss-heavy-in-ship-strike.html | HAWAIIAN SUGAR LOSS HEAVY IN SHIP STRIKE | True | Special to THE NEW YORK TIMES. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/eviction-delay-granted-families-get-extension-from-st-clares.html | EVICTION DELAY GRANTED; Families Get Extension From St. Clare's Hospital | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/mrs-julius-a-willcox.html | MRS. JULIUS A. WILLCOX | True | Special to Nzw NoR TMS. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/eastern-league-slate-set.html | Eastern League Slate Set | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/yugoslavia-is-host-in-moscow.html | Yugoslavia Is Host in Moscow | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/christmas-bazaar-will-aid-cenacle.html | CHRISTMAS BAZAAR WILL AID CENACLE | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/society-notables-at-opening-night-diplomatic-civic-military-and.html | SOCIETY NOTABLES AT OPENING NIGHT; Diplomatic, Civic, Military and Business Leaders Present for Metropolitan Bow MARGARET TRUMAN GUEST Mrs. Cornelius Vanderbilt, Miss Jane Watson and Clifford N. Carvers Have Parties | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/assails-usurping-of-state-powers-j-t-watson-spurs-action-to-curb.html | ASSAILS 'USURPING OF STATE POWERS; J. T. Watson Spurs Action to Curb Federal Moves -- Lawon Tidelands Predicted | True | Special to THE NEW YORK TIMES. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/canal-governor-flying-here.html | Canal Governor Flying Here | True | Special to THE NEW YORK TIMES. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/ship-men-to-meet-at-the-u-n-today-delegates-gather-to-organize.html | SHIP MEN TO MEET AT THE U. N. TODAY; Delegates Gather to Organize World Maritime Agency After Dock Strike Delays | True | Special to THE NEW YORK TIMES. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/horne-in-miami-open-golf.html | Horne in Miami Open Golf | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/inequities-noted-in-distribution-standard-oil-official-tells-ama-85.html | INEQUITIES NOTED IN DISTRIBUTION; Standard Oil Official Tells AMA 85% of Goods Supplies Only 15% of Business | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/bagby-fund-to-gain-by-concert-today.html | BAGBY FUND TO GAIN BY CONCERT TODAY | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/ski-courses-set-in-state-schools-1200-pupils-in-elementary-and.html | SKI COURSES SET IN STATE SCHOOLS; 1,200 Pupils in Elementary and Secondary Grades to Be Trained in Sport | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/burns-leads-rutgers-rutgers-quarterback-top-offense-man-for-scarlet-pryor.html | BURNS LEADS RUTGERS; Quarterback Top Offense Man for Scarlet -- Pryor Is Second | True | | | C1B 164945 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/no-jail-term-for-youth-he-was-crippled-by-shot-as-he-fled-after.html | NO JAIL TERM FOR YOUTH; He Was Crippled by Shot as He Fled After Attempted Robbery | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/taft-act-reprisal-wide-vote-factor-labor-war-on-republicans-of.html | TAFT ACT REPRISAL WIDE VOTE FACTOR; Labor War on Republicans of Congress Aided Truman in Ohio and Elsewhere DRIVE HIGHLY ORGANIZED It Made a Straight Ballot Easier, but Many Left the Presidential Line Blank | True | By W. H. Lawrencespecial To the New York Times. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/u-s-agencies-in-row-on-rail-car-program.html | U. S. AGENCIES IN ROW ON RAIL CAR PROGRAM | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/reports-truman-bars-rights-shift-walter-white-says-he-insists-on.html | REPORTS TRUMAN BARS RIGHTS SHIFT; Walter White Says He Insists on Pressing for Program Without Compromise | True | Special to THE NEW YORK TIMES | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/big-nanking-force-is-quitting-suchow-for-a-new-stand-180000-troops.html | BIG NANKING FORCE IS QUITTING SUCHOW FOR A NEW STAND; 180,000 Troops Leaving Area in Evacuation Regarded as Presenting Hazard REDS THREATEN PENGPU 10 Communist Columns Have Moved Southward Into the Critical Battle District BIG NANKING FORCE IS QUITTING SUCHOW CHINESE NATIONALISTS QUIT IMPORTANT BASE | True | By Henry R. Liebermanspecial To the New York Times | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/brewery-ships-millionth-barrel.html | Brewery Ships Millionth Barrel | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/hospital-plan-growing-667913-join-the-blue-cross-in-third-quarter.html | HOSPITAL PLAN GROWING; 667,913 Join the Blue Cross in Third Quarter of Year | True | Special to THE NEW YORK TIMES. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/elected-to-blair-cos-board.html | Elected to Blair & Co.'s Board | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/2-safes-broken-open-7000-costume-jewelry-150-saved-for-wedding.html | 2 SAFES BROKEN OPEN; $7,000 Costume Jewelry, $150 Saved for Wedding Taken | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/income-increased-by-paper-company-crown-zellerbach-shows-a-net-of.html | INCOME INCREASED BY PAPER COMPANY; Crown Zellerbach Shows a Net of $10,266,039 for 6 Months Despite Flood Losses EARNING REPORTS OF CORPORATIONS | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/lucasgrowich.html | LucasGrowich | True | Special to T:-I NEW YORK TI,IE. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/hospitals-accept-ambulance-ruling-noncity-institutions-agree-to-use.html | HOSPITALS ACCEPT AMBULANCE RULING; Non-City Institutions Agree to Use Internes as Soon as Enough Are Available | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/aleman-honors-victims-of-fire.html | Aleman Honors Victims of Fire | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/tokyo-rejects-pay-rise.html | Tokyo Rejects Pay Rise | True | By Burton Cranespecial To the New York Times | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/strike-ban-voted-by-japans-house-measure-asked-by-macarthur-is.html | STRIKE BAN VOTED BY JAPAN'S HOUSE; Measure Asked by MacArthur Is Expected to Be Swiftly Adopted by Councilors | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/michigan-rated-no-1-team-of-nation-in-final-1948-poll-wolverines.html | Michigan Rated No. 1 Team of Nation in Final 1948 Poll; WOLVERINES BEAT IRISH BY 123 POINTS Michigan Gets 192 1st Place Votes to Notre Dame's 97 for Football Honors NORTH CAROLINA IS THIRD California 4th, Oklahoma 5th, Army 6th -- Northwestern, Georgia, Oregon Next | True | | | C1B 164945 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/rent-increase-upheld-the-appellate-division-affirms-knickerbocker.html | RENT INCREASE UPHELD; The Appellate Division Affirms Knickerbocker Village Ruling | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/otello-launches-new-opera-season-ramon-vinay-sings-title-role-in.html | OTELLO' LAUNCHES NEW OPERA SEASON; Ramon Vinay Sings Title Role in Verdi Work as Busch Conducts Performance WARREN IN FEATURE PART Cast Also Includes Albanese, Lipton, Garris, Moscona -- Chorus Is Splendid | True | By Olin Downes | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/lorraine-lester-has-new-musical-sponsor-considering-careless-love.html | LORRAINE LESTER HAS NEW MUSICAL; Sponsor Considering 'Careless Love,' by Milton and Fishel, as Show for Next Fall | True | By Louis Calta | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/more-marines-in-tsingtao.html | More Marines in Tsingtao | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/israels-letter-to-u-n.html | Israel's Letter to U. N. | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/west-europes-transport-hit.html | West Europe's Transport Hit | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/portrait-presented-to-hannegan.html | Portrait Presented to Hannegan | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/tuvim-in-zionist-council-post.html | Tuvim in Zionist Council Post | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/two-japanese-sentenced.html | Two Japanese Sentenced | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/dr-fred-e-clark-e0nomist-58-dies-aide-to-senate-subcommittee-on.html | DR. FRED E. CLARK, E(0NOMIST, 58, DIES; ' Aide to Senate Subcommittee on Trade Policies Had Been Northwestern Professor | True | Special to NEW YoP. Tns. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/cardinals-aide-flees-hungary.html | Cardinal's Aide Flees Hungary | True | Special to THE NEW YORK TIMES. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/port-plan-studied-for-philadelphia-modernizing-of-deepwater.html | PORT PLAN STUDIED FOR PHILADELPHIA; Modernizing of Deep-Water Facilities in Camden Area Would Cost 91 Million | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/ackermanwarner.html | AckermanWarner | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/india-places-formal-ban-on-untouchable-status.html | India Places Formal Ban On 'Untouchable' Status | True | By the United Press | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/mme-chiang-in-hawaii-special-to-the-new-york-times.html | Mme. Chiang in Hawaii; Special to THE NEW YORK TIMES. | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/hrry-s-horn.html | H.RRY S. HORN | True | Special to Hz: Nv YO' TIMzs. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/fishing-equipment-is-hit-by-decline-holmes-tells-association-dip.html | FISHING EQUIPMENT IS HIT BY DECLINE; Holmes Tells Association Dip Started in August but Sales May Near 1947 Peak | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/building-employes-at-wage-impasse-landlords-cite-failure-to-get.html | BUILDING EMPLOYES AT WAGE 'IMPASSE'; Landlords Cite Failure to Get Rent Rise, but Union Says It Will Not Be 'Goat' | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/cocaptains-are-named.html | Co-captains Are Named | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/aide-ready-to-quit-unamerican-body-stripling-says-he-will-offer-to.html | AIDE READY TO QUIT UN-AMERICAN BODY; Stripling Says He Will Offer to Resign When Democrats Take Rule of Committee | True | Special to THE NEW YORK TIMES. | | C1B 164945 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/u-n-to-delay-vote-on-italys-colonies-decision-would-be-made-in-49.html | U. N. TO DELAY VOTE ON ITALY'S COLONIES; Decision Would Be Made in '49 at Regular Assembly Session -- British Seek Earlier Ruling | True | Special to THE NEW YORK TIMES. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/street-litter-laid-to-careless-public-state-chamber-report-finds-no.html | STREET LITTER LAID TO CARELESS PUBLIC; State Chamber Report Finds No Deficiencies in the Sanitation Department | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/school-aid-drive-planned-newark-teachers-group-wants-more-state-and.html | SCHOOL AID DRIVE PLANNED; Newark Teachers' Group Wants More State and Federal Funds | True | Special to THE NEW YORK TIMES. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/gets-more-air-mail-pay-national-lines-receives-cab-rise-retroactive.html | GETS MORE AIR MAIL PAY; National Lines Receives CAB Rise Retroactive to 1947 | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/14-are-unbeaten-untied-notre-dame-and-clemson-only-teams-to-see.html | 14 ARE UNBEATEN, UNTIED; Notre Dame and Clemson Only Teams to See Action Again | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/views-on-kashmir-heard-india-and-pakistan-set-down-u-n-plebiscite.html | VIEWS ON KASHMIR HEARD; India and Pakistan Set Down U. N. Plebiscite Conditions | True | Special to THE NEW YORK TIMES. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/named-housing-expediter-j-j-pendergast-is-appointed-over-fivestate.html | NAMED HOUSING EXPEDITER; J. J. Pendergast Is Appointed Over Five-State Area | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/mrs-tucker-k-sands.html | MRS. TUCKER K. SANDS | True | Special to THE ZW YOR Ti)luS. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/announces-ort-luncheon-for-women-members-here.html | Announces ORT Luncheon For Women Members Here | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/2-french-parties-agree-on-deficit-radicals-and-socialists-seek-to.html | 2 FRENCH PARTIES AGREE ON DEFICIT; Radicals and Socialists Seek to Cover Budget Half by Cuts and Half by New Taxes | True | By Harold Callenderspecial To the New York Times. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/better-traffic-lights-asked.html | Better Traffic Lights Asked | True | RUTH C. JOYCE | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/bowlby-n-c-state-captain.html | Bowlby N. C. State Captain | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/pmiss-jet-dillon-prospe3tive-bride-former-red-cross-aide-in-eto.html | PMISS JET DILLON : PROSPE3TIVE BRIDE; Former Red Cross Aide in ETO Betrothed to'Dr. Drury S. Blair, Physician Here | True | Special to NlwToP. x Trr_ | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/tobin-lifts-wage-floors-makers-of-outdoor-jackets-and-wool-trousers.html | TOBIN LIFTS WAGE FLOORS; Makers of Outdoor Jackets and Wool Trousers Must Pay More | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/n-j-central-has-a-solvency-plan-road-would-end-bankruptcy-by.html | N. J. CENTRAL HAS A SOLVENCY PLAN; Road Would End Bankruptcy by Cutting $802,892 From Present Fixed Charges ICC EXAMINER APPROVES Fixing of New Bond Interest and Revaluation of Common Stock Is Basis of Offer | True | Special to THE NEW YORK TIMES. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/salesmens-council-calls-upon-congress-to-put-1000000-more-in-social.html | Salesmen's Council Calls Upon Congress To Put 1,000,000 More in Social Security | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/continuing-the-day-line-state-operation-of-boats-opposed-special.html | Continuing the Day Line; State Operation of Boats Opposed. Special Assessment Favored | True | CHARLES C. JAMES | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/has-story-for-santa-girl-5-on-way-to-see-him-gets-arm-caught-in.html | HAS STORY FOR SANTA; Girl, 5, on Way to See Him Gets Arm Caught in Turnstile | True | | | C1B 164945 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/frederick-c-kitzler.html | FREDERICK C, KITZLER | True | Spectal to Ts N-w YO 's, | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/adjournment-of-u-n-dec-13-held-likely.html | ADJOURNMENT OF U. N. DEC. 13 HELD LIKELY | True | Special to THE NEW YORK TIMES. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/mrs-matthew-cryer.html | MRS. MATTHEW CRYER | True | Decl&l to THE NEW YOK TIES, | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/chase-s-osborn-improves.html | Chase S. Osborn Improves | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/yarosz-lamotta-found-fit-for-bout-pittsburgh-fighters-injured-eye.html | YAROSZ, LAMOTTA FOUND FIT FOR BOUT; Pittsburgh Fighter's Injured Eye Should Not Trouble Him Friday, Doctor Declares | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/oma-halts-gomez-in-1st-detroit-heavyweight-victor-in-235-of-tampa.html | OMA HALTS GOMEZ IN 1ST; Detroit Heavyweight Victor in 2:35 of Tampa Fight | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/postoffice-on-wheels-makes-first-eastern-run.html | Postoffice on Wheels Makes First Eastern Run | True | Special to THE NEW YORK TIMES. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/held-as-confidence-man-alleged-queens-swindler-is-indicted-in-33200.html | HELD AS CONFIDENCE MAN; Alleged Queens Swindler Is Indicted in $33,200 Fraud | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/british-coal-bill-voted-carried-through-second-reading-despite.html | BRITISH COAL BILL VOTED; Carried Through Second Reading Despite Conservatives' Scorn | True | Special to THE NEW YORK TIMES. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/marriage-counsel-from-birth-asked-dr-burkhart-tells-parley-on.html | MARRIAGE COUNSEL FROM BIRTH ASKED; Dr. Burkhart Tells Parley on Church and Home We Begin Such Guidance Too Late | True | By George Duganspecial To the New York Times. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/firstnighters-in-jewels-furs-flowers-crowd-foyers-at-metropolitan.html | First-Nighters in Jewels, Furs, Flowers Crowd Foyers at Metropolitan Opera | True | By Dorothy O'Neill | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/ellis-island-stirs-communists-ire-high-party-official-facing.html | ELLIS ISLAND STIRS COMMUNIST'S IRE; High Party Official, Facing Deportation, Charges It Is U. S. Concentration Camp | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/herrmanhammett.html | HerrmanHammett | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/scopellito-gains-slightly.html | Scopellito Gains Slightly | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/yugoslavs-affirm-western-war-aid-help-from-britain-and-u-s-is.html | YUGOSLAVS AFFIRM WESTERN WAR AID; Help From Britain and U. S. Is Acknowledged Publicly at Anniversary Celebration | True | By M. S. Handlerspecial To the New York Times. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/no-danger-is-seen-in-declining-prices.html | NO DANGER IS SEEN IN DECLINING PRICES | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/chinese-lepers-use-ad-to-hall-american-woman.html | Chinese Lepers Use 'Ad' To Hall American Woman | True | By the United Press. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/tide-water-seeks-doheny-deal.html | Tide Water Seeks Doheny Deal | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/sale-to-aid-crippled-children.html | Sale to Aid Crippled Children | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 164945 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/dr-joseph-h-evans.html | DR. JOSEPH H. EVANS | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/truman-approves-reviewingstand-plans-for-inaugural-urges-lowpriced.html | Truman Approves Reviewing-Stand Plans For Inaugural, Urges Low-Priced Seats | True | Special to THE NEW YORK TIMES. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/nicaragua-heads-wife-in-u-s.html | Nicaragua Head's Wife in U. S. | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/rail-labor-inquiry-continues.html | Rail Labor Inquiry Continues | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/ad-director-appointed-for-textile-mills-group.html | Ad Director Appointed For Textile Mills Group | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Spec.al ta NL'W Yo Tr, | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/would-discipline-erring-film-stars-allied-exhibitors-say-notoriety.html | WOULD DISCIPLINE ERRING FILM STARS; Allied Exhibitors Say Notoriety for Players Put the Industry as a Whole Into Disrepute | True | Special to THE NEW YORK TIMES. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/other-side-of-bench-exmagistrate-brill-to-appear-in-court-on.html | OTHER SIDE OF BENCH; Ex-Magistrate Brill to Appear in Court on Traffic Charge | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/left-weighs-slate-in-drive-on-quill-macmahon-disputes-twu-head-on.html | LEFT WEIGHS SLATE IN DRIVE ON QUILL; MacMahon Disputes TWU Head on Claim of 85% of Vote for Convention Showdown | True | Special to THE NEW YORK TIMES. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/bars-school-bible-distribution.html | Bars School Bible Distribution | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/british-said-to-leave-egypt.html | British Said to Leave Egypt | True | Special to THE NEW YORK TIMES. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/judith-lou-rosenthal-fiancee.html | Judith Lou Rosenthal Fiancee | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/miss-josephine-raub.html | MISS JOSEPHINE RAUB | True | Special to TH NEW YO: TIt4ES, | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/of-local-origin.html | Of Local Origin | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/garber-fills-in-for-zahn.html | Garber Fills In for Zahn | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/israel-files-u-n-application-support-by-u-s-is-foreseen-israelis.html | Israel Files U. N. Application; Support by U. S. Is Foreseen; ISRAELIS REQUEST ADMISSION TO U. N. | True | By Thomas J. Hamiltonspecial To the New York Times | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/freedom-business-linked-by-stassen-caliber-of-leadership-in-u-s.html | FREEDOM, BUSINESS LINKED BY STASSEN; Caliber of Leadership in U. S. Will Have Impact on Liberty of World, He Says | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/turpinmitri-bout-a-draw.html | Turpin-Mitri Bout a Draw | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/four-artists-win-audubon-medals-society-honors-der-harootian-roland.html | FOUR ARTISTS WIN AUDUBON MEDALS; Society Honors der Harootian, Roland, Bosa, Arms -- Show to Give Preview Tomorrow | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/japanese-seek-more-cotton.html | Japanese Seek More Cotton | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/parents-set-plan-for-comics-curb-action-committee-also-drafts.html | PARENTS SET PLAN FOR COMICS CURB; Action Committee Also Drafts Proposal Against Improper Film and Radio Programs | True | Special to THE NEW YORK TIMES. | | C1B 164945 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/3-city-rent-bills-fought-at-hearing-mayor-reserves-decision-on.html | 3 CITY RENT BILLS FOUGHT AT HEARING; Mayor Reserves Decision on Proposals to Curb Gouging and Landlord Rights | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/budget-policy-held-basis-for-stability.html | BUDGET POLICY HELD BASIS FOR STABILITY | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/delayedaction-holdn-holdup-thugs-pretend-to-buy-2-suits-then-rob-store.html | DELAYED-ACTION HOLD-UP; Thugs Pretend to Buy 2 Suits, Then Rob Store Owner | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/site-of-old-tombs-to-be-parking-lot-famous-prisoncourt-area-goes-at.html | SITE OF OLD TOMBS TO BE PARKING LOT; Famous Prison-Court Area Goes at Auction for Annual Rental of $121,200 | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/west-coast-ready-for-china-influx-armed-services-and-red-cross.html | WEST COAST READY FOR CHINA INFLUX; Armed Services and Red Cross Prepare Accommodation for Those on Transports | True | Special to THE NEW YORK TIMES. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/inflation-a-threat-to-erp-in-germany-unbalanced-budgets-seen-by-us.html | INFLATION A THREAT TO ERP IN GERMANY; Unbalanced Budgets Seen by U.S. Officials as Peril to Mark's Value as It Keeps Dipping | True | By Edward A. Morrowspecial To the New York Times. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/ft-wayne-has-most-contented-police-in-us-because-of-40hour-week.html | Ft. Wayne Has Most Contented Police in U.S. Because of 40-Hour Week, Chief Declares | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/guatemala-halts-plot-in-capital-spokesman-says-plan-to-seize.html | GUATEMALA HALTS PLOT IN CAPITAL; Spokesman Says Plan to Seize Military Base Is Thwarted -- Ammunition Is Seized | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/galento-to-meet-carnera.html | Galento to Meet Carnera | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/crude-rubber-off-to-new-48-lows-naturals-price-drops-81100-points.html | CRUDE RUBBER OFF TO NEW '48 LOWS; Natural's Price Drops 81-100 Points, Hide Futures 81-95, as Foreign Markets Fall | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/food-authority-elected-head-of-childs-company.html | Food Authority Elected Head of Childs Company | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/wilmington-eleven-tops-richmond-2214.html | WILMINGTON ELEVEN TOPS RICHMOND, 22-14 | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/g-a-beaufrere-jr.html | G. A. BEAUFRERE JR. | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/texas-longhorns-chosen-to-play-georgia-in-orange-bowl-classic.html | Texas Longhorns Chosen to Play Georgia in Orange Bowl Classic; Southwest Conference Runners-Up Accept Bid to Meet Southeastern Champions -- Murray Going to Orlando Contest | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/faculty-gifts-to-aid-charity.html | Faculty Gifts to Aid Charity | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/the-kashmir-dispute-reply-made-to-recent-statements-background-of.html | The Kashmir Dispute; Reply Made to Recent Statements, Background of Case Given | True | U. AHMAD ANSARI | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/party-row-ousts-jersey-city-clerk-helen-griffin-senior-in-law.html | PARTY ROW OUSTS JERSEY CITY CLERK; Helen Griffin, Senior in Law Department, Dismissed on Charge of Absenteeism | True | Special to THE NEW YORK TIMES. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/yugoslav-claims-bill-up-congress-to-set-division-of-17000000-paid.html | YUGOSLAV CLAIMS BILL UP; Congress to Set Division of $17,000,000 Paid by Belgrade | True | | | C1B 164945 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/kenneth-lloyd-bright.html | KENNETH LLO'YD BRIGHT | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/police-chief-accused-of-malice-at-trial.html | POLICE CHIEF ACCUSED OF MALICE AT TRIAL | True | Special to THE NEW YORK TIMES. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/britain-repairing-ports-gradually-needs-3-to-5-more-years-to-refit.html | BRITAIN REPAIRING PORTS GRADUALLY; Needs 3 to 5 More Years to Refit Them to Operate at Full Capacity | True | By Benjamin Wellesby Air Mail To the New York Times. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/hager-takes-league-post.html | Hager Takes League Post | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/child-to-mrs-boughton-cobb-jr.html | Child to Mrs. Boughton Cobb Jr. | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/frederick-c-metz-jr.html | FREDERICK C. METZ JR. | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/george-miller.html | GEORGE MILLER | True | Special to Tz Nzw Yox TL-r | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/cio-council-here-out-of-existence-its-physical-properties-turned.html | CIO COUNCIL HERE OUT OF EXISTENCE; Its Physical Properties Turned Over to the Right-Wing State Organization | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/connally-cool-to-china-aid-wants-chiang-to-take-field-declares-that.html | Connally Cool to China Aid; Wants Chiang to Take Field; Declares That Mme. Chiang's Trip to U. S. Is Not at Government Invitation -- Marshall's Plane to Meet Her CONNALLY IS COOL TOWARD CHINA AID | True | Special to THE NEW YORK TIMES. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/charles-fw-graef.html | .CHARLES F.W. GRAEF | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/ovation-is-accorded-to-marian-anderson.html | OVATION IS ACCORDED TO MARIAN ANDERSON | True | R. P. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/cuthbert-wright-educator-writer.html | CUTHBERT WRIGHT, EDUCATOR, WRITER | True | Sec tO T Nzw Yo Tr. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/daughter-to-mrs-r-bosworth-jr-l.html | Daughter to Mrs. R. Bosworth Jr, 1 | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/japanese-stalling-on-ashida-arrest-committee-hears-testimony-of.html | JAPANESE STALLING ON ASHIDA ARREST; Committee Hears Testimony of Former Premier, Plans Further Consideration | True | Special to THE NEW YORK TIMES. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/donald-mritchie.html | DONALD M'RITCHIE | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/hanley-to-take-months-rest.html | Hanley to Take Month's Rest | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/burglars-get-13800-loot.html | Burglars Get $13,800 Loot | True | Special to THE NEW YORK TIMES. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/dresser-industries.html | Dresser Industries | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/guam-mushrooms-into-a-metropolis-pacific-island-now-key-base-has.html | GUAM MUSHROOMS INTO A METROPOLIS, Pacific Island, Now Key Base, Has Grown in Population From 24,000 to 89,000 | True | By Walter Sullivanby Air Mail To the New York Times.guam. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/hudson-motor-car-co-names-new-controller.html | Hudson Motor Car Co. Names New Controller | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/catholic-youth-unit-fete-brooklyn-organization-to-hold-card-party.html | CATHOLIC YOUTH UNIT FETE; Brooklyn Organization to Hold Card Party on Saturday | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/virgil-p-hawse.html | VIRGIL P. HAWSE | True | | | C1B 164945 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/robert-d-temple.html | ROBERT D. TEMPLE | True | Special to Tin: llcw Yo TrMZ. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/tugboat-workers-present-demands.html | TUGBOAT WORKERS PRESENT DEMANDS | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/meet-on-race-relations-presbyterians-open-parley-near-philadelphia.html | MEET ON RACE RELATIONS; Presbyterians Open Parley Near Philadelphia on the Problem | True | Special to THE NEW YORK TIMES. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/boston-offering-5000000-in-notes-other-municipal-agencies-also-seek.html | BOSTON OFFERING $5,000,000 IN NOTES; Other Municipal Agencies Also Seek Bids for Bonds and Other Obligations | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/reading-tops-bowlers-7658-paid-for-team-entries-setting-a-b-c.html | READING TOPS BOWLERS; $7,658 Paid for Team Entries, Setting A. B. C. Record | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/percy-c-stuart.html | PERCY C. STUART | True | Special to TH N-xv YOK Ti.xlgs. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/bonds-and-shares-on-london-market-business-is-dull-and-prices.html | BONDS AND SHARES ON LONDON MARKET; Business Is Dull and Prices Generally Lose Ground as Account Nears Close | True | Special to THE NEW YORK TIMES. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/liberals-oppose-service-bill.html | Liberals Oppose Service Bill | True | Special to THE NEW YORK TIMES. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/e-m-eckhart.html | E. M. ECKHART | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/meat-prepackaging-growing.html | Meat Pre-Packaging Growing | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/torres-bodet-to-leave.html | Torres Bodet to Leave | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/suffolk-tax-levy-rises-18783987-is-an-increase-of-2940282-over-last.html | SUFFOLK TAX LEVY RISES; $18,783,987 Is an Increase of $2,940,282 Over Last Year | True | Special to THE NEW YORK TIMES. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/roller-derby-teams-tied.html | Roller Derby Teams Tied | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/troops-still-alert-on-caracas-streets.html | TROOPS STILL ALERT ON CARACAS STREETS | True | Special to THE NEW YORK TIMES. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/holiday-cleanup-commended.html | Holiday Clean-Up Commended | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/49-unesco-session-is-sought-by-italy-invitation-to-meet-next-year.html | 49 UNESCO SESSION IS SOUGHT BY ITALY; Invitation to Meet Next Year in Rome Held Likely to Be Accepted by World Body | True | Special to THE NEW YORK TIMES. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/briton-sees-refusal-to-accept-christ.html | BRITON SEES REFUSAL TO ACCEPT CHRIST | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/churchill-is-74-today.html | Churchill Is 74 Today | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/hollywood-in-dodgers-chain.html | Hollywood in Dodgers' Chain | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/house-members-in-colombia.html | House Members in Colombia | True | Special to THE NEW YORK TIMES. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/cuba-seizes-tobacco-workers.html | Cuba Seizes Tobacco Workers | True | Special to THE NEW YORK TIMES. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/west-indies-plays-draw-tourists-cricket-battle-at-pakistan-ends-in.html | WEST INDIES PLAYS DRAW; Tourists' Cricket Battle at Pakistan Ends in 2d Innings | True | | | C1B 164945 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/nebraska-coach-hailed-clark-wins-confidence-vote-after-losing.html | NEBRASKA COACH HAILED; Clark Wins Confidence Vote After Losing Campaign | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/officials-visit-freedom-train.html | Officials Visit Freedom Train | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/fire-quelled-dc4-flies-on.html | Fire Quelled, DC-4 Flies On | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/hollywood-black-list-consequences-cited-of-investigation-by.html | Hollywood Black List; Consequences Cited of Investigation by Un-American Committee | True | RING LARDNER Jr. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/tactics-switched-by-navys-eleven-sauer-reveals-how-strategy-paid.html | TACTICS SWITCHED BY NAVY'S ELEVEN; Sauer Reveals How Strategy Paid Off Against Army -- Notre Dame Honored | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/wholesale-grocery-sales-off.html | Wholesale Grocery Sales Off | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/talmadge-demands-killers-be-arrested.html | TALMADGE DEMANDS KILLERS BE ARRESTED | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/toward-an-atlantic-peace.html | TOWARD AN ATLANTIC PEACE | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/studies-phoned-to-ailing-houston-experiment-allows-pupils-at-home.html | STUDIES PHONED TO AILING; Houston Experiment Allows Pupils at Home to Follow Classes | True | Special to THE NEW YORK TIMES. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/power-output-at-record-october-production-by-utilities-put-at.html | POWER OUTPUT AT RECORD; October Production by Utilities Put at 24,351,355,000 Kw. | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/burris-most-outstanding-oklahoma-guard-is-unanimous-choice-in-big.html | BURRIS MOST OUTSTANDING; Oklahoma Guard Is Unanimous Choice in Big Seven Poll | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/adolph-warsh0-paper-dealer-72-chairman-of-majestic-corp.html | ADOLPH WARSH0, PAPER DEALER, 72; Chairman of Majestic Corp. Dies---Socialist Figure Once Headed The New Leader | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/canadian-cattle-exports-topping-of-quota-to-us-is-seen-due-to.html | CANADIAN CATTLE EXPORTS; Topping of Quota to U.S. Is Seen Due to Disease in Mexico | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/u-n-pact-will-aid-colonial-peoples-provision-is-placed-in-human.html | U. N. PACT WILL AID COLONIAL PEOPLES; Provision Is Placed in Human Rights Declaration -- Issue of God Brought Up Again | True | Special to THE NEW YORK TIMES. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/abdullahs-plans-worry-arab-lands-lebanon-and-syria-perturbed-at-the.html | ABDULLAH'S PLANS WORRY ARAB LANDS; Lebanon and Syria Perturbed at the King's Proposal to Merge 'All Palestine' | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/king-georges-condition-improves-rest-not-surgery-seen-as-curative.html | King George's Condition Improves; Rest, Not Surgery, Seen as Curative; Arterial Ailment of Right Leg Is Better -- Monarch Spending More Time in Bed, Reading and Viewing Television | True | By Herbert L. Matthewsspecial To the New York Times | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/dividends-to-oregon-in-two-bowl-games.html | DIVIDENDS TO OREGON IN TWO BOWL GAMES | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/power-unit-defers-action-on-dividend-american-and-foreigns-head.html | POWER UNIT DEFERS ACTION ON DIVIDEND; American and Foreign's Head Says Cash Is Needed for Construction Abroad | True | | | C1B 164945 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/lets-have-no-tug-strike.html | LET'S HAVE NO TUG STRIKE | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/u-s-oil-stocks-increase.html | U. S. Oil Stocks Increase | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/long-island-plans-new-issue.html | Long Island Plans New Issue | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/midcontinent-airlines.html | Mid-Continent Airlines | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/twin-coach-to-build-plane-parts.html | Twin Coach to Build Plane Parts | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/books-authors.html | Books -- Authors | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/brother-flavian.html | BROTHER FLAVIAN | True | Special to Tg Ngw YonK Trzs. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/korea-would-try-2-japanese-chiefs-life-terms-for-minami-koiso.html | KOREA WOULD TRY 2 JAPANESE CHIEFS; Life Terms for Minami, Koiso Imposed in Tokyo Are Felt to Be Too Generous | True | Special to THE NEW YORK TIMES. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/trade-leadership-by-u-s-advocated-martin-head-of-exportimport-bank.html | TRADE LEADERSHIP BY U. S. ADVOCATED; Martin, Head of Export-Import Bank, Says Nation's Position in World Requires It FAVORS PRIVATE FINANCING Principle of Repayment Vital to Commerce, He Declares at New Orleans Mart | True | By John N. Pophamspecial To the New York Times. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/roy-m-fraser.html | ROY M. FRASER | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/railroad-engineer-wins-a-crochet-prize-but-a-woman-is-grand.html | Railroad Engineer Wins a Crochet Prize, But a Woman Is Grand National Champion | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/wagner-receives-poe-football-cup-total-offense-leader-honored-at.html | WAGNER RECEIVES POE FOOTBALL CUP; Total Offense Leader Honored at Princeton -- Sella Named Captain of 1949 Eleven | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/difficulties-of-british-visitors.html | Difficulties of British Visitors | True | STANLEY UNWIN | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/table-tennis-to-n-y-team.html | Table Tennis to N. Y. Team | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/coast-piers-stay-idle-but-negotiators-note-progress-with-seagoing.html | COAST PIERS STAY IDLE; But Negotiators Note 'Progress' With Seagoing Unions | True | Special to THE NEW YORK TIMES. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/frnka-memorial-today-tulsa-names-athletic-field-for-dead-football.html | FRNKA MEMORIAL TODAY; Tulsa Names Athletic Field for Dead Football Player | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/berlin-reds-move-to-set-up-regime-in-russian-sector-call.html | BERLIN REDS MOVE TO SET UP REGIME IN RUSSIAN SECTOR; Call Extraordinary Meeting of the Assembly and Workers' Demonstration for Today BACKED BY SOVIET CHIEF New Crisis Developing as Four Powers Indicate Acceptance of Mediation Plan BERLIN REDS MOVE TO SET UP REGIME | True | By Drew Middletonspecial To the New York Times. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/yordan-play-in-yiddish.html | Yordan Play in Yiddish | True | | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/steer-leaps-into-crowd.html | Steer Leaps Into Crowd | True | | | C1B 164945 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/swedes-hunt-for-sadist-who-operates-on-trains.html | Swedes Hunt for Sadist Who Operates on Trains | True | Special to THE NEW YORK TIMES. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/anne-reynolds-married-tobacco-heiress-duke-student-wed-to-lloyd.html | ANNE REYNOLDS MARRIED; Tobacco Heiress, Duke Student, Wed to Lloyd Tate, Horseman | True | SDeCi/I tO THE NEW YORK TIilES. | | C1B 164945 | |
| 1948-11-30 | 1948-11-30 | https://www.nytimes.com/1948/11/30/archives/the-theatre.html | THE THEATRE | True | By Brooks Atkinson | | C1B 164945 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/young-french-poet-honored.html | Young French Poet Honored | True | Special to THE NEW YORK TIMES. | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/czechs-set-capital-tax-move-is-designed-to-drain-off-surplus.html | CZECHS SET CAPITAL TAX; Move Is Designed to Drain Off Surplus Purchasing Power | True | Special to THE NEW YORK TIMES. | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/nenni-tells-italy-us-is-her-nemesis-leftwing-chief-sees-ruin-of.html | NENNI TELLS ITALY U.S. IS HER NEMESIS; Left-Wing Chief Sees Ruin of Economy and War From Friendship With America | True | By Arnaldo Cortesi | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/british-recovery-found-near-halt-federal-reserve-bank-asserts-end.html | BRITISH RECOVERY FOUND NEAR HALT; Federal Reserve Bank Asserts End of Reconversion Calls for New Output Stimuli | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/public-links-play-july-916.html | Public Links Play July 9-16 | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/vishinsky-warns-veto-must-stand-declares-that-the-un-would-not.html | VISHINSKY WARNS VETO MUST STAND; Declares That the U.N. Would Not Survive Without It--Assails the West | True | By A. M. Rosenthal | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/marguerite-revene-a-prospective-bride.html | MARGUERITE REVENE A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/housing-rise-cited-as-test-for-church-clergy-see-danger-of-chaos-in.html | HOUSING RISE Cited AS TEST FOR CHURCH; Clergy See Danger of 'Chaos' in Competition -- Federal Council to Meet Today | True | By George Dugan | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/krebs-koellner.html | Krebs -- Koellner | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/they-have-earned-admittance.html | THEY HAVE EARNED ADMITTANCE | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/austin-has-an-operation-hdelegate-to-united-nations-is-reported-in.html | AUSTIN HAS AN OPERATION; h)Delegate to United Nations Is Reported in Good Condition | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/auto-oil-fluid-at-60-below-zero.html | Auto Oil Fluid at 60 Below Zero | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/admits-killing-woman-68-handyman-halts-trial-to-plead-guilty-in.html | ADMITS KILLING WOMAN, 68; Handyman Halts Trial to Plead Guilty in Long Island City | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/wayne-pump-borrows-2500000.html | Wayne Pump Borrows $2,500,000 | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/kenneth-major.html | KENNETH MAJOR | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/chaos-at-suchow-airfield.html | Chaos at Suchow Airfield | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/un-unit-to-discuss-assembly-closing-question-of-extra-session-or.html | U.N. UNIT TO DISCUSS ASSEMBLY CLOSING; Question of Extra Session or Longer Meeting in Paris Is to Be Considered | True | Special to THE NEW YORK TIMES. | | C1B 165192 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/news-of-food-epicure-shop-of-big-store-is-offering-variety-of.html | News of Food; Epicure Shop of Big Store Is Offering Variety of Delicacies for Holiday Shoppers | True | By Jane Nickerson | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/yuletide-plea-for-blood-donors-urged-to-give-real-christmas-gift-to.html | YULETIDE PLEA FOR BLOOD; Donors Urged to Give Real 'Christmas Gift' to Red Cross | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/750000-given-for-jewish-fund.html | $750,000 Given for Jewish Fund | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/commissions-for-women-lawyers-may-apply-for-reserve-air-force.html | COMMISSIONS FOR WOMEN; Lawyers May Apply for Reserve Air Force | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/ten-records-get-world-approval-mckenleys-0459-for-400-meters-among.html | TEN RECORDS GET WORLD APPROVAL; McKenley's 0:45.9 for 400 Meters Among Track Marks Adopted by I.A.A.F. | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/fire-routs-roselle-families.html | Fire Routs Roselle Families | True | Special to THE NEW YORK TIMES. | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/limitedforce-formula-cited-in-defense-pact-dilemma-way-for-us-to.html | Limited-Force Formula Cited In Defense Pact Dilemma; Way for U.S. to Get Around Constitutional Barrier Was Provided For in U.N. Charter | True | By James Reston | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/paraders-demand-milk-150-parents-and-children-in-harlem-protest.html | PARADERS DEMAND MILK; 150 Parents and Children in Harlem Protest High Cost | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/us-firm-to-build-ceylon-dam.html | U.S. Firm to Build Ceylon Dam | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/suit-to-bind-electors-fails.html | Suit to Bind Electors Fails | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/cars-called-used-to-foil-priorities-macy-inquiry-is-told-of-some.html | CARS CALLED 'USED' TO FOIL PRIORITIES; Macy Inquiry Is Told of Some Dealers Driving New Autos a Little, Ignoring Deposits | True | By C.p. Trussell | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/young-comiskey-gets-post.html | Young Comiskey Gets Post | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/mme-chiang-in-us-silent-on-mission-her-plans-are-not-announced-and.html | MME. CHIANG IN U.S.; SILENT ON MISSION; Her Plans Are Not Announced and It Is Indicated That Her Stay Will Be Brief | True | By Lawrence E. Davies | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/garden-city-branch-of-store-reopened.html | GARDEN CITY BRANCH OF STORE REOPENED | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/gm-foundry-unit-closing-works-at-lockport-to-be-shut-due-to.html | GM FOUNDRY UNIT CLOSING; Works at Lockport to Be Shut Due to Castings-Demand Dip | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/truman-to-meet-press-at-white-house-thursday.html | Truman to Meet Press At White House Thursday | True | Special to THE NEW YORK TIMES.h)0*0*0*iO | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/major-oil-discovery-is-made-in-colorado.html | MAJOR' OIL DISCOVERY IS MADE IN COLORADO | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/lea-leading-sophomore-tulane-tackle-voted-top-star-on-southeastern.html | LEA LEADING SOPHOMORE; Tulane Tackle Voted Top Star on Southeastern Team | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/rail-ticket-gouge-to-be-sifted-by-icc.html | RAIL TICKET GOUGE TO BE SIFTED BY ICC | True | | | C1B 165192 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/in-coma-from-drug-ruth-waldo-found-unconscious-in-her-east-side.html | IN COMA FROM DRUG; Ruth Waldo Found Unconscious in Her East Side Apartment | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/thumbs-up-brings-60000.html | Thumbs Up Brings $60,000 | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/engineers-defend-powerage-ethics-debaters-tangle-with-clerics-who.html | ENGINEERS DEFEND POWER-AGE ETHICS; Debaters Tangle With Clerics Who Assert That Machines Have Cheapened Life | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/navy-head-denies-feud-over-air-role-sullivan-asserts-strategic.html | NAVY HEAD DENIES FEUD OVER AIR ROLE; Sullivan Asserts Strategic Bombing Is Air Force Job -Calls for Strong Fleet | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/20666-evasion-charged-retired-letter-carrier-accused-in-income-tax.html | $20,666 EVASION CHARGED; Retired Letter Carrier Accused in Income Tax Case | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/communists-form-regime-in-berlin-as-election-nears-name-son-of.html | COMMUNISTS FORM REGIME IN BERLIN AS ELECTION NEARS; Name Son of First President of the Weimar Republic to be Lord Mayor | True | By Drew Middleton | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/state-unity-urged-to-bar-us-curbs-attorneys-general-in-houston-see.html | STATE UNITY URGED TO BAR U.S. CURBS; Attorneys General in Houston See Cooperation Staving Off Further Federal Controls | True | Special to THE NEW YORK TIMES. | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/bonds-and-shares-on-london-market-dullness-due-to-end-of-account.html | BONDS AND SHARES ON LONDON MARKET; Dullness Due to End of Account Persists and Price Trend Continues Downward | True | Special to THE NEW YORK TIMES. | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/foster-mothers-ask-more-aid-to-babies.html | FOSTER MOTHERS ASK MORE AID TO BABIES | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/dr-solomon-schwager.html | DR. SOLOMON SCHWAGER | True | Special to THE NEW YORK TIMES. | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/to-widen-antituberculosis-drive.html | To Widen Anti-Tuberculosis Drive | True | Special to THE NEW YORK TIMES. | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/churchills-74th-birthday-brings-flood-of-greetings.html | Churchill's 74th Birthday Brings Flood of Greetings | True | Special to THE NEW YORK TIMES. | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/prosperity-in-us-forecast-by-sloan-business-at-a-high-level-for.html | PROSPERITY IN U.S. FORECAST BY SLOAN; Business at a High Level for Year or Two Assured, Auto Executive Says | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/air-rifle-accident-costs-seller-7500-damages.html | Air Rifle Accident Costs Seller $7,500 Damages | True | Special to THE NEW YORK TIMES. | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/argentina-wins-move-overcomes-soviet-objection-to-study-of-rights.html | ARGENTINA WINS MOVE; Overcomes Soviet Objection to Study of Rights Plan | True | Special to THE NEW YORK TIMES. | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/us-note-on-ruhr-is-in-paris.html | U.S. Note on Ruhr Is in Paris | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/us-fears-allayed-in-philippine-trade-abello-tells-export-managers.html | U.S. FEARS ALLAYED IN PHILIPPINE TRADE; Abello Tells Export Managers Club Import Curbs Will Stabilize Commerce | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/national-airlines-gets-delay-in-case-cab-puts-off-consideration-of.html | NATIONAL AIRLINES GETS DELAY IN CASE; CAB Puts Off Consideration of Transfer of Routes Till January of Next Year | True | By Charles Hurd | | C1B 165192 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/ama-girds-to-fight-us-health-plan-voluntary-insurance-idea-is.html | AMA GIRDS TO FIGHT U.S. HEALTH PLAN; Voluntary Insurance Idea Is Expected to Be Stressed -Doctor of Year Named | True | By William M. Blair | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/schine-schaffer.html | Schine -- Schaffer | True | Special to THE NEW YORK TIMES. | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/racing-in-florida-will-begin-today-phar-mon-tops-nine-sprinters-for.html | RACING IN FLORIDA WILL BEGIN TODAY; Phar Mon Tops Nine Sprinters for Inaugural Handicap at Tropical Park | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/november-set-mark-as-warmest-mean-temperature-for-month-523.html | November Set Mark as Warmest; Mean Temperature for Month 52.3 | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/jersey-dance-dec-22-for-young-persons.html | JERSEY DANCE DEC. 22 FOR YOUNG PERSONS | True | Special to THE NEW YORK TIMES. | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/new-haven-denies-drastic-layoffs-but-railroad-president-admits.html | NEW HAVEN DENIES DRASTIC LAY-OFFS; But Railroad President Admits Current Changes May Mean 'Lesser Number of People' | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/us-action-is-urged-on-health-schools-parents-committee-draws-up.html | U.S. ACTION IS URGED ON HEALTH, SCHOOLS; Parents Committee Draws Up Legislative Proposals for New Congress to Meet Needs | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/george-h-hochswender.html | GEORGE H. HOCHSWENDER | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/5-stars-join-north-team-four-accept-bids-with-south-completing.html | 5 STARS JOIN NORTH TEAM; Four Accept Bids With South, Completing 24-Man Roster | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/pro-football-loops-are-reported-in-draft-race-for-college-stars.html | Pro Football Loops Are Reported In Draft Race for College Stars; Rivals Said to Have Held Secret Meetings -- Offer of $40,000 to Heath by Yankees Disclosed -- Dodgers Seek Bednarik | -- | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/israeli-communists-rebuffed-over-vote.html | ISRAELI COMMUNISTS REBUFFED OVER VOTE | True | Special to THE NEW YORK TIMES. | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/schoolage-group-down-number-declined-14-40-to-47-census-reports.html | SCHOOL-AGE GROUP DOWN; Number Declined 1.4% '40 to '47, Census Reports -- Rise Is Due | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/czech-legislator-flees-country.html | Czech Legislator Flees Country | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/italy-gets-a-boys-town-called-new-york-built-through-contributions.html | Italy Gets a Boys' Town Called 'New York' Built Through Contributions From the U.S. | True | Special to THE NEW YORK TIMES. | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/sjarifudin-is-arrested-expremier-of-indonesia-and-red-commander-are.html | SJARIFUDIN IS ARRESTED; Ex-Premier of Indonesia and Red Commander Are Seized | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/bellevue-honors-lady-of-leisure-shes-no-1-substitute-mother-giving.html | BELLEVUE HONORS 'LADY OF LEISURE'; She's No. 1 'Substitute Mother' Giving 'Tender Loving Care' to Hospital Children | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/to-test-sunday-laws-jewish-congress-to-fight-cases-of-merchants.html | TO TEST SUNDAY LAWS; Jewish Congress to Fight Cases of Merchants Haled to Court | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/gloria-l-wilinski-is-engaged.html | Gloria L. Wilinski Is Engaged | True | Special to THE NEW YORK TIMES. | | C1B 165192 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/president-backs-hoover-proposal-commission-head-says-truman-agrees.html | PRESIDENT BACKS HOOVER PROPOSAL; Commission Head Says Truman Agrees Many Agencies Could Be Put in a Single Unit | True | Special to THE NEW YORK TIMES. | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/edward-black.html | EDWARD BLACK | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/chiang-prepares-to-shift-capital-and-head-an-army-government.html | CHIANG PREPARES TO SHIFT CAPITAL AND HEAD AN ARMY; Government Considers Move to Canton and Chungking -Leader to Defend Nanking | True | By Walter Sullivan | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/kingsmen-pick-oldstein.html | Kingsmen Pick Oldstein | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/melrose-co-appoints-advertising-manager.html | Melrose & Co. Appoints Advertising Manager | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/china-as-bulwark-on-the-faltering-chinese-government-depends-future.html | China as Bulwark; On the Faltering Chinese Government Depends Future of Asia, It Is Said | True | RAYMOND K. PRICE | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/dr-ramsey-dead-health-authority-former-westchester-county.html | DR. RAMSEY DEAD; HEALTH AUTHORITY; Former Westchester County Commissioner Led Drive on Infectious Ailments | True | Special to THE NEW YORK TIMES. | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/unveil-frnka-memorial-tulsa-high-school-dedicates-field-to-deceased.html | UNVEIL FRNKA MEMORIAL; Tulsa High School Dedicates Field to Deceased Athlete | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/deaths-on-highways-rose-8-in-october.html | DEATHS ON HIGHWAYS ROSE 8% IN OCTOBER | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/british-will-lift-shipping-controls-relaxation-of-government-bans.html | BRITISH WILL LIFT SHIPPING CONTROLS; Relaxation of Government Bans Comes After 10 Years -- Licensing Affected | True | Special to THE NEW YORK TIMES. | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/bramuglia-bares-berlin-mark-plan-proposes-six-neutrals-name-experts.html | BRAMUGLIA BARES BERLIN MARK PLAN; Proposes Six 'Neutrals' Name Experts to Map Solution of Currency Dispute | True | By Camille M. Cianfarra | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/jobs-for-handicapped-rise.html | Jobs for Handicapped Rise | True | Special to THE NEW YORK TIMES. | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/erasmus-hall-yule-party.html | Erasmus Hall Yule Party | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/greek-sailors-accused-athens-orders-discharge-books-of-250-seamen.html | GREEK SAILORS ACCUSED; Athens Orders Discharge Books of 250 Seamen Seized | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/walker-is-winner-of-heisman-award-smu-back-to-get-football-trophy.html | WALKER IS WINNER OF HEISMAN AWARD; S.M.U. Back to Get Football Trophy Tuesday -- Justice Next in National Poll | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/dr-nathaniel-e-paine.html | DR. NATHANIEL E. PAINE | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/virginia-sporborg-engaged-to-be-wed.html | VIRGINIA SPORBORG ENGAGED TO BE WED | True | Special to THE NEW YORK TIMES. | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/state-sells-51450000-bonds-to-large-banking-syndicate-here-50year.html | State Sells $51,450,000 Bonds To Large Banking Syndicate Here; 50-Year Housing Issue Is Quickly Marketed at Prices to Yield 0.70 to 2.50%-Only One Other Bid Is Received | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/woodside-parcel-in-queens-deals-houses-in-glendale-ridgewood-and.html | WOODSIDE PARCEL IN QUEENS DEALS; Houses in Glendale, Ridgewood and Far Rockaway Are Among Other Sales in Borough | True | | | C1B 165192 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/mrs-whitney-left-6128304-estate-appraisal-shows-bulk-of-the.html | MRS. WHITNEY LEFT $6,128,304 ESTATE; Appraisal Shows Bulk of the Holdings Go to 2 Children -- $100,277 in Public Gifts | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/master-plan-made-for-west-defense-western-union-hopes-to-fly-it-to.html | MASTER PLAN MADE FOR WEST DEFENSE; Western Union Hopes to Fly It to Washington by the End of This Week | True | Special to THE NEW YORK TIMES. | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/teachers-salaries-single-salary-schedule-advocated-experience-of.html | Teachers' Salaries; Single Salary Schedule Advocated, Experience of West Virginia Cited | True | ROBERT . HICKMAN | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/welch-grape-juice-sales-and-profits-reach-records-of-20488040.html | Welch Grape Juice Sales and Profits Reach Records of $20,488,040, $1,209,859 | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/care-packages-to-japan.html | CARE Packages to Japan | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/redskin-passers-leading-pace-nfl-on-547-per-cent-average-of.html | REDSKIN PASSERS LEADING; Pace N.F.L. on 54.7 Per Cent Average of Completions | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/nurses-raise-102761-hotel-industry-in-city-to-help-in-425000.html | NURSES RAISE $102,761; Hotel Industry in City to Help in $425,000 Campaign | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/preview-tonight-of-courbets-art-aid-to-france-and-the-goddard.html | PREVIEW TONIGHT OF COURBET'S ART; Aid to France and the Goddard Center to Gain by Special Showing of Exhibition | True | By Howard Devree | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/go-to-prepay-half-loan-of-50-million-due-in-51.html | GE to Prepay Half Loan Of 50 Million Due in '51 | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/peanut-bowl-game-today.html | Peanut Bowl Game Today | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/truman-supports-lobbying-inquiry-in-letter-to-machinist-union-he.html | TRUMAN SUPPORTS LOBBYING INQUIRY; In Letter to Machinist Union He Says That It Would Have 'Very Salutary Effect' | True | By Clayton Knowles | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/banks-wins-27-of-34-games.html | Banks Wins 27 of 34 Games | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/new-television-model.html | New Television Model | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/chemical-society-choice-for-rubber-group-head.html | Chemical Society Choice For Rubber Group Head | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/turnover-mounts-in-cotton-trading-demand-for-old-crop-months-sends.html | TURNOVER MOUNTS IN COTTON TRADING; Demand for Old Crop Months Sends Prices to New Highs for the Current Move | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/teen-agers-in-theft-ring-seven-youngsters-in-newark-used-club-to.html | TEEN AGERS IN THEFT RING; Seven Youngsters in Newark Used Club to Plan Robberies | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/to-teach-japanese-to-eat-corn.html | To Teach Japanese to Eat Corn | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/jersey-vote-1976213-final-tally-shows-981124-for-dewey-895455-for.html | JERSEY VOTE 1,976,213; Final Tally Shows 981,124 for Dewey, 895,455 for Truman | True | Special to THE NEW YORK TIMES. | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/burglar-alarms-his-undoing.html | Burglar Alarms His Undoing | True | Special to THE NEW YORK TIMES. | | C1B 165192 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/business-world.html | BUSINESS WORLD | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/fog-in-donora-disaster-recent-statement-queried-toxicity-of-zinc.html | Fog in Donora Disaster; Recent Statement Queried, Toxicity of Zinc and Cadmium Discussed | | TIMOTHY R. TALBOT Jr., A. D.,The Sloan-Kettering Institute for Cancer Research | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/oil-concern-votes-5-stock-dividend-standard-of-california-to-pay.html | OIL CONCERN VOTES 5% STOCK DIVIDEND; Standard of California to Pay Out 1 Share for 20 on Jan. 28 to Dec. 10 Stockholders | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/peril-to-british-scientists-freedom-seen-in-suppression-of-genetics.html | Peril to British Scientists' Freedom Seen In Suppression of Genetics by Soviet | | Special to THE NEW YORK TIMES. | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/suchow-troops-move-south.html | Suchow Troops Move South | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/assets-doubled-in-year-affiliated-fund-inc-lists-a-net-income-of.html | ASSETS DOUBLED IN YEAR; Affiliated Fund Inc. Lists a Net Income of $2,402,770 | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/sawyer-clears-speech-he-hints-it-will-outline-views-of.html | SAWYER CLEARS SPEECH; He Hints It Will Outline Views of Administration on Industry | | Special to THE NEW YORK TIMES. | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/financing-picture-mixed-in-november-bond-offerings-are-largest-for.html | FINANCING PICTURE MIXED IN NOVEMBER; Bond Offerings Are Largest for Month Since '27 -- Sagging Stocks Compare With '42 | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/dayton-player-punished-loses-letter-for-striking-an-official-he.html | DAYTON PLAYER PUNISHED; Loses Letter for Striking an Official -- He Quits Sports | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/pittsburgh-will-offer-the-position-of-director-of-athletics-to-capt.html | Pittsburgh Will Offer the Position of Director of Athletics to Capt. Hamilton; ACCEPTANCE HINGES ON NAVY RELEASE | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/text-of-letter-by-clay.html | Text of Letter by Clay | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/champions-ring-to-dark-national-league-title-token-is-presented-by.html | CHAMPIONS' RING TO DARK; National League Title Token Is Presented by Stanky | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/new-caracas-regime-outlines-oil-polices.html | NEW CARACAS REGIME OUTLINES OIL POLICES | True | Special to THE NEW YORK TIMES. | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/czechoslovak-is-voted-off-unesco-board-after-row-on-iron-curtain.html | Czechoslovak Is Voted Off UNESCO Board After Row on Iron Curtain Representation | | By Sim Pope Brewer | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/czechs-in-belgrade-delegation-is-seeking-trade-pact-with-yugoslavia.html | CZECHS IN BELGRADE; Delegation Is Seeking Trade Pact With Yugoslavia | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/149-ships-worked-in-busy-port-day-extra-men-tackle-the-freight.html | 149 SHIPS 'WORKED' IN BUSY PORT DAY; Extra Men Tackle the Freight Released by Strike's End -Sailings Are Readjusted | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/appeal-from-tokyo.html | APPEAL FROM TOKYO | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/pons-too-ill-to-sing-to-sellout-house.html | PONS TOO ILL TO SING TO SELLOUT HOUSE | | Special to THE NEW YORK TIMES. | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/joseph-m-may-73-real-estate-man-leader-in-his-field-in-brooklyn.html | JOSEPH M. MAY, 73, REAL ESTATE MAN; Leader in his Field in Brooklyn Dies at 73 -- Official of Jewish Philanthropies | True | | | C1B 165192 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/record-49-looms-in-heavy-industry-peacetime-high-is-forecast-at.html | RECORD '49 LOOMS IN HEAVY INDUSTRY; Peacetime High Is Forecast at Power Show With Price Inquiries Also New Peak | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/city-stores-sales-show-9-increase-total-for-first-nine-months-of.html | CITY STORES SALES SHOW 9% INCREASE; Total for First Nine Months of Year $114,282,746, Equal to $1.83 on Stocks | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/white-plains-head-opposes-rally-ban-mayor-to-ask-council-to-allow.html | WHITE PLAINS HEAD OPPOSES RALLY BAN; Mayor to Ask Council to Allow Political Street Meetings -ALP 'Defiance' Scored | True | Special to THE NEW YORK TIMES. | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/japanese-approve-arrest-of-ashida-former-premier-will-remain-free.html | JAPANESE APPROVE ARREST OF ASHIDA; Former Premier Will Remain Free Temporarily, but His Party Is Shattered | True | By Lindesay Parrott | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/dean-collins-of-nyu-honored.html | Dean Collins of N.Y.U. Honored | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/italian-envoy-sees-truman.html | Italian Envoy Sees Truman | True | Special to THE NEW YORK TIMES. | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/article-8-no-title.html | Article 8 -- No Title | True | NAVAL STORES | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/a-j-levy.html | A. J. LEVY | True | Special to THE NEW YORK TIMES. | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/nlrb-orders-pay-for-ninemonth-layoff-accuses-footwear-plant-of.html | NLRB Orders Pay for Nine-Month Lay-Off; Accuses Footwear Plant of Anti-Unionism | True | Special to THE NEW YORK TIMES. | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/armistice-in-jerusalem.html | Armistice in Jerusalem | True | Special to THE NEW YORK TIMES. | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/cap-spelled-valor.html | CAP'' SPELLED VALOR | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/dorothy-m-hazell-affianced.html | Dorothy M. Hazell Affianced | True | Special to THE NEW YORK TIMES. | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/information-cost-listed-british-spent-15500000-on-services-at-home.html | INFORMATION COST LISTED; British Spent $15,500,000 on Services at Home and Abroad | True | Special to THE NEW YORK TIMES. | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/arcaro-to-ride-citation-in-coast-sprint-friday.html | Arcaro to Ride Citation In Coast Sprint Friday | True | By the United Press. | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/brooklyn-team-scores-beats-new-york-1312-in-third-game-of-roller.html | BROOKLYN TEAM SCORES; Beats New York, 13-12, in Third Game of Roller Derby | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/rko-buys-story-by-john-weaver-studio-pays-50000-for-man-who-played.html | RKO BUYS STORY BY JOHN WEAVER; Studio Pays $50,000 for 'Man Who Played Santa Claus -Grant to Take Lead | True | By Thomas F. Brady | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/draft-in-january-for-army-halved-call-is-10000-with-februarys-set.html | DRAFT IN JANUARY FOR ARMY HALVED; Call Is 10,000, With February's Set at 5,000 -- President's Budget Ceiling Cited | True | By Walter H. Waggoner | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/mrs-hull-to-give-tea-will-entertain-today-for-aides-of-bal-de-tete.html | MRS. HULL TO GIVE TEA; Will Entertain Today for Aides of Bal de Tete Benefit | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/sugar-futures-up-in-active-trading-coffee-drops-18-to-25-points.html | SUGAR FUTURES UP IN ACTIVE TRADING; Coffee Drops 18 to 25 Points -- Rubber Market Improves After Early Weakness | True | | | C1B 165192 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/republic-steel-in-antitrust-suit-19-other-concerns-are-named-on.html | REPUBLIC STEEL IN ANTITRUST SUIT; 19 Other Concerns Are Named on Charges of Dividing Sales Territory for Culvert Pipe | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/port-is-dedicated-to-world-trade-ceremonies-formally-open-new.html | PORT IS DEDICATED TO WORLD TRADE; Ceremonies Formally Open New Orleans 'Global Showcase' of Mid-Continent Area | True | By John N. Popham | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/nine-ships-run-aground.html | Nine Ships Run Aground | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/welcome-to-irgunist-questioned.html | Welcome to Irgunist Questioned | True | JOHN OESTERREICHER | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/federal-inquiry-into-begin-sought-washington-judaism-group-calls-on.html | FEDERAL INQUIRY INTO BEGIN SOUGHT; Washington Judaism Group Calls on Clark to Investigate 'Palestinian Terrorist' | True | Special to THE NEW YORK TIMES. | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/mississippi-power-files-with-the-sec-registration-statement-covers.html | MISSISSIPPI POWER FILES WITH THE SEC; Registration Statement Covers $7,500,000 First Mortgage Bonds Due in 1949 | True | Special to THE NEW YORK TIMES. | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/freed-on-pistol-charge-wife-of-suspect-absolved-by-grand-jury-in.html | FREED ON PISTOL CHARGE; Wife of Suspect Absolved by Grand Jury in Nassau | True | Special to THE NEW YORK TIMES. | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/clifford-waldo.html | CLIFFORD WALDO | True | Special to THE NEW YORK TIMES. | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/british-drop-bernadotte-aim-bach-our-palestine-proposals-offer-a.html | British Drop Bernadotte Aim, Bach Our Palestine Proposals; Offer a New Resolution in U.N. Committee Accepting Idea That Proposed Commission Should Seek Permanent Settlement | True | By Thomas J. Hamilton | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/ormandy-introduces-thomson-film-suite-with-philadelphia-group-at.html | Ormandy Introduces Thomson Film Suite With Philadelphia Group at Carnegie Hall | True | 1:. Po | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/bullfights-in-cuba-urged-bill-renews-effort-to-legalize-them-to.html | BULLFIGHTS IN CUBA URGED; Bill Renews Effort to Legalize Them to Attract U.S. Tourists | True | Special to THE NEW YORK TIMES. | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/joseph-b-bender.html | JOSEPH B. BENDER | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/phyllis-lambert-bride-marriage-to-carlton-hamburger-takes-place-at.html | PHYLLIS LAMBERT BRIDE; Marriage to Carlton Hamburger Takes Place at Waldorf | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/sayer-estey.html | Sayer -- Estey | True | Special to THE NEW YORK TIMES. | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/hospital-program-trails-state-need-dewey-setting-immediate-start-on.html | HOSPITAL PROGRAM TRAILS STATE NEED; Dewey, Setting Immediate Start on Mental Institutions, Says They Cover Only 'Corner' | True | Special to TO THE NEW YORK TIMES. | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/telasco-subsidiary-formed.html | Telasco Subsidiary Formed | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/insurance-man-ends-life-filched-service-pistol-from-his-cousin-a.html | INSURANCE MAN ENDS LIFE; Filched Service Pistol From His Cousin, a Policeman, for Act | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/plans-new-stock-issue-fraser-companies-to-require-5000000-for.html | PLANS NEW STOCK ISSUE; Fraser Companies to Require $5,000,000 for Expansion | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/railway-men-advanced.html | Railway Men Advanced | True | | | C1B 165192 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/more-jobs-given-handicapped.html | More Jobs Given Handicapped | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/taxloss-selling-extends-decline-stocks-draw-closer-to-lows-of-year.html | TAX-LOSS SELLING EXTENDS DECLINE; Stocks Draw Closer to Lows of Year as Price Average Loses 0.75 on the Day | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/city-plans-leasing-of-foul-slum-lots-their-use-by-welfare-groups.html | CITY PLANS LEASING OF FOUL SLUM LOTS; Their Use by Welfare Groups for Recreational and Civic Purposes is Sought | True | By Charles Grutzner | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/german-miners-for-socialization.html | German Miners for Socialization | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/golden-to-revive-play-by-howard-his-production-of-they-knew-what.html | GOLDEN TO REVIVE PLAY BY HOWARD; His Production of 'They Knew What They Wanted,' Starring Paul Muni, in Offing | True | By Sam Zolotow | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/eisler-bail-hearing-set.html | Eisler Bail Hearing Set | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/eca-chief-to-make-round-world-trip-hoffman-is-expected-to-ask.html | ECA CHIEF TO MAKE ROUND WORLD TRIP; Hoffman is Expected to Ask Larger Sum From Congress and Wants Information | True | By Felix Belair Jr. | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/grain-prices-off-in-nervous-market-undertone-is-generally-heavy.html | GRAIN PRICES OFF IN NERVOUS MARKET; Undertone Is Generally Heavy, With Aggressive Buying of December Futures | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/james-p-roe.html | JAMES P. ROE | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/butler-out-of-yankee-chain.html | Butler Out of Yankee Chain | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/canoeists-elect-kempson.html | Canoeists Elect Kempson | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/dr-kathryn-redman.html | DR. KATHRYN REDMAN | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/austria-will-get-large-steel-mill-4300000-plant-scheduled-with.html | AUSTRIA WILL GET LARGE STEEL MILL; $4,300,000 Plant Scheduled With Marshall Plan Aid to Increase Exports | True | By Albion Ross | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/gov-warren-opposes-recount.html | Gov. Warren Opposes Re-Count | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/argentina-weighs-fao-bid-envoy-to-us-says-he-will-transmit-trumans.html | ARGENTINA WEIGHS FAO BID; Envoy to U.S. Says He Will Transmit Truman's Offer | True | Special to THE NEW YORK TIMES. | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/fernando-ember.html | FERNANDO EMBER | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/omahoney-will-address-dealers.html | O'Mahoney Will Address Dealers | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/new-orleans-race-to-handsome-beau-lucky-champ-length-and-half.html | NEW ORLEANS RACE TO HANDSOME BEAU; Lucky Champ Length and Half Behind Victor, Who Pays $9.40 -- Cyrette Third | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/article-5-no-title.html | Article 5 -- No Title | True | Sp.lal to Tm Nzw Yo 'I'a'. | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/soviet-coup-detat.html | SOVIET COUP D'ETAT | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/eisenhower-is-defended-canadian-author-sees-no-basis-for.html | EISENHOWER IS DEFENDED; Canadian Author Sees No Basis for Anti-British Charges | True | Special to THE NEW YORK TIMES. | | C1B 165192 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/radio-and-television-basil-rathbone-will-be-star-and-narrator-in.html | Radio and Television; Basil Rathbone Will Be Star and Narrator in New Adventure Series on CBS | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/marriage-of-katherine-bell.html | Marriage of Katherine Bell | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/reversible-propellers-brake-plane-for-14000foot-drop-in-82-seconds.html | Reversible Propellers 'Brake' Plane For 14,000-Foot Drop in 82 Seconds; AIR BRAKES LOWER BIG PLANE QUICKLY | | By Frederick Graham | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/guatemala-cuts-off-civil-rights-30-days.html | GUATEMALA CUTS OFF CIVIL RIGHTS 30 DAYS | | Special to THE NEW YORK TIMES. | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/elizabeth-to-share-gifts.html | Elizabeth to Share Gifts | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/exemptions-by-rank-protested.html | Exemptions by Rank Protested | | HANS KOHI | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/personnel-needs-of-hospitals-cited-draper-of-burke-foundation-calls.html | PERSONNEL NEEDS OF HOSPITALS CITED; Draper of Burke Foundation Calls for Less Emphasis on Buildings, More on Staffs | True | By Lucy Freeman | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/new-philco-vice-president-will-supervise-finances.html | New Philco Vice President Will Supervise Finances | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/position-of-nccj-national-conference-of-christians-and-jews-as-a.html | Position of N.C.C.J.; National Conference of Christians and Jews as a Group Explained | True | WILLARD JOHNSON,National Program Director, NationalConference of Christians and Jews.New York, Nov24, 1948 | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/secretary-marshall-is-in-hospital-for-continued-physical-checkup.html | Secretary Marshall Is in Hospital For Continued Physical Check-Up | True | Special to THE NEW YORK TIMES. | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/savold-impresses-in-drill-for-bout-jersey-heavyweight-appears-in.html | SAVOLD IMPRESSES IN DRILL FOR BOUT; Jersey Heavyweight Appears in Top Shape for London Battle With Woodcock | | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/franco-opposition-believed-smashed-observers-in-spain-feel-police.html | FRANCO OPPOSITION BELIEVED SMASHED; Observers in Spain Feel Police Splintered His Foes as They Clung to Petty Quarrels | | By C. L. Sulzberger | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/navy-rebukes-four-in-drowning-of-30.html | NAVY REBUKES FOUR IN DROWNING OF 30 | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/october-store-sales-off.html | October Store Sales Off | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/mrs-thomas-cunningham.html | MRS. THOMAS CUNNINGHAM | | Special to THE NEW YORK TIMES. | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/elt-to-give-georg-kaiser-play.html | ELT to Give Georg Kaiser Play | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/lord-denham.html | LORD DENHAM | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/son-says-wagner-will-keep-his-seat-asserts-senator-wont-retire-but.html | SON SAYS WAGNER WILL KEEP HIS SEAT; Asserts Senator Won't Retire but May Limit Activities -Statement Follows Conference | | Special to THE NEW YORK TIMES. | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/honolulu-to-get-air-express.html | Honolulu to Get Air Express | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/paris-visit-on-erp-by-cripps-likely-british-minister-is-expected-to.html | PARIS VISIT ON ERP BY CRIPPS LIKELY; British Minister Is Expected to Discuss Differences in Four-Year Programs | True | By Harold Callender | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/november-trading-highest-since-june-28318553-shares-handled-on-big.html | NOVEMBER TRADING HIGHEST SINCE JUNE; 28,318,553 Shares Handled on Big Board -- 11.98 Point Decline Widest in 2 Years | True | | | C1B 165192 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/sports-of-the-times-another-look-at-the-world-series.html | Sports of the Times; Another Look at the World Series | True | By Arthur Daley | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/club-honors-flannelly-auxiliary-bishopdesignate-is-guest-at.html | CLUB HONORS FLANNELLY; Auxiliary Bishop-Designate Is Guest at Reception Here | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/display-in-berlin-marked-by-apathy-speakers-required-to-exhort.html | DISPLAY IN BERLIN MARKED BY APATHY; Speakers Required to Exhort Crowd to Remain to Hear Communists' Program | True | By Edward A. Morrow | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/owners-of-realty-firm-to-give-it-to-2-employes.html | Owners of Realty Firm To Give It to 2 Employes | True | Special to THE NEW YORK TIMES. | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/gems-for-christmas-giving.html | GEMS FOR CHRISTMAS GIVING | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/freed-to-enter-television-field.html | Freed to Enter Television Field | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/russian-cites-crime-in-us.html | Russian Cites Crime in U.S. | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/us-farmers-in-netherlands.html | U.S. Farmers in Netherlands | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/surrogate-issue-heard-on-appeal-appellate-bench-reserves-its-ruling.html | SURROGATE ISSUE HEARD ON APPEAL; Appellate Bench Reserves Its Ruling on Tammany Fight on Frankenthaler Ballot | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/mrs-walter-r-stone.html | MRS. WALTER R. STONE | True | Special to THE NEW YORK TIMES. | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/scott-urges-gop-to-audit-new-deal-chairman-sees-victory-in-50-52-if.html | SCOTT URGES GOP TO AUDIT 'NEW DEAL'; Chairman Sees Victory in '50, '52 if Party Fights 'Police State' and 'Demagogues' | True | By W. H. Lawrence | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/standard-of-kansas-to-dissolve.html | Standard of Kansas to Dissolve | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/wladyslaw-t-benda.html | WLADYSLAW T. BENDA | True | Special to THE NEW YORK TIMES. | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/unusual-divorce-granted-british-court-upsets-marriage-on.html | UNUSUAL DIVORCE GRANTED; British Court Upsets Marriage on Insemination Question | True | Special to THE NEW YORK TIMES. | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/mrs-doan-is-wed-to-lyman-t-dyer-former-isabelle-wilson-bride-in.html | MRS. DOAN IS WED TO LYMAN T. DYER; Former Isabelle Wilson Bride in Hanover, N. H., Church -- A Reception at Bride's Home | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/louis-e-williamson.html | LOUIS E. WILLIAMSON | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/pickets-applaud-at-housing-site-speakers-assure-them-they-wont-be.html | PICKETS APPLAUD AT HOUSING SITE; Speakers Assure Them They Won't Be Evicted at Once From Neighboring Homes | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/catholics-assail-nazi-gibe-at-dps-national-resettlement-council.html | CATHOLICS ASSAIL 'NAZI' GIBE AT DP'S; National Resettlement Council Recalls Soviet View-- Arrivals Cited as 'Advertisement' | True | By Bess Furman | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/new-record-company-starts.html | New Record Company Starts | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/joseph-d-mullen.html | JOSEPH D. MULLEN | True | | | C1B 165192 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/utilitys-earnings-3615682-in-year-southwestern-public-service-net.html | UTILITY'S EARNINGS $3,615,682 IN YEAR; Southwestern Public Service Net Is $2.63 a Share, Against $2.31 in Preceding Year | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/mayor-to-open-drive-for-stage-wing-fund.html | MAYOR TO OPEN DRIVE FOR STAGE WING FUND | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/rfc-not-considering-loan-to-tucker-now.html | RFC 'NOT CONSIDERING LOAN TO TUCKER NOW | True | Special to THE NEW YORK TIMES. | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/navy-reaches-3960mileanhour-speed-in-windtunnel-research-on-air.html | Navy Reaches 3,960-Mile-an-Hour Speed In Wind-Tunnel Research on Air Weapons | True | Special to THE NEW YORK TIMES. | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/indonesia-to-mine-35000-tons-of-tin-resident-commissioner-says.html | INDONESIA TO MINE 35,000 TONS OF TIN; Resident Commissioner Says Output This Year Will Top Pre-War by 10,000 | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/dr-john-r-temple.html | DR. JOHN R. TEMPLE | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/pennsylvania-promotes-bannard.html | Pennsylvania Promotes Bannard | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/some-strike-curbs-likely-to-be-kept-us-experts-back-provisions-in.html | SOME STRIKE CURBS LIKELY TO BE KEPT; U.S. Experts Back Provisions in the Taft Law Restricting National Welfare Stoppages | True | By Joseph A. Loftus | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/chicago-racing-gets-163-days-next-year.html | CHICAGO RACING GETS 163 DAYS NEXT YEAR | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/to-hear-report-on-japan-far-east-un-body-rejects-soviet-motions-to.html | TO HEAR REPORT ON JAPAN; Far East U.N. Body Rejects Soviet Motions to Exclude Study | True | Dispatch of The Times, London | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/charles-puts-off-arrival-for-fight-cincinnati-boxer-due-here-on.html | CHARLES PUTS OFF ARRIVAL FOR FIGHT; Cincinnati Boxer Due Here on Sunday for Bout With Baksi at Garden on Dec. 10 | True | By James P. Dawson | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/measuring-elections.html | Measuring Elections | True | EDWARD A. CONNEL | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/surgical-supplies-not-stockpiled-but-association-officials-say-big.html | SURGICAL SUPPLIES NOT STOCKPILED; But Association Officials Say Big Government Orders Are Due in Case of War | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/justice-to-all-jews-urged-by-dr-niebuhr.html | JUSTICE TO ALL JEWS URGED BY DR. NIEBUHR | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/camera-exhibit-opening-modern-art-museum-to-show-work-of-four.html | CAMERA EXHIBIT OPENING; Modern Art Museum to Show Work of Four Photographers | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/20-million-ad-fund-urged-ama-unit-told-yearly-sum-for-4-years-vital.html | 20 MILLION AD FUND URGED; AMA Unit Told Yearly Sum for 4 Years Vital to 'Sell America' | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/japanese-appeal-for-liberty-ships-trade-council-report-states-that.html | JAPANESE APPEAL FOR LIBERTY SHIPS; Trade Council Report States That Carrying Trade Would Take Burden From U.S. | True | Special to THE NEW YORK TIMES. | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/canadian-spy-case-to-go-to-high-court.html | CANADIAN SPY CASE TO GO TO HIGH COURT | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/new-construction-for-transit-urged-to-cost-900000000-6year-program.html | NEW CONSTRUCTION FOR TRANSIT URGED; TO COST $900,000,000; 6-Year Program Submitted to Board of Estimate Includes Second Avenue Subway | True | By Kenneth Campbell | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/rev-stephan-j-rudtke.html | REV. STEPHAN J. RUDTKE | True | Special to THE NEW YORK TIMES. | | C1B 165192 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/fourday-festival-opens-at-juilliard-ambassador-bonnet-honorary.html | FOUR-DAY FESTIVAL OPENS AT JUILLIARD; Ambassador Bonnet Honorary Patron of French Series - Leibowitz Work Featured | True | C. I2I. | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/to-head-army-information-unit.html | To Head Army Information Unit | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/small-is-victor-in-brooklyn-ring-wins-unanimous-decision-over.html | SMALL IS VICTOR IN BROOKLYN RING; Wins Unanimous Decision Over Richie Dallas in 8-Rounder -- Perro Beats Jefferson | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/new-rail-battle-for-increases-on-plea-meets-stiff-opposition-from.html | NEW RAIL BATTLE FOR INCREASES ON; Plea Meets Stiff Opposition From Shippers at ICC Freight Rate Hearing | True | Special to THE NEW YORK TIMES. | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/recital-by-jean-thorpy-beethoven-work-main-offering-of-pianists.html | RECITAL BY JEAN THORP; Beethoven Work Main Offering of Pianist's Local Bow | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/heads-scrap-institute-chapter.html | Heads Scrap Institute Chapter | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/2-ships-collide-but-without-loss-of-life-rail-sea-and-air-services.html | 2 Ships Collide but Without Loss of Life -Rail, Sea and Air Services Are Slashed -- London Traffic at Snail's Pace | True | By Clifton Daniel | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/largest-ape-man-found-in-africa-indicated-to-top-9foot-java-man.html | ' Largest ' Ape Man Found in Africa; Indicated to Top 9-Foot Java Man | True | Special to THE NEW YORK TIMES. | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/six-arrested-here-in-divorce-racket-as-inquiry-opens-hogan-gets.html | SIX ARRESTED HERE IN DIVORCE RACKET AS INQUIRY OPENS; Hogan Gets Sealed Testimony in 5 Cases, to Ask Court for All Records for 2 Years | True | By Michael Clark | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/graham-to-box-lucignano.html | Graham to Box Lucignano | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/some-companies-dodge-profit-quiz-flanders-reveals-they-have-refused.html | SOME COMPANIES DODGE PROFIT QUIZ; Flanders Reveals They Have Refused to Appear Because of 'Timidity' of Lawyers | True | Special to THE NEW YORK TIMES. | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/acreage-quot-as-set-for-burley-peanuts.html | ACREAGE QUOT AS SET FOR BURLEY, PEANUTS | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/12-countries-plan-for-un-ship-body-preparatory-group-agrees.html | 12 COUNTRIES PLAN FOR U.N. SHIP BODY; Preparatory Group Agrees on)0*0*0*ia Budget Formula for World Maritime Agency | True | Special to THE NEW YORK TIMES. | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/katy-plans-equipment-issue.html | Katy Plans Equipment Issue | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/paperboard-output-up-77-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 7.7% Rise Reported for Week Compared With Year Ago | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/frank-bowerman-caught-for-giants-batterymate-for-mathewson-for.html | FRANK BOWERMAN, CAUGHT FOR GIANTS; Battery-Mate for Mathewson for Several Seasons Dies -Said He 'Found Pitcher | True | Special to THE NEW YORK TIMES. | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/shannon-ii-racer-sold-for-300000-australian-star-purchased-by.html | SHANNON II, RACER, SOLD FOR $300,000; Australian Star Purchased by Syndicate Headed by Combs -- To Be Placed in Stud | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/buying-at-shoe-show-is-reported-active.html | BUYING AT SHOE SHOW IS REPORTED ACTIVE | True | | | C1B 165192 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/security-pact-due-on-west-germany-only-one-minor-point-remains.html | SECURITY PACT DUE ON WEST GERMANY; Only One Minor Point Remains Before the Completion of Three-Power Agreement | True | By Kathleen McLaughlin | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/ousted-in-jersey-city-brother-of-deposed-democratic-woman-leader.html | OUSTED IN JERSEY CITY; Brother of Deposed Democratic Woman Leader Loses Job | True | Special to THE NEW YORK TIMES. | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/3500-idle-in-firestone-walkout.html | 3,500 Idle in Firestone Walkout | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/new-rules-issued-on-ad-guarantees.html | NEW RULES ISSUED ON AD GUARANTEES | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/preamble-backed-in-rights-charter-universal-declaration-is-to-be.html | PREAMBLE BACKED IN RIGHTS CHARTER; ' Universal Declaration' Is to Be Name of Document -New Study to Be Made | True | By John Kenton | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/fined-1500-in-water-pollution.html | Fined $1,500 in Water Pollution | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/ernest-newman-is-80-london-music-critic-receives-many-tributes-on.html | ERNEST NEWMAN IS 80; London Music Critic Receives Many Tributes on Birthday | True | Special to THE NEW YORK TIMES. | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/braves-wont-stand-stand-pat-anxious-to-strengthen-club-with-trades-perini.html | BRAVES WON'T STAND PAT; Anxious to Strengthen Club With Trades, Perini Says | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/dr-charles-hardy-noted-economist-staff-director-of-committee-of.html | DR. CHARLES HARDY, NOTED ECONOMIST; Staff Director of Committee of Congress Dies -- Former Educator and Banker | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/the-court-of-appeals.html | THE COURT OF APPEALS | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/knick-five-routs-providence-8861-palmer-with-16-points-stars-in.html | KNICK FIVE ROUTS PROVIDENCE, 88-61; Palmer, With 16 Points, Stars in Victory -- New Yorkers in Garden Tonight | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/new-air-cargo-service-pan-american-to-begin-flights-to-buenos-aires.html | NEW AIR CARGO SERVICE; Pan American to Begin Flights to Buenos Aires Today | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/knott-to-scout-for-reds.html | Knott to Scout for Reds | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/high-post-is-given-sir-william-strang.html | HIGH POST IS GIVEN SIR WILLIAM STRANG | True | Special to THE NEW YORK TIMES. | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/united-parents-meet-saturday.html | United Parents Meet Saturday | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/400000-quarters-for-band-concerts-excavation-for-a-permanent.html | $400,000 QUARTERS FOR BAND CONCERTS; Excavation for a Permanent Structure Now Under Way in Lewisohn Stadium | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/vehicle-output-in-48h000ihits-5000000-mark.html | VEHICLE OUTPUT IN '48h)0*0*0*iHITS 5,000,000 MARK | True | Special to THE NEW YORK TIMES. | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/freed-of-passport-fraud-w-j-belchers-conviction-is-set-aside-in.html | FREED OF PASSPORT FRAUD; W. J. Belcher's Conviction Is Set Aside in Philadelphia Court | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/transits-huge-future-costs.html | TRANSIT'S HUGE FUTURE COSTS | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/earnest-o-bendix.html | EARNEST O. BENDIX | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/negro-league-dissolved-teams-from-national-circuit-added-to.html | NEGRO LEAGUE DISSOLVED; Teams From National Circuit Added to American Loop | True | | | C1B 165192 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/drop-injunction-suits-2-trucking-concerns-withdraw-actions-against.html | DROP INJUNCTION SUITS; 2 Trucking Concerns Withdraw Actions Against Teamsters | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/fob-plan-scored-at-senate-inquiry-group-told-wyoming-would-lose.html | F.O.B. PLAN SCORED AT SENATE INQUIRY; Group Told Wyoming Would Lose $25,000,000 Soda Plant, Maine a Paper Mill | True | By H. Walton Cloke | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/fighting-center-shifts.html | Fighting Center Shifts | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/navy-plane-found-all-killed.html | Navy Plane Found, All Killed | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/warns-comics-sellers-albany-prosecutor-tells-some-to-stop-sales-or.html | WARNS 'COMICS' SELLERS; Albany Prosecutor Tells Some to Stop Sales or Face Action | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/big-seven-team-named-oklahoma-places-four-players-on-sophomore.html | BIG SEVEN TEAM NAMED; Oklahoma Places Four Players on Sophomore Eleven | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/heads-new-department-of-shell-oil-company.html | Heads New Department Of Shell Oil Company | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/to-run-yule-trains-to-miami.html | To Run Yule Trains to Miami | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/israel-rally-gets-pledge-of-support-oscar-ewing-says-president-will.html | ISRAEL RALLY GETS PLEDGE OF SUPPORT; Oscar Ewing Says President Will Continue Pattern of Helping in Aims | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/mrs-edna-blue-honored-head-of-foster-parents-plan-gets-belgiums.html | MRS. EDNA BLUE HONORED; Head of Foster Parents Plan Gets Belgium's Highest Honorh | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/record-great-lakes-flax-cargo.html | Record Great Lakes Flax Cargo | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/lee-beats-young-5040-lord-conquers-page-5033-in-amateur-3cushion.html | LEE BEATS YOUNG, 50-40; Lord Conquers Page, 50-33, in Amateur 3-Cushion Play | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/rapid-video-gains-cited-analysts-told-80-put-in-homes-since-war.html | RAPID VIDEO GAINS CITED; Analysts Told 80% Put in Homes Since War Were Made in '48 | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/chilean-sees-plot-laid-in-argentina-prosecutor-tells-court-facts.html | CHILEAN SEES PLOT LAID IN ARGENTINA; Prosecutor Tells Court Facts Show Abortive Coup Sprang From Neighboring Land | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/article-2-no-title-state-of-swat-has-peace-prosperity.html | Article 2 -- No Title; STATE OF SWAT HAS PEACE, PROSPERITY | True | By Robert Trumbull | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/protective-group-proposed.html | Protective Group Proposed | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/foundry-job-eased-by-pushbutton-westinghouse-mechanization-reduces.html | FOUNDRY JOB EASED BY PUSH-BUTTON; Westinghouse Mechanization Reduces Daily Handling Load by 1,100 Tons | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/paris-models-judged-by-a-15yearold-girl.html | PARIS MODELS JUDGED BY A 15-YEAR-OLD GIRL | True | Special to THE NEW YORK TIMES. | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/books-authors.html | Books -- Authors | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/department-store-sales.html | Department Store Sales | True | ARMANJ9 LAY | | C1B 165192 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/funeral-for-jack-delaney.html | Funeral for Jack Delaney | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/indonesians-flee-from-volcano.html | Indonesians Flee From Volcano | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/11888484-sought-in-bible-program-society-plans-to-distribute.html | $11,888,484 SOUGHT IN BIBLE PROGRAM; Society Plans to Distribute 60,000,000 Copies and Parts in Five-Year Period | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/harvard-club-wins-50-princeton-yale-also-triumph-in-squash-racquets.html | HARVARD CLUB WINS, 5-0; Princeton, Yale Also Triumph in Squash Racquets | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/women-to-study-federal-finances-voters-league-seeks-to-teach-83000.html | WOMEN TO STUDY FEDERAL FINANCES; Voters League Seeks to Teach 83,000 Members How U.S. Accounts Affect Them | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/proposal-on-coal-steel-french-socialist-urges-ruhr-body-to-govern.html | PROPOSAL ON COAL, STEEL; French Socialist Urges Ruhr Body to Govern Them in West Europe | True | Special to THE NEW YORK TIMES. | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/lemcke-colgate-captain.html | Lemcke Colgate Captain | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/mail-thieves-to-prison-one-gets-2-12-years-other-a-year-on-guilty.html | MAIL THIEVES TO PRISON; One Gets 2 1/2 Years, Other a Year on Guilty Pleas | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/berlin-airlift-gravely-hit-by-dense-european-fog.html | Berlin Airlift Gravely Hit By Dense European Fog | True | Special to THE NEW YORK TIMES. | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/light-quake-felt-in-tokyo.html | Light Quake Felt in Tokyo | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/msgr-george-n-murphy.html | MSGR. GEORGE N. MURPHY | True | Special to THE NEW YORK TIMES. | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/kenton-to-drop-band-will-disband-group-as-protest-over-music-field.html | KENTON TO DROP BAND; Will Disband Group as Protest Over Music Field Conditions | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/g-george-brownell-expert-on-taxes-64.html | G. GEORGE BROWNELL, EXPERT ON TAXES, 64 | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/stock-to-be-reclassified.html | Stock to Be Reclassified | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/coal-price-fight-raging-in-europe-us-zonal-authorities-urge-a.html | COAL PRICE FIGHT RAGING IN EUROPE; U.S. Zonal Authorities Urge a Higher Rate for Ruhr Fuel, Lower Cost for Britain's | | iBy Michael L. Hoffman | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/sanitary-aids-seen-short-in-schools-budget-hearing-is-told-funds.html | SANITARY AIDS SEEN SHORT IN SCHOOLS; Budget Hearing Is Told Funds Are Lacking to Provide Health Code Facilities | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/podiatry-pioneer-still-active-at-91-colleagues-to-honor-dr-lewi.html | PODIATRY PIONEER STILL ACTIVE AT 91; Colleagues to Honor Dr. Lewi, Leader in Scientific Foot Care, at Dinner Tonight | True | By Dorothy Barclay | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/intercity-polo-arranged-florida-and-chicago-trios-on-program-at.html | INTER-CITY POLO ARRANGED; Florida and Chicago Trios on Program at Squadron A | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/belgian-parliament-hears-spaaks-plans.html | BELGIAN PARLIAMENT HEARS SPAAK'S PLANS | True | Special to THE NEW YORK TIMES. | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/rival-game-looms-for-orange-bowl-group-irked-by-selection-of-texas.html | RIVAL GAME LOOMS FOR ORANGE BOWL; Group Irked by Selection of Texas Reported Planning Night Contest Jan. 1 | True | | | C1B 165192 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/marshall-hayden-vice-president.html | Marshall Hayden Vice President | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/to-discuss-army-entertainment.html | To Discuss Army Entertainment | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/new-ticket-sales-plan-american-airlines-to-act-as-agent-for.html | NEW TICKET SALES PLAN; American Airlines to Act as Agent for Robinson Concern | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/green-bernays-elected-become-directors-of-arthritis-and-rheumatism.html | GREEN, BERNAYS ELECTED; Become Directors of Arthritis and Rheumatism Foundation | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/fire-razes-jersey-church.html | Fire Razes Jersey Church | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/hans-kindler-resigns-post-with-orchestra.html | HANS KINDLER RESIGNS POST WITH ORCHESTRA | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/music-notes.html | MUSIC NOTES | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/mkeen-resigns-as-coach-mississippi-states-football-mentor-ends.html | M'KEEN RESIGNS AS COACH; Mississippi State's Football Mentor Ends 10-Year Term | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/xavier-player-improved.html | Xavier Player 'Improved' | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/shirley-frohlich-to-wed-editor-to-be-bride-of-saul-c-downes-detroit.html | SHIRLEY FROHLICH TO WED; Editor to Be Bride of Saul C. Downes, Detroit Lawyer | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/in-charge-of-affiliates-for-lever-brothers-co.html | In Charge of Affiliates For Lever Brothers Co. | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/suit-seeks-to-void-rent-rise-at-hotel-tenants-charge-toth-former.html | SUIT SEEKS TO VOID RENT RISE AT HOTEL; Tenants Charge Toth, Former Commission Member, Was an Accountant for Landlord | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/5000-bail-set-in-dog-case.html | $5,000 Bail Set in Dog Case | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/two-amateur-nines-tied-puerto-rico-mexico-top-field-in-world-title.html | TWO AMATEUR NINES TIED; Puerto Rico, Mexico Top Field in World Title Event | True | Special to THE NEW YORK TIMES. | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/seagrams-stockholders-choose-a-new-director.html | Seagrams' Stockholders Choose a New Director | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/teeth-restored-to-draft-of-un-ban-on-genocide.html | Teeth Restored to Draft Of U.N. Ban on Genocide | True | Special to THE NEW YORK TIMES. | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/india-buys-printing-needs-new-delhi-visitors-cite-placing-of.html | INDIA BUYS PRINTING NEEDS; New Delhi Visitors Cite Placing of $3,000,000 in Orders Here | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/51-accepted-in-draft.html | 51 Accepted in Draft | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/coast-cities-seek-aau-track-meet-fresnos-bid-among-those-to-be.html | COAST CITIES SEEK A.A.U. TRACK MEET; Fresno's Bid Among Those to Be Weighed When Delegates Meet Here Tomorrow | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/4engined-plane-will-add-flight-engineer-to-two-pilots-today-on-cab.html | 4-Engined Plane Will Add Flight Engineer To Two Pilots Today on CAB Order | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/matthew-j-delfino.html | MATTHEW J. DELFINO | True | Special to THE NEW YORK TIMES. | | C1B 165192 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/last-chapter.html | LAST CHAPTER | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/china-effects-treaty-pact-with-us-ratified-here-on-june-2-is-put.html | CHINA EFFECTS TREATY; Pact With U.S., Ratified Here on June 2, Is Put Into Force | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/thanks-expressed-on-balkan-stand.html | Thanks Expressed on Balkan Stand | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/oil-gas-prices-altered-atlantic-refining-announces-adjustments-in-8.html | OIL, 'GAS PRICES ALTERED; Atlantic Refining Announces 'Adjustments' in 8 States | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/nam-group-opens-sessions-today-teamwork-by-management-government.html | NAM GROUP OPENS SESSIONS TODAY; Teamwork by Management, Government, Labor, Public to Be Theme of Meeting | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/matthes-advanced-by-ge.html | Matthes Advanced by GE | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/star-of-bethlehem-at-the-planetarium.html | STAR OF BETHLEHEM' AT THE PLANETARIUM | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/frank-b-noyes-85-publisher-is-dead-head-of-the-washington-star-was.html | FRANK B. NOYES, 85, PUBLISHER, IS DEAD; Head of The Washington Star Was First President of AP, Serving for 38 Years | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/of-local-origin.html | Of Local Origin | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/hawks-turn-back-rangers-in-roughandtumble-hockey-game-at-garden.html | Hawks Turn Back Rangers in Rough-and-Tumble Hockey Game at Garden; CHICAGO WINS, 4-2, AS BENTLEY STARS | True | By Joseph C. Nichols | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/6-get-14th-st-parking-tickets.html | 6 Get 14th St. Parking Tickets | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/chappuis-may-face-browns-on-sunday-knee-injury-of-dodgers-star.html | CHAPPUIS MAY FACE BROWNS ON SUNDAY; Knee Injury of Dodgers' Star Passer Shows Improvement -- Giants in Light Drill | True | By Roscoe McGowen | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/hyde-gives-paintings-to-college.html | Hyde Gives Paintings to College | True | Special to THE NEW YORK TIMES. | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/says-soviet-forces-us-to-peak-costs-senator-flanders-asserts-its.html | SAYS SOVIET FORCES U.S. TO PEAK COSTS; Senator Flanders Asserts Its Campaign Is Disarming This Country Economically | True | By William S. White | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/berglund-heads-swedish-opera.html | Berglund Heads Swedish Opera | True | Special to THE NEW YORK TIMES. | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/heads-the-association-for-management-advisers.html | Heads the Association For Management Advisers | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/bishop-hits-trieste-yugoslavs.html | Bishop Hits Trieste Yugoslavs | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/new-suites-rented-in-brooklyn.html | New Suites Rented in Brooklyn | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/air-unit-to-honor-dead-state-wing-to-fly-planes-to-spot-off-coast.html | AIR UNIT TO HONOR DEAD; State Wing to Fly Planes to Spot Off Coast and Drop Wreath | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/strikes-in-us-show-a-drop-for-october.html | Strikes in U.S. Show A Drop for October | True | Special to THE NEW YORK TIMES. | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/students-to-interview-actress.html | Students to Interview Actress | True | | | C1B 165192 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/dance-will-assist-french-children-supper-event-friday-at-home-of.html | DANCE WILL ASSIST FRENCH CHILDREN; Supper Event Friday at Home of Mrs. A. Cartwright to Aid Camp for Undernourished | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/rolande-dion-makes-debut.html | Rolande Dion Makes Debut | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/bramuglia-plan.html | Bramuglia Plan | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/murtagh-defends-milk-price-proposal.html | MURTAGH DEFENDS MILK PRICE PROPOSAL | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/bonus-payments.html | BONUS PAYMENTS | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/north-american-newspaper-alliance.html | North American Newspaper Alliance. | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/makes-video-tube-tester-sylvania-develops-device-to-speed.html | MAKES VIDEO TUBE TESTER; Sylvania Develops Device to Speed Commercial Work | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/cornell-names-girolamo-bronx-player-to-lead-eleven-carey-dartmouth.html | CORNELL NAMES GIROLAMO; Bronx Player to Lead Eleven -Carey Dartmouth Captain | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/donizettis-opera-back-after-6-years-lelisir-damore-is-revived-at.html | DONIZETTI'S OPERA BACK AFTER 6 YEARS; ' L'Elisir d'Amore' Is Revived at Metropolitan -- Tagliavini and Sayao Head Cast | True | By Olin Downes | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/world-bank-chief-in-nicaragua.html | World Bank Chief in Nicaragua | True | Special to THE NEW YORK TIMES. | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/quill-accuses-foes-in-twu-of-a-deal-says-leftists-try-to-arrange-to.html | QUILL ACCUSES FOES IN TWU OF A 'DEAL'; Says Leftists Try to Arrange to Keep Some Offices -- 'Lie,' Declares MacMahon | True | By A. H. Raskin | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/grain-purchases-reported.html | Grain Purchases Reported | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/brooklyn-college-to-play.html | Brooklyn College to Play | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | Special to THE NEW YORK TIMES. | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/buys-into-e-h-fitler-co-columbian-rope-co-announces-deal-for.html | BUYS INTO E. H. FITLER CO.; Columbian Rope Co. Announces Deal for Control | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/civil-air-patrol-hailed-dewey-sets-observance-today-in-recognition.html | CIVIL AIR PATROL HAILED; Dewey Sets Observance Today in Recognition of Services | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/james-w-lyons.html | JAMES W. LYONS | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/weiss-is-elected-by-city-council-manhattan-attorney-succeeds-di.html | WEISS IS ELECTED BY CITY COUNCIL; Manhattan Attorney Succeeds di Falco, Despite Protests of Rager, Republican | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/mencken-suffers-stroke-author-and-newspaper-man-iii-in-baltimore.html | MENCKEN SUFFERS STROKE; Author and Newspaper Man III in Baltimore for a Week | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/tobin-asks-repeal-of-state-taft-acts-labor-legislation-conference.html | TOBIN ASKS REPEAL OF STATE 'TAFT ACTS'; Labor Legislation Conference Is Told 'Tide Has Turned and 'Black Spots' Can Go | True | By Louis Stark | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/issues-of-utilities-on-market-today-underwriters-to-offer-bonds-of.html | ISSUES OF UTILITIES ON MARKET TODAY; Underwriters to Offer Bonds of Dayton Power, Florida Power, Northern Gas | True | | | C1B 165192 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/maltbies-retirement-considered-remote.html | MALTBIE'S RETIREMENT CONSIDERED REMOTE | True | Special to THE NEW YORK TIMES. | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/ballot-to-settle-music-union-fight-mccanns-regime-opposed-by-manuti.html | BALLOT TO SETTLE MUSIC UNION FIGHT; McCann's Regime Opposed by Manuti Ticket in Tomorrow's Vote -- Campaign Bitter | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/gentle-horse-kills-owner.html | Gentle' Horse Kills Owner | True | | | C1B 165192 | |
| 1948-12-01 | 1948-12-01 | https://www.nytimes.com/1948/12/01/archives/greek-premier-on-mend-doctors-see-full-recovery-french-specialist.html | GREEK PREMIER ON MEND; Doctors See Full Recovery - French Specialist on Case | True | | | C1B 165192 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/hoffman-sees-erp-averting-new-war-communist-effort-to-sabotage.html | HOFFMAN SEES ERP AVERTING NEW WAR; Communist Effort to Sabotage Recovery Is Proof We're On Right Track, He Tells NAM | True | By Russell Porter | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/wire-ban-on-bookies-upheld.html | Wire Ban on 'Bookies' Upheld | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/brooklyn-team-triumphs-beats-new-yorkers-1512-in-overtime-at-roller.html | BROOKLYN TEAM TRIUMPHS; Beats New Yorkers 15-12, in Overtime at Roller Derby | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/paraguays-ruler-tries-conciliation-president-after-bloody-revolt-in.html | PARAGUAY'S RULER TRIES CONCILIATION; President, After Bloody Revolt in October, Aims to Placate Dissidents and His Party | True | By Milton Bracker | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/cooperation-vital-woll-tells-nam-afl-officials-says-his-group-does.html | COOPERATION VITAL, WOLL TELLS NAM; AFL Officials Says His Group Does Not Seek Restrictive Laws for Management | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/harry-jay-mmaster.html | HARRY JAY MMASTER | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/setup-for-t-of-c-formally-revised-group-now-allied-with.html | SET-UP FOR T. OF C. FORMALLY REVISED; Group Now Allied With Entertainment Firms to Develop Sports for Television | True | By James P. Dawson | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/group-gets-hotel-in-times-sq-area-syndicate-buys-the-jackson-on.html | GROUP GETS HOTEL IN TIMES SQ. AREA; Syndicate Buys the Jackson on 45th St. -- Old Loft Sold on Front St. Coiner | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/omahoney-predicts-new-monopoly-curb.html | O'MAHONEY PREDICTS NEW MONOPOLY CURB | True | Special to THE NEW YORK TIMES. | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/20th-century-fails-in-radio-chain-deal.html | 20TH CENTURY FAILS IN RADIO CHAIN DEAL | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/truman-minn-to-make-amends.html | Truman, Minn., to Make Amends | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/tojo-visited-by-his-family.html | Tojo Visited by His Family | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/truman-wins-safety-title-pedestrian-of-the-week.html | Truman Wins Safety Title, 'Pedestrian of the Week' | True | By the United Press. | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/prisoners-build-a-catholic-chapel.html | PRISONERS BUILD A CATHOLIC CHAPEL | True | | | C1B 165193 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/state-school-cost-to-rise-40000000-dewey-says-this-increase-or-more.html | STATE SCHOOL COST TO RISE $40,000,000; Dewey Says This Increase or More Is Indicated in '49 'Due Mainly to Pupils' Increase | | Special to THE NEW YORK TIMES. | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/18-penalties-at-detroit.html | 18 Penalties at Detroit | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/soviet-children-held-by-u-s-moscow-says.html | SOVIET CHILDREN HELD BY U. S., MOSCOW SAYS | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/schedules-curtailed-by-new-york-central.html | SCHEDULES CURTAILED BY NEW YORK CENTRAL | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/subway-safety-proposed-by-quill-he-urges-conductor-for-each-car-and.html | SUBWAY 'SAFETY' PROPOSED BY QUILL; He Urges Conductor for Each Car and New'Belt' Line to Link New York Systems | | By A. H. Raskin | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/installment-buying-7748000000-record.html | INSTALLMENT BUYING $7,748,000,000 RECORD | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/hawaii-air-service-begins-first-plane-leaves-here-on-fast-new-route.html | HAWAII AIR SERVICE BEGINS; First Plane Leaves Here on Fast New Route to the Islands | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/greek-rebel-defeat-in-thrace-reported.html | GREEK REBEL DEFEAT IN THRACE REPORTED | True | Special to THE NEW YORK TIMES. | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/grumman-to-pay-a-dividend-of-1-total-this-year-equals-2-a-share-or.html | GRUMMAN TO PAY A DIVIDEND OF $1; Total This Year Equals $2 a Share, or 50 Cents More Than 1947 Figure | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/gasner-finlkelstein.html | Gasner -- Finlkelstein | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/case-of-the-turned-off-water-cleaned-up-magistrate-calls-bathing-a.html | Case of the Turned Off Water Cleaned Up; Magistrate Calls Bathing a Human Right | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/celler-fights-deportation.html | Celler Fights Deportation | True | Special to THE NEW YORK TIMES. | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/miss-anna-g-burke.html | MISS ANNA G. BURKE | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/6e011gr-h01tllqe-68-i-iotedtlghjpi-ormer-ord-reco_d-olari-iat.html | '6E011GR H01tllqE, 68, I }IOTEDtlGHJPI [; ormer ord. Reco_d'olar'I I:at' Stanford Dies--Member ] I of Olympic Team in 1912 ] | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/packard-output-hits-new-high.html | Packard Output Hits New High | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/the-defense-budget.html | THE DEFENSE BUDGET | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/named-editorinchief-of-magazine-america.html | Named Editor-in-Chief Of Magazine America | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/new-incorporations-off-6774-reported-during-october-or-295-below.html | NEW INCORPORATIONS OFF; 6,774 Reported During October, or 29.5% Below Year Ago | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/plaque-to-honor-ruth-at-stadium-yankees-and-baseball-writers-to.html | PLAQUE TO HONOR RUTH AT STADIUM; Yankees and Baseball Writers to Unveil Memorial Before Opening Game April 19 | True | By John Drebinger | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/u-s-reassures-paris-on-ruhr.html | U. S. Reassures Paris on Ruhr | True | Special to THE NEW YORK TIMES. | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/rolfe-fills-a-vacancy.html | Rolfe Fills a Vacancy | True | | | C1B 165193 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/records-unsealed-for-hogan-inquiry-in-divorce-frauds-blanket-order.html | RECORDS UNSEALED FOR HOGAN INQUIRY IN DIVORCE FRAUDS; Blanket Order Directs Clerk to Make All Matrimonial Data Available Here | | By Michael Clark | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/mrs-susan-jelley-wed-she-becomes-bride-of-charles-e-dunbar-in.html | MRS. SUSAN JELLEY WED; She Becomes Bride of Charles E. Dunbar in Chapel Nuptials | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/government-stay-in-business-seen-election-returns-interpreted-by.html | GOVERNMENT STAY IN BUSINESS SEEN; Election Returns Interpreted by Mosher of NAM -- Dull and Tardy Publicity Noted | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/named-research-officer-of-industrial-rayon-corp.html | Named Research Officer Of Industrial Rayon Corp. | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/personal-notes.html | Personal Notes | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/maryland-plans-a-6695000-issue-bids-sought-for-obligations-due-in-3.html | MARYLAND PLANS A $6,695,000 ISSUE; Bids Sought for Obligations Due in 3 to 15 Years -- Two Cities Offering Bonds | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/manhattan-five-scores-tops-maritime-academy-7954-as-byrnes-kelly.html | MANHATTAN FIVE SCORES; Tops Maritime Academy, 79-54, as Byrnes, Kelly Excel | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/montemezzi-work-revived-by-opera-lamore-dei-tre-re-offered-at.html | MONTEMEZZI WORK REVIVED BY OPERA; 'L'Amore dei Tre Re' Offered at Metropolitan, With Kirsten and Kullman in Cast | | By Olin Downes | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/berta-carol-smith-engaged-to-marry-garden-city-girl-is-betrothed-to.html | BERTA CAROL SMITH ENGAGED TO MARRY; Garden City Girl Is Betrothed to Cadet William Alexander Cummings of West Point | | Special to THE NEW YORK TIMES. | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/army-nurse-retires-col-ballard-serenaded-by-band-despite-her-no.html | ARMY NURSE RETIRES; Col. Ballard Serenaded by Band Despite Her 'No Frills' Wishes | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/kaufmann-forms-own-company.html | Kaufmann Forms Own Company | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/iona-quintet-in-front-6857.html | Iona Quintet in Front, 68-57 | | Special to THE NEW YORK TIMES. | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/city-opera-opens-stand-in-chicago-new-york-troupe-presents-salome.html | CITY OPERA OPENS STAND IN CHICAGO; New York Troupe Presents 'Salome' at Civic House -$100,000 Advance Sale | True | By Howard Taubman | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/eca-makes-32446394-grants.html | ECA Makes $32,446,394 Grants | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/russia-reports-comet-it-is-believed-same-as-that-seen-from-south.html | RUSSIA REPORTS COMET; It Is Believed Same as That Seen From South Africa | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/mrs-richard-eyre.html | MRS. RICHARD EYRE | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/bernstein-hearing-held-commission-decision-on-subsidy-plea-expected.html | BERNSTEIN HEARING HELD; Commission Decision on Subsidy Plea Expected Next Month | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/plea-for-race-rejected-combs-reiterates-owners-will-retire-shannon.html | PLEA FOR RACE REJECTED; Combs Reiterates Owners Will Retire Shannon II to Stud | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/music-critics-ballot-kastendieck-again-heads-circle-perkins-also.html | MUSIC CRITICS BALLOT; Kastendieck Again Heads Circle -- Perkins Also Re-elected | True | | | C1B 165193 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/314125141-total-of-23-pension-boards.html | $314,125,141 TOTAL OF 23 PENSION BOARDS | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/lebrun-competition-opens.html | LeBrun Competition Opens | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/finkenberg-lilienthal.html | Finkenberg -- Lilienthal | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/new-ship-strike-truce-west-coast-firemen-and-oilers-reach-tentative.html | NEW SHIP STRIKE TRUCE; West Coast Firemen and Oilers Reach Tentative Agreement | True | Special to THE NEW YORK TIMES. | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/more-war-orphans-for-canada.html | More War Orphans for Canada | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/mme-chiang-in-washington-reception-for-her-is-modest-mme-chiang.html | Mme. Chiang in Washington; Reception for Her Is Modest; MME. CHIANG FINDS CAPITAL RESERVED | True | By W. H. Lawrence | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/dr-karl-hochschwender.html | DR. KARL HOCHSCHWENDER | True | Special to Tm Nxw Yolu[ Tr | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/dr-lewi-is-honored-dinner-of-leader-in-podiatry-marks-his-91st-year.html | DR. LEWI IS HONORED; Dinner of Leader in Podiatry Marks His 91st Year | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/economic-uptrend-is-held-reversed-surgical-manufacturers-told.html | ECONOMIC UPTREND IS HELD REVERSED; Surgical Manufacturers Told Business Beneath Surface Is Not Fundamentally Healthy | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/forrestal-urges-west-europe-aid-calls-for-generous-gifts-of.html | FORRESTAL URGES WEST EUROPE AID; Calls for Generous Gifts of Military Equipment to Back Brussels Treaty | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/music-auditions-listed-vocalists-instrumentalists-to-be-heard-here.html | MUSIC AUDITIONS LISTED; Vocalists, Instrumentalists to Be Heard Here on Feb. 14-18 | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/mayor-backs-roundup-endorses-drive-for-more-boy-scouts-and-adult.html | MAYOR BACKS ROUND-UP; Endorses Drive for More Boy Scouts and Adult Leaders | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/plan-bird-sanctuary-on-the-goudy-estate.html | PLAN BIRD SANCTUARY ON THE GOUDY ESTATE | True | Special to THE NEW YORK TIMES. | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/40-new-york-street-cars-may-go-on-vienna-tracks.html | 40 New York Street Cars May Go on Vienna Tracks | True | Special to THE NEW YORK TIMES. | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/heads-bronx-red-cross-drive.html | Heads Bronx Red Cross Drive | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/25000000-for-expansion-of-citys-4-colleges-is-asked-tead-report.html | $25,000,000 for Expansion Of City's 4 Colleges Is Asked; Tead Report Calls It Minimum for Next 10 Years if They Are to Fulfill Their Roles -- State University Plan Praised | True | By Murray Illson | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/new-superliner-to-cost-67350000-newport-news-enters-low-bid-to.html | NEW SUPERLINER TO COST $67,350,000; Newport News Enters Low Bid to Build America's Largest, With Defense Features | True | By Charles Hurd | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/city-collector-out-mayor-announces-odwyer-not-satisfied-with-work.html | CITY COLLECTOR OUT, MAYOR ANNOUNCES; O'Dwyer 'Not Satisfied With Work of Fagon -- Office Is Under Investigation | True | By Paul Crowell | | C1B 165193 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/wind-and-sun-cut-fog-over-britain-queen-elizabeth-queen-mary-and.html | WIND AND SUN CUT FOG OVER BRITAIN; Queen Elizabeth, Queen Mary and the Aquitania Sail -- Train Service Recovers | True | Special to THE NEW YORK TIMES. | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/hope-in-palestine.html | HOPE IN PALESTINE | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/stolen-italian-paintings-found.html | Stolen Italian Paintings Found | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/hiss-inquiry-lagging-lack-of-evidence-reported-to-slowing.html | HISS INQUIRY LAGGING; Lack of Evidence Reported to Slowing Investigation | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/charles-n-velie.html | CHARLES N. VELIE | True | secia.l to'Waz lw No Tzt4.s. | | | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/market-for-puerto-rico-plan-for-stock-exchange-approved-in-insular.html | MARKET FOR PUERTO RICO; Plan for Stock Exchange Approved in Insular Chambers | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/kellum-of-army-named-end-selected-lineman-of-week-for-play-in-navy.html | KELLUM OF ARMY NAMED; End Selected Lineman of Week for Play in Navy Game | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/india-may-spend-291000000-here-total-covers-needed-capital-goods.html | INDIA MAY SPEND $291,000,000 HERE; Total Covers Needed Capital Goods, Consul General Tells Export Advertising Group | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/patterson-urges-wire-tap-limits-he-would-sanction-procedure-only-in.html | PATTERSON URGES WIRE TAP LIMITS; He Would Sanction Procedure Only in National Security, Kidnapping, Murder Cases | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/private-aid-to-erp-urged-by-johnston-saying-reds-gain-in-western.html | PRIVATE AID TO ERP URGED BY JOHNSTON; Saying Reds Gain in Western Europe, He Asks Laws to Help American Investment | True | By Felix Belair Jr. | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/thomas-m-fitzpatrick.html | THOMAS M. FITZPATRICK | True | Special to THE NEW YORK TIMES. | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/inaugural-post-to-new-yorker.html | Inaugural Post to New Yorker | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/sucker-lists-bring-comments-by-judge.html | 'SUCKER LIST'S BRING COMMENTS BY JUDGE | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/zinc-firm-takes-added-space.html | Zinc Firm Takes Added Space | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/25-student-to-get-b-a-picture-editor-will-receive-same-degree-as.html | '25 STUDENT TO GET B. A.; Picture Editor Will Receive Same Degree as His Son | True | Special to THE NEW YORK TIMES. | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/lack-of-lettuce-a-worry-dietitian-for-liberia-concerned-about.html | LACK OF LETTUCE A WORRY; Dietitian for Liberia Concerned About Dearth in Her Country | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/stocks-snap-back-in-tax-sales-lull-best-gains-since-november-4.html | STOCKS SNAP BACK IN TAX SALES LULL; Best Gains Since November 4 Leave Price Average 1.49 Higher on the Day | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/fats-and-oils-allocated-the-department-of-agriculture-announces-new.html | FATS AND OILS ALLOCATED; The Department of Agriculture Announces New Quantities | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/court-acts-in-bosch-suit-plaintiffs-seeking-stock-get-right-to-take.html | COURT ACTS IN BOSCH SUIT; Plaintiffs Seeking Stock Get Right to Take Depositions | True | | | C1B 165193 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/notre-dame-elects-gordon.html | Notre Dame Elects Gordon | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/costa-rica-abolishes-her-army-nation-not-military-leader-says.html | Costa Rica Abolishes Her Army; Nation Not Military, Leader Says | True | By the United Press. | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/text-of-u-n-convention-outlawing-genocide.html | Text of U. N. Convention Outlawing Genocide | True | Special to THE NEW YORK TIMES. | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/500000-gift-to-israel-hadassah-check-to-be-taken-abroad-by-mrs.html | $500,000 GIFT TO ISRAEL; Hadassah Check to Be Taken Abroad by Mrs. Shulman Today | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/will-discuss-standardization.html | Will Discuss Standardization | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/gets-chicago-podium-bid-furtwaengler-delays-decision-his-secretary.html | GETS CHICAGO PODIUM BID; Furtwaengler Delays Decision, His Secretary Says | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/films-for-young.html | Films for Young | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/churchill-demands-facts.html | Churchill Demands Facts | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/alfred-p-iouffle.html | ALFRED P. IOUFFLE | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/store-sales-here-off-in-november-45-decline-noted-for-month.html | STORE SALES HERE OFF IN NOVEMBER; 4.5% Decline Noted for Month Compared With Year Ago -2 of 12 Outlets Show Gains | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/vernon-v-vaniman.html | VERNON V. VANIMAN | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/east-harlem-unreformed.html | EAST HARLEM UNREFORMED | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/rrn-jotin-sohoir-edxtor-founderofamerica-oatholic-weekly-dies-at.html | RR=N',' JOtIN ,' SOHO'IR, EDXTOR; Founder of America, Oatholic Weekly, Dies at 90 Aotive in Encyclopedia Work | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/plane-victims-in-gibraltar.html | Plane Victims in Gibraltar | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/lighthouse-shows-gifts-for-holiday-handmade-accessories-for-home.html | LIGHTHOUSE SHOWS GIFTS FOR HOLIDAY; Handmade Accessories for Home Interiors Offered at Craftshop of the Blind | True | By Mary Roche | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/rochester-quintet-halts-knickerbockers-in-seesaw-game-13859-see.html | Rochester Quintet Halts Knickerbockers in Seesaw Game; 13,859 SEE ROYALS TRIUMPH BY 73-72 | True | By Joseph M. Sheehan | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/jailed-for-threat-to-truman.html | Jailed for Threat to Truman | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/hamilton-to-discuss-bid-will-put-case-before-navy-if-pitt-offer-is.html | HAMILTON TO DISCUSS BID; Will Put Case Before Navy If Pitt Offer Is Attractive | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/drive-will-be-pushed-sawyer-committee-plans-heavier-collections.html | DRIVE WILL BE PUSHED; Sawyer Committee Plans Heavier Collections During Winter | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/reich-rosenfield.html | Reich -- Rosenfield | True | Special to THE NEW YORK TIMES. | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/recruits-holding-line.html | Recruits Holding Line | True | | | C1B 165193 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/diplomat-is-linked-to-plot-to-oust-regime.html | Diplomat Is Linked to Plot to Oust Regime | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/yemenite-singer-to-be-heard.html | Yemenite Singer to Be Heard | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/french-cabinet-bars-step-to-move-petain.html | FRENCH CABINET BARS STEP TO MOVE PETAIN | True | Special to THE NEW YORK TIMES. | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/elsie-cohen-affianced-elizabeth-girl-to-be-bride-this-month-of.html | ELSIE COHEN AFFIANCED; Elizabeth Girl to Be Bride This Month of Murray Schwartz | True | Special to THE NEW YORK TIMES. | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/hutchinson-to-give-sketches.html | Hutchinson to Give Sketches | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/gift-parcel-cost-eased-u-s-british-pact-will-cut-transportation.html | GIFT PARCEL COST EASED; U. S. British Pact Will Cut Transportation Expenses | True | Special to THE NEW YORK TIMES. | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/unesco-puts-indian-in-important-post.html | UNESCO PUTS INDIAN IN IMPORTANT POST | True | Special to THE NEW YORK TIMES. | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/gasoline-supplies-increase-in-nation-nov-27-total-93802000-bbls-a.html | GASOLINE SUPPLIES INCREASE IN NATION; Nov. 27 Total 93,802,000 Bbls., a Gain of 2,558,000 in Week -- Oil Supplies Also Up | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/florists-lease-store-wadley-smyth-to-move-to-the-rolls-royce.html | FLORISTS LEASE STORE; Wadley & Smyth to Move to the Rolls Royce Building | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/power-production-off-5373597000-kw-noted-in-week-compared-with.html | POWER PRODUCTION OFF; 5,373,597,000 Kw. Noted in Week Compared With 5,626,900,000 | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/robert-h-fancher.html | ROBERT H. FANCHER | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/harlem-housing-planned-two-blocks-of-slums-to-be-razed-for.html | HARLEM HOUSING PLANNED; Two Blocks of Slums to Be Razed for 879-Apartment Project | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/christmas-club-savings-the-use-to-which-funds-are-put-is-explained.html | Christmas Club Savings; The Use to Which Funds Are Put Is Explained, Percentages Given | | R. E. RAWLL. | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/bonds-and-shares-on-london-market-new-account-opens-stiffening.html | BONDS AND SHARES ON LONDON MARKET; New Account Opens, Stiffening Prices Along Broad Front -- Dollar Issues Strong | True | Special to THE NEW YORK TIMES. | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/ambulance-calls-served-by-doctors-bellevue-and-six-other-city.html | AMBULANCE CALLS SERVED BY DOCTORS; Bellevue and Six Other City Hospitals Reinstate the Pre-War Practice | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/navy-art-exhibit-is-extended.html | Navy Art Exhibit is Extended | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/yonkers-manager-resigns-as-of-jan-1-kennedy-quits-rather-than-meet.html | YONKERS MANAGER RESIGNS AS OF JAN. 1; Kennedy Quits Rather Than Meet Deficit by Raising Estimate of Realty Sales | True | Special to THE NEW YORK TIMES. | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/ibm-wins-safety-award.html | IBM Wins Safety Award | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/airlines-ocean-mail-rate-fixed.html | Airline's Ocean Mail Rate Fixed | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/yugoslavs-set-up-200-new-factories-two-years-of-economic-plan-show.html | YUGOSLAVS SET UP 200 NEW FACTORIES; Two Years of Economic Plan Show Gains, but Transport Is Still Bottleneck | True | By M. S. Handler | | C1B 165193 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/naval-stores.html | NAVAL STORES | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/frank-w-hamilton-sr.html | FRANK W. HAMILTON SR. | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/labor-conference-asks-taft-act-end-but-split-in-union-ranks-beats.html | LABOR CONFERENCE ASKS TAFT ACT END; But Split in Union Ranks Beats Proposal That Government Restore the Wagner Act | True | By Louis Stark | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/playoff-plan-disclosed-conference-orders-sudden-death-if-such-a.html | PLAY-OFF PLAN DISCLOSED; Conference Orders Sudden Death if Such a Game Is Tied | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/business-world.html | BUSINESS WORLD | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/double-bill-ends-run-at-cort-dec-18-the-respectful-prostitute-and.html | DOUBLE BILL ENDS RUN AT CORT DEC. 18; 'The Respectful Prostitute' and 'Hope Is Feathers' Will Have Had 318 Performances | True | By J. P. Shanley | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/brooch-brings-11000-at-sale.html | Brooch Brings $11,000 at Sale | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/coal-output-spurred-in-the-moscow-basin.html | COAL OUTPUT SPURRED IN THE MOSCOW BASIN | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/doctors-discard-insurance-plan-national-company-proposal-is.html | DOCTORS DISCARD INSURANCE PLAN; National Company Proposal Is Rejected by the AMA, but an Enrollment Unit Is Voted | True | By William M. Blair | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/90foot-yule-tree-put-up-in-7-hours-6000-lights-to-brighten-it-in.html | 90-FOOT YULE TREE PUT UP IN 7 HOURS; 6,000 Lights to Brighten It in Rockefeller Plaza -- Toy Show Also Opened | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/the-third-labor-factor-nonunion-workers-it-is-pointed-out-should.html | The Third Labor Factor; Nonunion Workers, It Is Pointed Out, Should Have a Voice as Majority | True | E. L. STEPHENS. | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/nathan-milstein-gives-violin-program-marked-by-rare-beauty-in.html | Nathan Milstein Gives Violin Program Marked by Rare Beauty in Carnegie Hall | True | R. P. | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/splitting-of-stock-sanctioned-by-sec-tax-saving-seen-from-union.html | SPLITTING OF STOCK SANCTIONED BY SEC; Tax Saving Seen From Union Electric Distribution to North American, Parent Concern | True | Special to THE NEW YORK TIMES. | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/mrs-hawes-gets-jersey-golf-post-elected-president-of-womens.html | MRS. HAWES GETS JERSEY GOLF POST; Elected President of Women's Association -- Mrs. Alley Is Named as Secretary | True | By Maureen Orcutt | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/huffines-cites-need-of-textile-training.html | HUFFINES CITES NEED OF TEXTILE TRAINING | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/berlin-solution-is-doubted.html | Berlin Solution Is Doubted | True | Special to THE NEW YORK TIMES. | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/jersey-realtors-note-new-upswing-report-emphasis-on-longterm.html | JERSEY REALTORS NOTE NEW UPSWING; Report Emphasis on Long-Term Property Investment and Lower-Priced Homes | True | By Lee E. Cooper | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/upstate-utility-seeks-rate-rise.html | Upstate Utility Seeks Rate Rise | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/dr-krout-is-appointed-named-by-columbia-as-acting-director-of.html | DR. KROUT IS APPOINTED; Named by Columbia as Acting Director of General Studies | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/new-fiber-added-to-du-pont-line-dr-quig-declares-orlon-new.html | NEW FIBER ADDED TO DU PONT LINE; Dr. Quig Declares 'Orlon,' New Synthetic Product, Has Wider Uses Than Nylon, and Rayon | True | | | C1B 165193 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/opera-in-philadelphia-american-company-opens-its-season-with.html | OPERA IN PHILADELPHIA; American Company Opens Its Season With 'Butterfly' | True | Special to THE NEW YORK TIMES. | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/auto-crash-fatal-to-2.html | Auto Crash Fatal to 2 | True | Special to THE NEW YORK TIMES. | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/rail-freight-plea-pushed-at-hearing-icc-continues-its-examination.html | RAIL FREIGHT PLEA PUSHED AT HEARING; ICC Continues Its Examination of Roads' Request for 8% Emergency Increase | True | Special to THE NEW YORK TIMES. | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/six-state-farmers-commended.html | Six State Farmers Commended | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/truman-to-go-to-norfolk-will-attend-silver-presentation-to.html | TRUMAN TO GO TO NORFOLK; Will Attend Silver Presentation to Battleship 'Big Mo' Saturday | True | Special to THE NEW YORK TIMES. | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/big-orders-closed-at-power-show-still-others-reported-pending-in.html | BIG ORDERS CLOSED AT POWER SHOW; Still Others Reported Pending in Both Domestic, Foreign Markets by Exhibitors | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/palestine-problem-debated-by-forum.html | PALESTINE PROBLEM DEBATED BY FORUM | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/macys-sales-rise-lifting-earnings-turnover-in-year-climbs-63-to.html | MACY'S SALES RISE, LIFTING EARNINGS; Turnover in Year Climbs 6.3% to $317,113,000, Leaving Net of $4.10 a Common Share | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/export-licenses-kept-on-extension-to-dec-31-made-for-shipments.html | EXPORT LICENSES KEPT ON; Extension to Dec. 31 Made for Shipments Delayed by Strike | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/mack-interested-in-wakefield.html | Mack Interested in Wakefield | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/frank-noyes-rites-will-be-tomorrow-head-of-the-washington-star-was.html | FRANK NOYES RITES WILL BE TOMORROW; Head of The Washington Star Was First President of AP, Serving for 38 Years | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/succeeds-to-presidency-of-schenectady-savings.html | Succeeds to Presidency Of Schenectady Savings | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/children-to-see-three-plays.html | Children to See Three Plays | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/grains-are-strong-after-early-drop-offerings-absorbed-by-short.html | GRAINS ARE STRONG AFTER EARLY DROP; Offerings Absorbed by Short Covering and by Purchases by Commission Houses | True | Special to THE NEW YORK TIMES. | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/advertising-agency-buys-property-on-e-53d-st.html | Advertising Agency Buys Property on E. 53d St. | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/duke-power-co-plans-40000000-financing.html | DUKE POWER CO. PLANS $40,000,000 FINANCING | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/war-on-illiteracy-world-is-urged-torres-bodet-new-director-of.html | WAR ON ILLITERACY WORLD IS URGED; Torres Bodet, New Director of UNESCO, Gives Plan Based on His Work in Mexico | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/wage-inequality-in-schools-decried-grade-teacher-pay-500-less-than.html | WAGE INEQUALITY IN SCHOOLS DECRIED; Grade Teacher Pay $500 Less Than in High Schools, NEA Says, Viewing Shortage | True | Special to THE NEW YORK TIMES. | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/test-bombing-blamed-in-quake.html | Test Bombing Blamed in 'Quake' | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/100ton-steel-drum-shipped-to-france.html | 100-TON STEEL DRUM SHIPPED TO FRANCE | True | | | C1B 165193 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/henry-c-y-earck.html | HENRY C. Y. EAR!CK | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/1800000-tons-of-scrap-steel-sought-by-us-in-europe-in-1949-bid-for.html | 1,800,000 Tons of Scrap Steel Sought by U. S. in Europe in 1949; Bid for Surplus Metal During Second Quarter Perplexes European Commission -- Drive in This Country to Be Pushed | True | By Michael L. Hoffman | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/no-erp-changes-planned-president-satisfied-with-policy-harriman.html | NO ERP CHANGES PLANNED; President Satisfied With Policy, Harriman Says | True | Special to THE NEW YORK TIMES. | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/tishman-realty-marks-50th-anniversary-with-the-largest-net-income.html | Tishman Realty Marks 50th Anniversary With the Largest Net Income in Its History | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/permanent-basis-on-trade-act-asked-foreign-credit-men-also-urge.html | PERMANENT BASIS ON TRADE ACT ASKED; Foreign Credit Men Also Urge Limit on Controls in Case of Extension to 1952 | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/lulchev-trial-fair-sofia-official-holds.html | LULCHEV TRIAL FAIR, SOFIA OFFICIAL HOLDS | True | Special to THE NEW YORK TIMES. | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/union-sulphur-co-expands.html | Union Sulphur Co. Expands | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/prejob-testings-of-health-urged-business-concerns-could-save-half.html | PRE-JOB TESTINGS OF HEALTH URGED; Business Concerns Could Save Half of Loss From Illness, Doctor Tells Conference | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/radio-and-television-mr-ace-and-jane-to-finish-its-run-under.html | Radio and Television; 'mr. ace and JANE' to Finish Its Run Under General Foods Sponsorship Dec. 31 | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/sudanese-convicted-for-election-rioting.html | SUDANESE CONVICTED FOR ELECTION RIOTING | True | Special to THE NEW YORK TIMES. | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/sydenham-seeks-funds-campaign-for-hospital-to-open-on-dec-14-at-a.html | SYDENHAM SEEKS FUNDS; Campaign for Hospital to Open on Dec. 14 at a Dinner | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/buck-presses-case-assault-victim-drops.html | BUCK PRESSES CASE ASSAULT VICTIM DROPS | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/turfmen-approve-televising-races-coverage-in-moderation-backed-at-t.html | TURFMEN APPROVE TELEVISING RACES; Coverage in Moderation Backed at T. R. A. Meeting -- Dooley Hits 'Unjust Taxation' | True | By Joseph C. Nichols | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/fordhams-eleven-to-play-yale-in-49-first-meeting-of-schools-set-for.html | FORDHAM'S ELEVEN TO PLAY YALE IN '49; First Meeting of Schools Set for Bowl Oct. 1 -- Elis List Eight Other Opponents | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/brooklyn-college-wins-siegelaub-paces-7547-victory-over-fairfield.html | BROOKLYN COLLEGE WINS; Siegelaub Paces 75-47 Victory Over Fairfield Quintet | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/pharmacists-meet-in-cuba.html | Pharmacists Meet in Cuba | True | Special to THE NEW YORK TIMES. | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/president-leads-tributes-paid-to-noyes.html | President Leads Tributes Paid to Noyes | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/public-discussion-urged-by-lehman-problems-not-solved-because-of.html | PUBLIC DISCUSSION URGED BY LEHMAN; Problems Not Solved Because of Lack of Understanding, Education Council Hears | True | | | C1B 165193 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/states-held-lax-on-child-care-aims-u-s-social-security-director.html | STATES HELD LAX ON CHILD CARE AIMS; U. S. Social Security Director Sisys Help for the Aged 'Imbalances' Program | | By Lucy Freeman | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/u-n-asks-adoption-of-maritime-pact-committee-urges-all-nations-to.html | U. N. ASKS ADOPTION OF MARITIME PACT; Committee Urges All Nations to Sign Convention That Will Establish Agency | True | Special to THE NEW YORK TIMES. | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/bridge-cars-of-04-yielding-to-buses-williamsburg-span-will-carry.html | BRIDGE CARS OF '04 YIELDING TO BUSES; Williamsburg Span Will Carry Last Trolley Early Sunday -- Roadway to Expand | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/william-t-mooney.html | WILLIAM T. MOONEY | True | Special to THE NL'W YOP Tns. | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/propartition-bid-on-palestine-fails-u-n-political-unit-rejects.html | PRO-PARTITION BID ON PALESTINE FAILS; U. N. Political Unit Rejects Australian Amendments to Base Solution on Plan | True | By Thomas J. Hamilton | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/fitzgerald-loses-post-exmayor-is-superseded-in-the-boston-port.html | FITZGERALD LOSES POST; Ex-Mayor Is Superseded in the Boston Port Authority | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/miss-muriel-vogel-affianced.html | Miss Muriel Vogel Affianced | True | Special to THE NEW YORK TIMES. | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/eccles-not-to-sit-on-transamerica-former-head-of-reserve-board.html | ECCLES NOT TO SIT ON TRANSAMERICA; Former Head of Reserve Board Disqualifies Self as Judge but Will Testify | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/truman-bars-life-to-2-convicts.html | Truman Bars Life to 2 Convicts | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/colombia-plans-voting-change.html | Colombia Plans Voting Change | True | Special to THE NEW YORK TIMES. | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/winning-the-first-race-of-the-florida-turf-season-favorite-defeats.html | WINNING THE FIRST RACE OF THE FLORIDA TURF SEASON; FAVORITE DEFEATS GAY SPARK IN DASH | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/basis-of-admission-at-ccny.html | Basis of Admission at C.C.N.Y. | | JEROME SKOLNICK. | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/2d-youth-concert-given-senior-high-school-groups-hear-carnegie-hall.html | 2D YOUTH CONCERT GIVEN; Senior High School Groups Hear Carnegie Hall Program | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/bassford-in-actuaries-group.html | Bassford in Actuaries Group | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/steel-official-named-j-t-simpson-new-president-of-harrisburg.html | STEEL OFFICIAL NAMED; J. T. Simpson New President of Harrisburg Corporation | | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/2-freed-in-gaming-case-councilman-and-expoliceman-cleared-in.html | 2 FREED IN GAMING CASE; Councilman and Ex-Policeman Cleared in Elizabeth, 2 Held | True | Special to THE NEW YORK TIMES. | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/french-air-mission-here-high-officials-in-us-to-inspect-plants.html | FRENCH AIR MISSION HERE; High Officials in U.S. to Inspect Plants, Military Aviation | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/frank-van-vollenhoven.html | FRANK VAN VOLLENHOVEN | True | Special *o T ,Nw Noz. l'Iz. | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/venezuela-suspends-communists-paper.html | VENEZUELA SUSPENDS COMMUNIST'S PAPER | True | Special to THE NEW YORK TIMES. | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/british-export-to-soviet-continue-interzonal-trade-in-germany.html | BRITISH EXPORT TO SOVIET; Continue Interzonal Trade in Germany Despite Blockade | True | Special to THE NEW YORK TIMES. | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 165193 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/weizmann-defines-jerusalem-claims-on-first-visit-as-president-he.html | WEIZMANN DEFINES JERUSALEM CLAIMS; On First Visit as President, He Says New City Is Israel's, Sees Special Status for Old | | By Gene Currivan | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/daniel-oregan.html | DANIEL O'REGAN | True | Specla.1 [0 THE NEW YOR TIME.. | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/printer-in-chicago-starts-hunt-for-brother-on-basis-of-wifes-dreams.html | Printer in Chicago Starts Hunt for Brother On Basis of Wife's Dreams That He Has One | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/not-author-of-perils-of-pauline.html | Not Author of "Perils of Pauline" | | ARTHUR STRINGER. | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/rift-seen-ending-palestine-fund-goldstein-says-dispute-has-cost.html | RIFT SEEN ENDING PALESTINE FUND; Goldstein Siys Dispute Has Cost 'Precious Time' -- Urges Investments in Israel | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/weakness-limits-spain-as-an-ally-study-shows-transportation-hazards.html | WEAKNESS LIMITS SPAIN AS AN ALLY; Study Shows Transportation Hazards Offset Strategic Assets in West's Favor | True | By C. L. Sulzberger | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/loans-off-in-october-at-commercial-banks.html | LOANS OFF IN OCTOBER AT COMMERCIAL BANKS | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/columbia-revives-an-oldtime-musical.html | COLUMBIA REVIVES AN OLD-TIME MUSICAL | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/news-of-food-pork-an-outstanding-buy-as-prices-decline-stuffed.html | News of Food; Pork an Outstanding Buy as Prices Decline; Stuffed Chops or Roasts Are Suggested | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/miss-g-patterson-to-wed-saturday-she-will-be-bride-of-arnold-emery.html | MISS. G. PATTERSON TO WED SATURDAY; She Will Be Bride of Arnold Emery Boomer in Chapel in Springfield, Mass. | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/celebrating-freedom-from-fear-day-in-brooklyn.html | CELEBRATING FREEDOM FROM FEAR DAY IN BROOKLYN | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/mrs-edward-fogarty.html | MRS. EDWARD FOGARTY | True | Special to THE NEW YORK TIMES. | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/stage-drive-for-hospitals.html | Stage Drive for Hospitals | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/the-screen-review-of-byrd-voyage-the-secret-land-a-technicolor.html | THE SCREEN; Review of Byrd Voyage THE - SECRET LAND. a Technicolor documentary featuring men and ships of the United States Navy;. photographed by United State- Navy, Marine Corps, Coast Guard and Army camera men; commentary written by Harvey HalfUt and William C. Park, and narrated by Robert Montgomery. Robert'Taylor and Van Hprl,: produced by Orville O. Dull. and released by Metro[aldwyn-Mayer. At the Lexington. Olympia. 72d Street. 83d Street mid 175th street theatres in Ixhttan. the Paradise In the Bron and the Valencia in Queens. | | By Bosley Chowther | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/books-authors.html | Books -- Authors | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/insurance-hailed-for-high-morality-dineen-praises-the-industry-in.html | INSURANCE HAILED FOR HIGH MORALITY; Dineen Praises the Industry in New York State for Living Up to Standards | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/andre-pironneau.html | ANDRE PIRONNEAU | True | Special to NEW YoP.3o Tz3fs. | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/kingsmen-five-adds-2-games.html | Kingsmen Five Adds 2 Games | True | | | C1B 165193 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/father-of-noyes-bought-star-in-67-purchase-of-paper-completed-in.html | FATHER OF NOYES BOUGHT STAR IN '67; Purchase of Paper Completed in Exchange of Three Letters Involving 376 Words | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/rabies-tests-lag-on-staten-island-owners-having-dogs-injected-show.html | RABIES TESTS LAG ON STATEN ISLAND; Owners Having Dogs Injected Show Sharp Drop in Second Year of Experiment | True | By Arthur Gelb | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/expansion-is-speeded-u-of-w-dean-says-project-soon-will-be-finished.html | EXPANSION IS SPEEDED; U. of W. Dean Says Project Soon Will Be Finished | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/frank-a-monaghan.html | FRANK A. MONAGHAN | True | Special to TI NSW No Tzzs. | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/vandenover-beats-lord-5043.html | Vandenover Beats Lord, 50-43 | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/goldrush-fever-grips-new-guinea-war-bases-are-now-stepping-off.html | GOLD-RUSH FEVER GRIPS NEW GUINEA; War Bases Are Now Stepping Off Places Into Wilderness -- Oil Also Sought | True | By Walter Sullivan | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/convention-of-a-a-u-to-start-here-today.html | CONVENTION OF A. A. U. TO START HERE TODAY | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/417441-for-prison-site.html | $417,441 for Prison Site | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/cuba-ratifies-hemisphere-pact.html | Cuba Ratifies Hemisphere Pact | True | Special to THE NEW YORK TIMES. | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/how-truman-took-city-his-plurality-over-dewey-here-was-488329-votes.html | HOW TRUMAN TOOK CITY; His Plurality Over Dewey Here Was 488,329 Votes | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/food-rioting-in-suchow.html | Food Rioting in Suchow | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/justice-and-walker-top-choices-of-speedy-allamerica-backfield-north.html | Justice and Walker Top Choices Of Speedy All-America Backfield; North Carolina, S. M. U. Stars Are Selected Unanimously by Associated Press With Stuart, Murakowski Running Mates | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/cyclists-hammer-kills-deer.html | Cyclist's Hammer Kills Deer | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/fuel-oil-price-lowered.html | Fuel Oil Price Lowered | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/troops-in-germany-to-train.html | 'Troops in Germany to Train | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/un-body-approves-genocide-ban-text-assembly-vote-on-outlawing-the.html | U.N. BODY APPROVES GENOCIDE BAN TEXT; Assembly Vote on Outlawing the Crime Is Due This Week -- Soviet Bloc Abstains | True | Special to THE NEW YORK TIMES. | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/brother-evicts-brother-family.html | Brother Evicts Brother, Family | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/cio-urged-to-form-one-marine-union-bridges-group-backs-merger-of.html | CIO URGED TO FORM ONE MARINE UNION; Bridges Group Backs Merger of Maritime Affiliates -- Hits National Leader 'Dictation' | True | By Lawrence E. Davies | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/lane-made-governors-head.html | Lane Made Governors' Head | True | | | C1B 165193 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/realty-group-criticized-trend-of-times-judged-as-contrary-to.html | Realty Group Criticized; Trend of Times Judged as Contrary to Position of Real Estate Boards | True | GEORGE D. BRADEN. | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/dr-hans-d-sauer.html | DR. HANS D.. SAUER | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/columbia-to-issue-110-varsity-letters.html | COLUMBIA TO ISSUE 110 VARSITY LETTERS | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/17th-coast-guard-put-back-in-alaska-district-abolished-in-47-is-set.html | 17TH COAST GUARD PUT BACK IN ALASKA; District Abolished in '47 Is Set Up Again by the Treasury -- Juneau to Be Headquarters | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/10c-fare-shows-gain-in-first-two-months.html | 10C FARE SHOWS GAIN IN FIRST TWO MONTHS | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/prejudice-denied-in-rent-rise-case-excommissioner-toth-says-his.html | PREJUDICE DENIED IN RENT RISE CASE; Ex-Commissioner Toth Says His Firm Never Acted for Park Crescent Hotel | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/whats-swat.html | WHAT'S SWAT | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/strength-persists-in-cotton-futures-closing-prices-show-advances-of.html | STRENGTH PERSISTS IN COTTON FUTURES; Closing Prices Show Advances of 8 to 13 Points on Day -Short Covering Active | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/styles-for-travel-to-south-are-seen-designs-from-evening-wear-to.html | STYLES FOR TRAVEL TO SOUTH ARE SEEN; Designs From Evening Wear to Suntanning Offered in Milgrim Exhibition | True | By Virginia Pope | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/canada-training-jet-pilots.html | Canada Training Jet Pilots | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/durer-art-brings-7000-the-nativity-two-other-engravings-sold-at.html | DURER ART BRINGS $7,000; 'The Nativity,' Two Other Engravings Sold at Auction Here | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/fire-in-hotel-kitchen-grease-blaze-at-the-biltmore-attracts-large.html | FIRE IN HOTEL KITCHEN; Grease Blaze at the Biltmore Attracts Large Crowd | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/short-hills-victor-50-beats-yale-in-squash-racquets-seventh.html | SHORT HILLS VICTOR, 5-0; Beats Yale in Squash Racquets -- Seventh Regiment Wins | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/to-do-drama-on-mansfield.html | To Do Drama on Mansfield | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/bank-notes.html | BANK NOTES | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/women-paraders-hit-u-s-shout-in-budapest-down-with-american.html | WOMEN PARADERS HIT U. S; Shout in Budapest, 'Down With American Warmongers' | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/taft-makes-study-of-ruhr.html | Taft Makes Study of Ruhr | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/official-of-trainmen-resigns.html | Official of Trainmen Resigns | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/both-countries-balk-however-at-paris-plea-to-curb-steel-production.html | Both Countries Balk, However, at Paris Plea to Curb Steel Production and Speed Up Output of Coal and Coke for Europe | True | By Clifton Daniel | | C1B 165193 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/appeal-allowed-in-surrogate-race-highest-court-in-state-to-hear-the.html | APPEAL ALLOWED IN SURROGATE RACE; Highest Court in State to Hear the Case Today -- Tammany Loses in Appellate Division | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/bruins-top-hawks-with-rally-5-to-1-register-all-goals-in-the-final.html | BRUINS TOP HAWKS WITH RALLY, 5 TO 1; Register All Goals in the Final 15 Minutes -- Wings Check Toronto Six by 5-3 | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/chinese-reds-open-fight-for-pengpu-in-nanking-thrust-probe.html | CHINESE REDS OPEN FIGHT FOR PENGPU IN NANKING THRUST; Probe Nationalist Huai River Flank in Move to Envelop Vital Railway Junction | True | By Henry R. Lieberman | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/activity-shown-in-cottonseed-oil-futures-close-25-to-40-points.html | ACTIVITY SHOWN IN COTTONSEED OIL; Futures Close 25 to 40 Points Higher -- New Contract 'S' for Coffee Traded | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/jersey-wants-puerto-ricans.html | Jersey Wants Puerto Ricans | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/federal-referee-sworn-in.html | Federal Referee Sworn In | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/dodger-hopes-rise-for-upset-sunday-injuries-to-key-men-imperil.html | DODGER HOPES RISE FOR UPSET SUNDAY; Injuries to Key Men Imperil Streak of Browns -- Giants Prepare for Steelers | True | By Roscoe McGowen | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/american-cable-has-1628286-loss-deficit-for-first-nine-months.html | AMERICAN CABLE HAS $1,628,286 LOSS; Deficit for First Nine Months Compares With $1,835,751 for the 1947 Period | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/u-s-airlift-field-hit-hard-by-fog-base-virtually-closed-down-since.html | U. S. AIRLIFT FIELD HIT HARD BY FOG; Base Virtually Closed Down Since Sunday -- Berlin Supply Cut but Food Is Adequate | True | Special to THE NEW YORK TIMES. | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/u-s-will-propose-a-special-session-of-u-n-assembly-seeks-meeting-in.html | U. S. WILL PROPOSE A SPECIAL SESSION OF U. N. ASSEMBLY; Seeks Meeting in February or March to Take Up the Former Italian Colonies | True | Special to THE NEW YORK TIMES. | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/2-honored-for-aid-to-art-luce-and-maginnis-architect-of-boston.html | 2 HONORED FOR AID TO ART; Luce and Maginnis, Architect, of Boston Receive Medals | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/pioneer-canadian-store-david-spencer-ltd-sold.html | Pioneer Canadian Store, David Spencer, Ltd., Sold | True | By The Canadian Press | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/fowley-hofstra-captain.html | Fowley Hofstra Captain | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/b29s-leave-england-for-aden.html | B-29's Leave England for Aden | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/merger-is-authorized.html | Merger Is Authorized | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/auto-men-defend-size-of-new-cars-new-look-achieved-without-making.html | AUTO MEN DEFEND SIZE OF NEW CARS; 'New Look' Achieved Without Making Machines Unwieldy, Manufacturers Assert | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/russia-offers-7style-dress.html | Russia Offers 7-Style Dress | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/us-acts-to-return-baltic-refugees-asks-sweden-to-take-back-84.html | U.S. ACTS TO RETURN BALTIC REFUGEES; Asks Sweden to Take Back 84 Estonians Who Sailed Here -- Celler Seeks to Bar Move | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/rumania-trains-judges-most-students-in-the-oneyear-course-are.html | RUMANIA TRAINS JUDGES; Most Students in the One-Year Course Are Workers | True | Special to THE NEW YORK TIMES. | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 165193 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/fighting-near-kalgan.html | Fighting Near Kalgan | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/says-hitler-wanted-to-sing.html | Says Hitler Wanted to Sing | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/harlow-b-kirkpatrick.html | HARLOW B; KIRKPATRICK | True | Special to THE NEW N01 'IIMES. | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/sports-of-the-times-almost-unanimous.html | Sports of the Times; Almost Unanimous | True | By Arthur Daley | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/oil-shutdown-orders-in-texas-are-stayed.html | OIL SHUTDOWN ORDERS IN TEXAS ARE STAYED | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/william-h-bentley.html | WILLIAM H. BENTLEY | True | secta3 to sw No Tn4r. s. | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/russia-cuts-price-of-beer.html | Russia Cuts Price of Beer | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/father-divine-gets-philadelphia-hotel-bought-for-485000-by-his.html | Father Divine Gets Philadelphia Hotel Bought for $485,000 by His Followers | True | Special to THE NEW YORK TIMES. | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/alien-boy-free-after-3-weeks-at-ellis-island-he-leaves-for-home-of.html | Alien Boy Free After 3 Weeks at Ellis Island; He Leaves for Home of His Stepfather's Sister | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/wallstein-retires-as-blind-guild-head.html | WALLSTEIN RETIRES AS BLIND GUILD HEAD | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/boston-college-elects-spinney.html | Boston College Elects Spinney | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/phone-rate-rises-of-14-billion-asked-bell-system-companies-in-29.html | PHONE RATE RISES OF 1/4 BILLION ASKED; Bell System Companies in 29 States Seek Higher Tariffs, the A. T. & T. Discloses | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/ort-seeks-49000-members.html | ORT Seeks 49,000 Members | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/veto-of-budget-item-urged.html | Veto of Budget Item Urged | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/church-body-hits-charges-it-is-red-federal-councils-aim-is-to-apply.html | CHURCH BODY HITS CHARGES IT IS RED; Federal Council's Aim Is to Apply Christian Ethic, Convention Is Told | True | By George Dugan | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/r-w-nelson-heads-traffic-club.html | R. W. Nelson Heads Traffic Club | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/forty-reserve-officers-recalled.html | Forty Reserve Officers Recalled | True | Special to THE NEW YORK TIMES. | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/more-top-germans-flee-soviet-zone-exminister-of-education-in.html | MORE TOP GERMANS FLEE SOVIET ZONE; Ex-Minister of Education in Saxony-Anhalt Says Reds Bar Social Progress | True | By Edward A. Morrow | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/west-implies-step-to-curb-soviet-bid-for-all-of-berlin-3-powers.html | WEST IMPLIES STEP TO CURB SOVIET BID FOR ALL OF BERLIN; 3 Powers Inform Bramuglia They 'Will Not Be Bound to Submit' to Russians | True | By Camille M. Cianfarra | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/frank-b-noyes.html | FRANK B. NOYES | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/invitation-to-mme-sun-urged.html | Invitation to Mme. Sun Urged | True | C. MARTIN WILBUR. | | C1B 165193 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/chosen-for-presidency-of-television-set-maker.html | Chosen for Presidency Of Television Set Maker | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/briffault-critically-ill-author-now-in-sanitarium-on-south-coast-of.html | BRIFFAULT CRITICALLY ILL; Author Now in Sanitarium on South Coast of England | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/playoff-sale-to-start-tickets-for-national-league-game-available.html | PLAY-OFF SALE TO START; Tickets for National League Game Available Dec. 12 | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/the-twentyeight-vetoes.html | THE TWENTY-EIGHT VETOES | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/u-s-farmers-visit-belgium.html | U. S. Farmers Visit Belgium | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/ring-pact-aids-europeans-more-title-bouts-assured-in-solomonsjacobs.html | RING PACT AIDS EUROPEANS; More Title Bouts Assured in Solomons-Jacobs Deal | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/clayton-back-in-old-firm.html | Clayton Back in Old Firm | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/40000-at-service-for-g-f-jonson-shoe-manufacturers-funeral.html | 40,000 AT SERVICE FOR G. F. JONSON; Shoe Manufacturer's Funeral Conducted on Football Field ---Schools, Stores Close' | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/treasury-bills-drop-421000000-holdings-here-are-down-by-156000000.html | TREASURY BILLS DROP $421,000,000; Holdings Here Are Down by $156,000,000 -- Business Loans Decrease | | Special to THE NEW YORK TIMES. | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/to-start-sept-24.html | To Start Sept. 24 | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/laboratory-aims-to-cut-death-rate-preliminary-work-completed-on.html | LABORATORY AIMS TO CUT DEATH RATE; Preliminary Work Completed on Project to Determine Rh Factor in Blood | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/2-tax-treaties-go-into-effect.html | 2 Tax Treaties Go Into Effect | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/college-fashions-shown-barnard-students-use-own-attire-for-the.html | COLLEGE FASHIONS SHOWN; Barnard Students Use Own Attire for the Display | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/mccord-stock-change-approved.html | McCord Stock Change Approved | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/britishsiamese-talks-go-on.html | British-Siamese Talks Go On | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/ruppert-takes-office-inaugural-dinner-held-by-state-realty-group-in.html | RUPPERT TAKES OFFICE; Inaugural Dinner Held by State Realty Group in Rochester | True | Special to THE NEW YORK TIMES. | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/terrorists-raid-plants-in-strike-invaders-in-40-cars-seize-area-of.html | TERRORISTS RAID PLANTS IN STRIKE; Invaders in 40 Cars Seize Area of Kalamazoo and Spread Destruction for Half Hour | True | Special to THE NEW YORK TIMES. | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/miss-whitestone-becomes-fiancee-barnard-alumna-will-be-wed-dec-30-t.html | MISS WHITESTONE BECOMES FIANCEE; Barnard Alumna Will Be Wed Dec. 30 to Robert B. Cook, a Graduate of M. I. T. | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/auto-license-tags-set-these-will-go-on-sale-dec-15-to-bring-plates.html | AUTO LICENSE TAGS SET; These Will Go on Sale Dec. 15 to Bring Plates Up to Date in '49 | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/argentina-insists-u-n-drop-the-veto-demands-world-conference-in.html | ARGENTINA INSIST S U. N. DROP THE VETO; Demands World Conference in 1949 to Alter Charter -Big Five Oppose Move | True | By A. M. Rosenthal | | C1B 165193 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/town-houses-sold-on-the-east-side-buyers-to-occupy-dwellings-on.html | TOWN HOUSES SOLD ON THE EAST SIDE; Buyers to Occupy Dwellings on 68th and 62d Streets -- Other Deals Reported | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/employment-placed-at-46000000-record.html | EMPLOYMENT PLACED AT 46,000,000 RECORD | True | Special to THE NEW YORK TIMES. | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/draft-is-tied-to-budget-calls-are-cut-to-ease-economic-strain-but.html | Draft Is Tied to Budget; Calls Are Cut to Ease Economic Strain, but No Military 'Crippling' Is Expected | True | By Hanson W. Baldwin | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/stock-purchase-authorized.html | Stock Purchase Authorized | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/new-rochelle-housing-started.html | New Rochelle Housing Started | True | Special to THE NEW YORK TIMES. | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/26-arrested-in-guatemalan-plot.html | 26 Arrested in Guatemalan Plot | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/named-to-travelers-aid-board.html | Named to Travelers Aid Board | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/dane-seized-in-fraud-said-to-have-bought-car-with-counterfeit.html | DANE SEIZED IN FRAUD; Said to Have Bought Car With Counterfeit Dollar Bills | True | Special to THE NEW YORK TIMES. | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/tucker-has-session-with-distributors.html | TUCKER HAS SESSION WITH DISTRIBUTORS | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/iraq-reconsiders-taxes.html | Iraq Reconsiders Taxes | True | Special to THE NEW YORK TIMES. | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/lacrosse-body-to-meet-here.html | Lacrosse Body to Meet Here | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/4h-club-prizes-won-by-35.html | 4-H Club Prizes Won by 35 | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/in-the-u-n-yesterday.html | In the U. N. Yesterday | True | Special to THE NEW YORK TIMES. | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/walter-g-mortlands-hosts.html | Walter G. Mortlands Hosts | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/mrs-nelson-traphagen.html | MRS. NELSON TRAPHAGEN | True | Special to Ts NEW No Tnerss. | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/citizens-unit-plans-play-areas-on-5-refusestrewn-harlem-lots.html | Citizens' Unit Plans Play Areas On 5 Refuse-Strewn Harlem Lots | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/health-center-pushed-planning-board-approves-deal-for-riverside.html | HEALTH CENTER PUSHED; Planning Board Approves Deal for Riverside Drive Site | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/higher-food-goals-asked-from-farmer.html | HIGHER FOOD GOALS ASKED FROM FARMER | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/bar-semitic-creeds-fraternity-is-urged.html | BAR 'SEMITIC CREEDS,' FRATERNITY IS URGED | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/to-make-finley-award-tonight.html | To Make Finley Award Tonight | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/shipping-news-and-notes-john-j-dwyer-is-named-as-traffic-manager-of.html | Shipping News and Notes; John J. Dwyer Is Named As Traffic Manager of the Robin Line | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/vienna-said-to-ask-us-to-bar-49-costs-austria-is-reported-seeking.html | VIENNA SAID TO ASK U.S. TO BAR '49 COSTS; Austria Is Reported Seeking Veto on Occupation Bills to Protect Her Economy | True | By John MacCormac | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/arrest-of-dr-ashida-not-approved-in-diet.html | ARREST OF DR. ASHIDA NOT APPROVED IN DIET | True | Special to THE NEW YORK TIMES. | | C1B 165193 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/quickening-of-democracy-observed.html | Quickening of Democracy Observed | True | JOSEPH YENISH. | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/daniel-j-kennedy.html | DANIEL J. KENNEDY | True | $1ec! to NEW YOY. TZars. | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/western-note-to-u-n.html | Western Note to U. N. | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/price-of-fuel-oil-drops-reduction-announced-by-imperial-company-in.html | PRICE OF FUEL OIL DROPS; Reduction Announced by Imperial Company in Calgary | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/abdullah-named-king-of-palestine-fatal-riots-in-syria-cabinet-quits.html | Abdullah Named 'King of Palestine'; Fatal Riots in Syria, Cabinet Quits; ABDULLAH NAMED 'KING OF PALESTINE' | True | By Sam Pope Brewer | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/3-oneman-shows-in-art-galleries-gouaches-by-joseph-kaplan-works-by.html | 3 ONE-MAN SHOWS IN ART GALLERIES; Gouaches by Joseph Kaplan, Works by Keith William, Celia Hubbard Seen | True | S.H. | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/commons-appoves-longer-army-term-bill-to-extend-conscription-passes.html | COMMONS APPOVES LONGER ARMY TERM; Bill to Extend Conscription Passes Second Reading -- Left Wing Overruled | True | By Benjamin Welles | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/haslett-in-an-appeal-to-get-back-city-job.html | HASLETT IN AN APPEAL TO GET BACK CITY JOB | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/pipeline-financing-on-market-today-pandhandle-eastern-co-issue-of-3.html | PIPELINE FINANCING ON MARKET TODAY; Pandhandle Eastern Co. Issue Of $30,000,000 Debentures to Carry 3 1/4% Interest | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/dr-martin-l-bodkin.html | DR. MARTIN L. BODKIN | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/f-m-pac-kard-signs-pact-at-columbia-soninlaw-of-j-arthur-rank-will.html | F.M. PAC KARD SIGNS PACT AT COLUMBIA; Son-in-Law of J. Arthur Rank Will Be Studio Producer -Two Directors Named | True | By Thomas F. Brady | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/british-women-open-annual-bazaar-here.html | BRITISH WOMEN OPEN ANNUAL BAZAAR HERE | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/brooklyn-property-under-new-control.html | BROOKLYN PROPERTY UNDER NEW CONTROL | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/6-ritual-murderers-to-die.html | 6 Ritual Murderers to Die | True | Special to THE NEW YORK TIMES. | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/nlrb-aides-split-on-mass-picketing-one-examiner-holds-practice.html | NLRB AIDES SPLIT ON MASS PICKETING; One Examiner Holds Practice Violates Taft Act, Another Rules to the Contrary | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/nuclear-energy-series-released.html | Nuclear Energy Series Released | True | Special to THE NEW YORK TIMES. | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/congress-group-leaves-europe.html | Congress Group Leaves Europe | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/britons-see-blow-to-u-n.html | Britons See Blow to U. N. | True | Special to THE NEW YORK TIMES. | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/dock-settlement-pleases-truman-ching-reports.html | Dock Settlement Pleases Truman, Ching Reports | True | Special to THE NEW YORK TIMES. | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/trumans-naval-aide-promoted.html | Truman's Naval Aide Promoted | True | Special to THE NEW YORK TIMES. | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/to-bring-christmas-cheer-to-underprivileged-children.html | TO BRING CHRISTMAS CHEER TO UNDERPRIVILEGED CHILDREN | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/chambers-retires-from-post.html | Chambers Retires From Post | True | | | C1B 165193 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/david-c-krakaur-1945-an-estate-appraiser.html | DAVID C. KRAKAUR 1945, AN ESTATE APPRAISER | True | Special to THE NEW YORK TIMES. | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/royall-to-observe-u-s-posts-in-europe.html | ROYALL TO OBSERVE U. S. POSTS IN EUROPE | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/ruffing-to-manage-a-white-sox-farm-exyankee-gets-muskegon-job.html | RUFFING TO MANAGE A WHITE SOX FARM; Ex-Yankee Gets Muskegon Job -- Bartell Coach for Tigers -- Athletics Sign Brissie | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/insurance-brokers-celebrate.html | Insurance Brokers Celebrate | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/charles-crist-sr.html | CHARLES CRIST SR. | True | Special to Txu Iqw Nogg T[MSS. | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/erik-satie-music-given-at-juilliard-film-entrace-containing-his.html | ERIK SATIE MUSIC GIVEN AT JUILLIARD; Film 'Entr'acte' Containing His Score Is Shown -- Works by Milhaud, Poulenc Heard | True | N. S. | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/new-zealand-to-be-haven-country-offers-home-for-1000-not.html | NEW ZEALAND TO BE HAVEN; Country Offers Home for 1,000 Not Economically Valuable | True | Special to THE NEW YORK TIMES. | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/hungary-proposes-aid-policy-changes.html | HUNGARY PROPOSES AID POLICY CHANGES | True | Special to THE NEW YORK TIMES. | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/capital-levy-wins-in-western-germany.html | CAPITAL LEVY WINS IN WESTERN GERMANY | True | Special to THE NEW YORK TIMES. | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/italy-suffers-sporadic-strikes.html | Italy Suffers Sporadic Strikes | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/washington-signature-tops-sale.html | Washington Signature Tops Sale | True | Special to THE NEW YORK TIMES. | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/begins-hosts-here-assail-his-critics.html | BEGIN'S HOSTS HERE ASSAIL HIS CRITICS | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/rangers-oconnor-to-get-2-trophies-next-tuesday.html | Rangers' O'Connor to Get 2 Trophies Next Tuesday | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/new-havens-loss-put-at-60000-a-month.html | NEW HAVEN'S LOSS PUT AT $60,000 A MONTH | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/airfield-near-chartres-to-move-to-save-church.html | Airfield Near Chartres To Move to Save Church | True | Special to THE NEW YORK TIMES. | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/british-aid-irish-defenses.html | British Aid Irish Defenses | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/clay-on-nuremberg-inspection.html | Clay on Nuremberg Inspection | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/33-are-graduated-by-salvage-school-16th-class-of-divers-taught-by.html | 33 ARE GRADUATED BY SALVAGE SCHOOL; 16th Class of Divers Taught by Navy Includes Soldiers and a Turkish Officer | True | Special to THE NEW YORK TIMES. | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/hunter-students-in-movie.html | Hunter Students in Movie | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/cap-honors-its-dead-joe-e-brown-drops-a-wreath-as-planes-soar-over.html | CAP HONORS ITS DEAD; Joe E. Brown Drops a Wreath as Planes Soar Over Sea | True | Special to THE NEW YORK TIMES | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/macysflatbush-in-salelease.html | Macy's-Flatbush in Sale-Lease | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/5-changes-proposed-in-state-department.html | 5 CHANGES PROPOSED IN STATE DEPARTMENT | True | | | C1B 165193 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/chile-calls-argentine-official-unacceptable.html | Chile Calls Argentine Official Unacceptable; | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/request-by-u-s-defended-authorities-say-nation-is-entitled-to-more.html | REQUEST BY U. S. DEFENDED; Authorities Say Nation Is Entitled to More German Scrap | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/judge-ray-hart.html | JUDGE RAY HART | True | Special to Ts Nsw No*m: Trzs. | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/ftc-is-defended-on-price-policies-edwards-tells-small-business.html | FTC IS DEFENDED ON PRICE POLICIES; Edwards Tells Small Business Group Alarm Felt Is Not Due to Commission's Activities | True | By H. Walton Cloke | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/badger-names-vice-presidents.html | Badger Names Vice Presidents | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/of-local-origin.html | Of Local Origin | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/french-shun-visit-by-cripps-on-erp-fear-country-might-be-singled.html | FRENCH SHUN VISIT BY CRIPPS ON ERP; Fear Country Might Be Singled Out for Any Hitch -- Politics Hurts Paris Economics | True | By Harold Callender | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/mrs-d-f-mgillicuddy.html | MRS. D. F. M'GILLICUDDY | True | Special to THE NEW YORK TIMES. | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/gowthorpe-quitting-paramount.html | Gowthorpe Quitting Paramount | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/dr-samuel-a-volpert.html | DR. SAMUEL A. VOLPERT | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/now-university-hospital-postgraduate-is-taken-over-by-nyubellevue.html | NOW UNIVERSITY HOSPITAL; Post-Graduate Is Taken Over by N.Y.U.-Bellevue Center | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/investor-purchases-2-bronx-apartments.html | INVESTOR PURCHASES 2 BRONX APARTMENTS | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/scalzi-retains-baseball-post.html | Scalzi Retains Baseball Post | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/query-on-union-vote-hit-labor-board-holds-new-york-firm-unfair-in.html | QUERY ON UNION VOTE HIT; Labor Board Holds New York Firm Unfair in Practice | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/the-america-sails-after-long-tieup.html | THE AMERICA SAILS AFTER LONG TIE-UP | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/tass-reports-on-berlin-moscow-prints-its-account-of-new-regime-in.html | TASS REPORTS ON BERLIN; Moscow Prints Its Account of New Regime in Soviet Sector | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/key-bribe-witness-heard-in-britain-stanley-denies-allegation-of.html | KEY BRIBE WITNESS HEARD IN BRITAIN; Stanley Denies Allegation of Lending Money to Anyone in Government Service | True | By Herbert L. Matthews | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/fives-from-south-in-garden-tonight-tennessee-meets-st-johns-baylor.html | FIVES FROM SOUTH IN GARDEN TONIGHT; Tennessee Meets St. John's, Baylor Faces N. Y. U. in Opening Twin Bill | True | By William J. Briordy | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/new-care-package-ready.html | NEW CARE Package Ready | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/austrians-arrest-two-british-suspect-alleged-czechs-were-spying-on.html | AUSTRIANS ARREST TWO; British Suspect Alleged Czechs Were Spying on Troop Units | True | Special to THE NEW YORK TIMES. | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/britain-urged-to-bid-stalin-curb-jackals.html | BRITAIN URGED TO BID STALIN CURB 'JACKALS' | True | Special to THE NEW YORK TIMES. | | C1B 165193 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/communists-fight-berlin-socialists-fists-and-clubs-swung-when.html | COMMUNISTS FIGHT BERLIN SOCIALISTS; Fists and Clubs Swung When Youths of Red Group Try to Halt Election Rally | True | By Drew Middleton | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/xavier-player-still-critical.html | Xavier Player 'Still Critical' | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/sante-fe-outlay-high-large-part-of-earnings-used-in-improvements.html | SANTE FE OUTLAY HIGH; Large Part of Earnings Used in Improvements, Gurley Siys | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/tug-is-freed-off-rhode-island.html | Tug Is Freed Off Rhode Island | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/mrs-elizabeth-simmons.html | MRS. ELIZABETH SIMMONS | True | ,Special t0'Tm Nw You Tnms. | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/new-social-register-out-1949-list-of-names-presents-a-few-changes.html | NEW SOCIAL REGISTER OUT; 1949 List of Names Presents a Few Changes | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/ventnor-in-receivership-complaint-says-new-jersey-boat-works-had.html | VENTNOR IN RECEIVERSHIP; Complaint Siys New Jersey Boat Works Had $152,400 Loss | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/lewis-b-stewart.html | LEWIS B. STEWART | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/educator-annoyed-by-streamlining-professor-protests-overdose-by.html | EDUCATOR ANNOYED BY STREAMLINING; Professor Protests 'Overdose' by Industry -- Wants Chair He Doesn't Have to Hold Down | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/art-exhibit-at-hudson-guild.html | Art Exhibit at Hudson Guild | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/u-s-buying-of-grains-to-meet-eca-policy.html | U. S. BUYING OF GRAINS TO MEET ECA POLICY | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/barbara-allen-engaged-troth-of-vassar-alumna-to-karl-a-andren-is.html | BARBARA ALLEN ENGAGED; Troth of Vassar Alumna to Karl A. Andren Is Announced | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/hanlbslwsiss-emnufagtorer-retired-official-ofthe-owens-lilnonglass.html | HAnLBS-LWSi SS, '" .E-MNUFAGTORER; 'Retired Official' of-the' Owens-, l'il;non'Glass Co. Is Dead--,:' Actlv-in Civic Work' i | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/soup-under-eisenhowers-recipe-takes-two-days-to-reach-table-general.html | Soup, Under Eisenhower's Recipe, Takes Two Days to Reach Table; General, in Contribution to New Columbia Cook Book, Suggests Use of Nasturtium Stems in Vegetable Concoction | True | | | C1B 165193 | |
| 1948-12-02 | 1948-12-02 | https://www.nytimes.com/1948/12/02/archives/more-ships-go-to-china-iro-assigns-3-further-vessels-for-refugee.html | MORE SHIPS GO TO CHINA; IRO Assigns 3 Further Vessels for Refugee Evacuation | True | | | C1B 165193 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/czechs-approve-danube-pact.html | Czechs Approve Danube Pact | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/panama-baseball-season-opens.html | Panama Baseball Season Opens | True | Special to THE NEW YORK TIMES. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/new-uso-role-set-for-entertainers-leaders-of-industry-receive.html | NEW USO ROLE SET FOR ENTERTAINERS; Leaders of Industry Receive Outline of 1949 Plans at Fund Drive Luncheon | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/george-loyal-sawyer.html | GEORGE LOYAL SAWYER | True | Special to TI N-"W YOI Twl.. | | C1B 165764 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/mayor-signs-rent-laws-commission-to-get-power-over-landlord.html | MAYOR SIGNS RENT LAWS; Commission to Get Power Over Landlord Petitions | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/bonds-and-shares-on-london-market-business-is-centered-largely-in.html | BONDS AND SHARES ON LONDON MARKET; Business Is Centered Largely in Gold Mining Section With Many Good Gains | True | Special to THE NEW YORK TIMES. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/boat-helicopter-plane-speed-man-on-craft-at-sea-to-hospital-for.html | Boat, Helicopter, Plane Speed Man on Craft At Sea to Hospital for Emergency Operation | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/soviet-envoy-scores-us-policy-in-japan.html | SOVIET ENVOY SCORES U.S. POLICY IN JAPAN | True | Special to THE NEW YORK TIMES. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/medical-academy-gets-ancient-ms-4600yearold-treatise-by-an-egyptian.html | MEDICAL ACADEMY GETS ANCIENT MS; 4,600-Year-Old Treatise by an Egyptian Doctor Called World's First Scientific Document | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/soaring-profits-reported-by-acf-435-a-share-cleared-in-six-months.html | SOARING PROFITS REPORTED BY ACF; $4.35 a Share Cleared in Six Months to Oct. 31, Against $1.03 in 1947 Period | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/1075-a-pound-for-cattle.html | $10.75 a Pound for Cattle | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/chinese-miners-prefer-red-rule-to-a-nationalist-scorched-earth.html | Chinese Miners Prefer Red Rule To a Nationalist 'Scorched Earth'; Survey of Tangshan Coal Basin Indicates Communist Aim to Preserve Properties That Give Livelihood to Residents | | By Jean Lyonspecial To the New York Times. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/hits-college-football-carlson-delaware-head-says-box-office.html | HITS COLLEGE FOOTBALL; Carlson, Delaware Head, Says Box Office Destroys Aims | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/seamless-tube-company-sold.html | Seamless Tube Company Sold | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/burmese-troops-retake-loikaw.html | Burmese Troops Retake Loikaw | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/einstein-statement-assails-begin-party.html | EINSTEIN STATEMENT ASSAILS BEGIN PARTY | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/truman-will-not-appoint-successor-in-leahy-office-truman-wont-pick.html | Truman Will Not Appoint Successor in Leahy Office; TRUMAN WON'T PICK LEAHY SUCCESSOR | True | By Anthony Levierospecial To the New York Times. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/close-irregular-in-grain-markets-early-strength-with-pace-set-by.html | CLOSE IRREGULAR IN GRAIN MARKETS; Early Strength, With Pace Set by Soy Beans, Wanes Under Hedging, Profit-Taking | True | Special to THE NEW YORK TIMES. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/sherwood-b-stanley.html | SHERWOOD B. ST ANLEY | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/hyman-h-goldstein-resigns.html | Hyman H. Goldstein Resigns | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/distiller-names-manager-for-monopoly-states-unit.html | Distiller Names Manager For Monopoly States Unit | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/lambert-trophy-accepted-by-blaik-coach-gets-award-signifying-armys.html | LAMBERT TROPHY ACCEPTED BY BLAIK; Coach Gets Award Signifying Army's Eastern Football Supremacy for 1948 | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/gomez-seeks-bogota-presidency.html | Gomez Seeks Bogota Presidency | True | | | C1B 165764 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/two-garage-parcels-among-bronx-deals.html | TWO GARAGE PARCELS AMONG BRONX DEALS | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/russell-to-referee-bout.html | Russell to Referee Bout | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/navy-acts-to-save-diver-worker-stricken-with-bends-is-rushed-to-key.html | NAVY ACTS TO SAVE DIVER; Worker Stricken With 'Bends' Is Rushed to Key West Base | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/college-suspensions-end-southern-association-restores-two-ousted.html | COLLEGE SUSPENSIONS END; Southern Association Restores Two Ousted Institutions | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/ross-of-delaware-park-elected-president-at-tra-convention.html | Ross of Delaware Park Elected President at T.R.A. Convention | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/elected-a-vice-president-of-union-news-company.html | Elected a Vice President Of Union News Company | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/trainmen-attack-halftruths.html | Trainmen Attack "Half-Truths" | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/minority-rights-issue-to-un.html | Minority Rights Issue to U.N. | | Special to THE NEW YORK TIMES | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/joseph-a-mrin.html | JOSEPH A. M,RIN | | Special to T N,'w Yo | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/argentine-surplus-indicated.html | Argentine Surplus Indicated | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/newcrop-cotton-leads-in-trading-futures-close-7-points-lower-to-15.html | NEW-CROP COTTON LEADS IN TRADING; Futures Close 7 Points Lower to 15 Higher -- Change in Parity Formula Seen | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/west-to-list-bars-to-berlin-accord-will-inform-un-of-soviet-steps.html | WEST TO LIST BARS TO BERLIN ACCORD; Will Inform U.N. of Soviet Steps That It Considers Prevent Currency Pact WEST TO LIST BARS TO BERLIN ACCORD | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/fossils-may-yield-earth-heat-record-dr-urey-of-u-of-chicago-says.html | FOSSILS MAY YIELD EARTH HEAT RECORD; Dr. Urey of U. of Chicago Says Shells' Isotope Ratio Is Key to Past Temperatures TESTS ON FOR 18 MONTHS Method May Aid in Finding Whether Planet Is Warming Up or Cooling, He Asserts | True | Special to THE NEW YORK TIMES. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/niece-wed-humberts-commoner-to-swiss-i.html | NIECE WED HUMBERT'S COMMONER! TO SWISS i | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/holiday-mailing-aided-seven-postal-station-annexes-to-operate-until.html | HOLIDAY MAILING AIDED; Seven Postal Station Annexes to Operate Until Christmas | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/opera-by-wagner-at-metropolitan-goetterdaemmerung-is-first-of-his.html | OPERA BY WAGNER AT METROPOLITAN; 'Goetterdaemmerung' Is First of His Works Offered -Traubel, Melchior in Cast | True | By Ollin Downes | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/two-hurt-in-roller-derby.html | Two Hurt in Roller Derby | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/heavy-industries-would-halt-rises-determined-to-resist-advance-in.html | HEAVY INDUSTRIES WOULD HALT RISES; Determined to Resist Advance in Metals, Say Spokesmen at National Power Show | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/child-born-to-samuel-m-reedsj.html | Child Born to Samuel M. ReedsJ | True | | | C1B 165764 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/new-idea-tested-in-heating-house-university-of-cincinnati-will.html | NEW IDEA TESTED IN HEATING HOUSE; University of Cincinnati Will Build Structure to Try Use of Radiant Channels | True | Special to THE NEW YORK TIMES. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/daughter-to-mrs-w-e-winansl.html | Daughter to Mrs. W. E. Winansl | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/chiasson-gives-program.html | Chiasson Gives Program | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/5500-at-st-johns-hear-evangelist-british-rector-concluding-his.html | 5,500 AT ST. JOHN'S HEAR EVANGELIST; British Rector Concluding His Episcopal Mission Program With Cathedral Services | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/bogus-bills-flood-new-york-area-10-and-20-notes-near-perfect.html | Bogus Bills Flood New York Area; $10 and $20 Notes Near Perfect; COUNTERFEIT BILLS THAT ARE POURING INTO NEW YORK COUNTERFEIT BILLS FLOODING THE CITY | True | By Robert H. Fetridge | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/genocide-outlawed.html | GENOCIDE OUTLAWED | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/first-wing-opened-of-ge-laboratory-wilson-declares-18000000.html | FIRST WING OPENED OF GE LABORATORY; Wilson Declares $18,000,000 Research Project Will Be Completed by 1950 | True | Special to THE NEW YORK TIMES. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/stock-split-to-be-effected.html | Stock Split to Be Effected | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/conflict-on-germany-archbishop-sees-no-peril-for-young-soldiers.html | CONFLICT ON GERMANY; Archbishop Sees No Peril for Young Soldiers -- Canon Differs | True | Special to THE NEW YORK TIMES. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/job-conference-today.html | Job Conference Today | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/etchebaster-dear-drill-meet-tomorrow-in-first-block-of-court-tennis.html | ETCHEBASTER, DEAR DRILL; Meet Tomorrow in First Block of Court Tennis Match | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/silver-cross-juniors-aiding-party-dec-21.html | SILVER CROSS JUNIORS AIDING PARTY DEC. 21 | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/us-brands-un-veto-as-threat-to-peace-warns-russia-situation-may-get.html | U.S. BRANDS U.N. Veto as Threat to Peace; Warns Russia Situation May Get Out of Hand | True | Special to THE NEW YORK TIMES. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/investor-acquires-west-side-house-buys-apartment-on-94th-st-other.html | INVESTOR ACQUIRES WEST SIDE HOUSE; Buys Apartment on 94th St. -- Other Trading in Area Is Reported | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/19-fire-alarm-boxes-silent-after-crash.html | 19 FIRE ALARM BOXES SILENT AFTER CRASH | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/ohn-scott-rounvgd-radio-s-happy-hour.html | .OHN scott, rOUNVgD RADIO; 'S 'HAPPY HOUR' | True | Speelal to NgW 4ls. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/coil-company-sold.html | Coil Company Sold | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/le-baron-nelson-chosen-players-named-second-straight-year-on-little.html | LE BARON, NELSON CHOSEN; Players Named Second Straight Year on Little All-America | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/bevin-in-london-after-illness.html | Bevin in London After Illness | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/rockefellers-get-dr-finley-award-honor-for-their-civic-service-is.html | ROCKEFELLERS GET DR. FINLEY AWARD; Honor for Their Civic Service Is Accepted by John D. 3d at City College Alumni Dinner | True | | | C1B 165764 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/business-men-at-nam-approve-fight-for-principles-of-taft-law.html | Business Men at NAM Approve Fight for Principles of Taft Law | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/coast-downpours-pursue-indian-rainmaking-bags.html | Coast Downpours Pursue Indian Rain-Making Bags | True | Special to THE NEW YORK TIMES. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/world-traffic-pact-drafted-in-geneva.html | WORLD TRAFFIC PACT DRAFTED IN GENEVA | True | Special to THE NEW YORK TIMES. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/industry-warned-on-job-security-workers-must-be-treated-as-humans.html | INDUSTRY WARNED ON JOB SECURITY; Workers Must Be Treated as Humans, Not Cogs, General Mills Executive Says | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/presidents-family-sees-show.html | President's Family Sees Show | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/our-municipal-colleges.html | OUR MUNICIPAL COLLEGES | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/canada-shuns-tie-binding-war-entry-ottawa-would-reserve-right-of.html | CANADA SHUNS TIE BINDING WAR ENTRY; Ottawa Would Reserve Right of Parliament to Set Role Under North Atlantic Pact | True | By P.j. Philipspecial To the New York Times. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/no-cabinet-shifts-are-set-now-truman-tells-press-conference-at.html | No Cabinet Shifts Are Set Now, Truman Tells Press Conference; At Lively Session, Largely Attended, He Says All Members Have Been Invited to Continue and All Have Agreed | True | Special to THE NEW YORK TIMES. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/oap-plans-to-sell-rohm-haas-stock-company-registers-with-sec-data.html | OAP PLANS TO SELL ROHM & HAAS STOCK; Company Registers With SEC Data on Part of Holdings Taken During the War | True | Special to THE NEW YORK TIMES. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/lobbying-marks-un-bid-by-israel-much-pressure-diplomacy-has-been.html | LOBBYING MARKS U.N. BID BY ISRAEL; Much Pressure Diplomacy Has Been Going On Recently in World's Capitals U.S. PRESSES ADMISSION Britain Is Said to Be Seeking to Hold Arab Friendship While Modifying Position | True | By C.l. Sulzbergerspecial To the New York Times. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/us-security-holdings-up-172000000-money-in-circulation-gains.html | U.S. Security Holdings Up $172,000,000; Money in Circulation Gains $20,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/czechs-get-pact-on-german-trade-commercial-attache-reports-43000000.html | CZECHS GET PACT ON GERMAN TRADE; Commercial Attache Reports $43,000,000 Agreement With Three Western Zones | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/bikini-charge-scouted-truman-calls-writer-mistaken-in-saying-facts.html | BIKINI CHARGE SCOUTED; Truman Calls Writer Mistaken in Saying Facts Were Held Up | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/parking-5-cents-in-price-war.html | Parking 5 Cents in Price War | True | Special to THE NEW YORK TIMES. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/air-force-flies-baby-here-to-save-sight.html | AIR FORCE FLIES BABY HERE TO SAVE SIGHT | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/mexican-nine-halted-73.html | Mexican Nine Halted, 7-3 | True | Special to THE NEW YORK TIMES. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/greek-child-exiles-numbered-at-23696.html | GREEK CHILD EXILES NUMBERED AT 23,696 | True | Special to THE NEW YORK TIMES. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/school-farmers-have-a-4ton-crop-this-doesnt-count-however-all-that.html | SCHOOL 'FARMERS HAVE A 4-TON CROP; This Doesn't Count, However, All That City's Youngsters Ate as They Worked | True | | | C1B 165764 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/1-man-dead-1-burned-as-house-hits-cable.html | 1 MAN DEAD, 1 BURNED AS HOUSE HITS CABLE | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/two-workmen-die-in-bronx-cavein-bodies-recovered-after-hours-of.html | TWO WORKMEN DIE IN BRONX CAVE-IN; Bodies Recovered After Hours of Digging by Police and Fire Rescue Squads | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/spaaks-cabinet-backed-gets-confidence-vote-expected-to-remain-until.html | SPAAK'S CABINET BACKED; Gets Confidence Vote -- Expected to Remain Until Next Autumn | True | Special to THE NEW YORK TIMES. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/phillips-exeter-alumni-dine.html | Phillips Exeter Alumni Dine | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/end-of-favoritism-urged-on-courts-new-system-starting-in-jersey-on.html | END OF FAVORITISM URGED ON COURTS; New System Starting in Jersey on Jan. 1 Provides Chance, Chief Justice Asserts | True | Special to THE NEW YORK TIMES. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/wilfred-tex-white.html | WILFRED (TEX) WHITE | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/may-urge-pensions-for-church-workers.html | MAY URGE PENSIONS FOR CHURCH WORKERS | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/nevada-to-meet-hawaii-at-honolulu-on-dec-17.html | Nevada to Meet Hawaii At Honolulu on Dec. 17 | True | By the United Press. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/carl-tloehr.html | CARL T..LOEHR | True | Sett to Yo r | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/us-offers-1947-cotton.html | U.S. Offers 1947 Cotton | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/labor-conference-defeats-proposal-to-support-civil-rights-program.html | Labor Conference Defeats Proposal To Support Civil Rights Program; LABOR GROUP SHUNS CIVIL RIGHTS PLAN | True | By Louis Starkspecial To The New York Times. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/11-seamen-drown-off-iceland.html | 11 Seamen Drown Off Iceland | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/world-leadership-urged-on-aau-as-national-convention-starts-rhodes.html | World Leadership Urged on A.A.U. as National Convention Starts; RHODES SAYS U.S. MUST TAKE REINS A.A.U. Chief Tells Delegates Europeans Dominate World Sports, Urges Action AGGRESSIVE ROLE MAPPED Convention Starts Hard Work Today -- Swedish Trackmen Due Here in January | True | By Joseph M. Sheehan | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/record-for-exports-of-grain-in-prospect.html | RECORD FOR EXPORTS OF GRAIN IN PROSPECT | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/brothers-cleared-of-gambling.html | Brothers Cleared of Gambling | True | Special to THE NEW YORK TIMES. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/daughter-to-mrs-norman-marsh.html | Daughter to Mrs. Norman Marsh | True | Special to THE NEW YORK TIMES. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/students-to-honor-shuster.html | Students to Honor Shuster | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/edward-p-hughes-a-police-reporter-member-of-times-staff-for-27.html | EDWARD P. HUGHES, A POLICE REPORTER; Member of Times Staff for 27 Years Dies at 55overed Brooklyn Gang Killings | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/bostonbermuda-air-service.html | Boston-Bermuda Air Service | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/an-exchange-of-greetings.html | AN EXCHANGE OF GREETINGS | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/gas-deliveries-sped-tennessee-transmission-steps-up-supply-of-fuel.html | GAS DELIVERIES SPED; Tennessee Transmission Steps Up Supply of Fuel to East | True | | | C1B 165764 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/jet-bomber-is-delivered-air-force-accepts-first-craft-of-type-after.html | JET BOMBER IS DELIVERED; Air Force Accepts First Craft of Type After It Passes Tests | True | Special to THE NEW YORK TIMES. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/diagnostic-clinics-speeded-by-board-allocation-of-fund-is-approved.html | DIAGNOSTIC CLINICS SPEEDED BY BOARD; Allocation of Fund Is Approved for Detection of Cancer, Diabetes, Other Ailments | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/waring-calls-on-truman-judge-who-banned-so-carolina-allwhite.html | WARING CALLS ON TRUMAN; Judge Who Banned So. Carolina All-White Primary Backs Rights | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/walter-presents-mahlers-second-also-conducts-philharmonic-in-two.html | WALTER PRESENTS MAHLER'S SECOND; Also Conducts Philharmonic in Two Works by Brahms -- 2 Soloists, Choir Assist | True | N.S. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/school-examiners-seek-ideal-staff-comprehensive-personality-tests.html | SCHOOL EXAMINERS SEEK IDEAL STAFF; Comprehensive Personality Tests Given to Applicants for Supervisory Posts | True | By Benjamin Fine | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/hose-outlook-discussed-constantine-holds-price-cuts-in-market.html | HOSE OUTLOOK DISCUSSED; Constantine Holds Price Cuts in Market Unwarranted | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/city-board-adopts-a-capital-budget-for-336909773-biggest-estimated.html | CITY BOARD ADOPTS A CAPITAL BUDGET FOR $336,909,773; Biggest Estimated Outlay Now Goes to Council -- Hearing Set for Dec. 13 SEVERAL CHANGES MADE $7,630,650 Projects Are Added and Less Urgent Ones Are Dropped in Final Draft CITY BOARD ADOPTS CAPITAL BUDGET | True | By Paul Crowell | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/hungarys-seizure-of-oil-hit-by-us-budapest-is-held-responsible-for.html | HUNGARY'S SEIZURE OF OIL HIT BY U.S.; Budapest Is Held Responsible for Actions Taken Against Standard's Subsidiaries | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/ramsgate-heads-scout-council.html | Ramsgate Heads Scout Council | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/dual-drive-urged-to-clean-up-city-state-chamber-of-commerce-backs.html | DUAL DRIVE URGED TO CLEAN UP CITY; State chamber of Commerce Backs Attack on Smoke, Air Pollution and Dirty Streets 4-POINT PLAN IS PROPOSED Revised Legislation for More Adequate Enforcement Set-Up Asked to Facilitate Control | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/dartmouth-plans-arctic-trip.html | Dartmouth Plans Arctic Trip | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/american-cable-radio-elects-a-vice-president.html | American Cable & Radio Elects a Vice President | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/bank-women-to-meet-tuesday.html | Bank Women to Meet Tuesday | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/ohrbachs-opens-west-coast-store-20000-jam-5000000-edifice-in-los.html | OHRBACH'S OPENS WEST COAST STORE; 20,000 Jam $5,000,000 Edifice in Los Angeles, Forcing Closing of Doors | True | Special to THE NEW YORK TIMES. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/would-aid-disabled-gis-dewey-says-much-remains-to-be-done-to-give.html | WOULD AID DISABLED GI'S; Dewey Says Much Remains to Be Done to Give Them Work | True | Special to THE NEW YORK TIMES. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/sister-m-thomas-73-dean-at-ladycliff-i.html | !SISTER M. THOMAS, 73, DEAN AT LADYCLIFF i | True | Special To The New York Times | | C1B 165764 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/educator-gets-national-unesco-post-as-representative-of-christians.html | Educator Gets National UNESCO Post As Representative of Christians and Jews | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/mrs-john-alfangf.html | MRS. JOHN ALFANGF-. | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/musicians-ballot-in-lively-election-thousands-vote-for-officers-of.html | MUSICIANS BALLOT IN LIVELY ELECTION; Thousands Vote for Officers of Local 802 After Spirited Campaign by 2 Factions | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/us-seen-lagging-on-atomic-power-speakers-tell-engineers-here-other.html | U.S. SEEN LAGGING ON ATOMIC POWER; Speakers Tell Engineers Here Other Nations Have Need of New Source of Heat | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/pakistan-forces-accused-by-india-aggressive-actions-are-held.html | PAKISTAN FORCES ACCUSED BY INDIA; Aggressive Actions Are Held Violation of U.N. Pact Not to Stir Up Kashmir Situation | True | By Robert Trumbullspecial To The New York Times. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/britain-approves-loan-to-film-men-commons-votes-20000000-financing.html | BRITAIN APPROVES LOAN TO FILM MEN; Commons Votes $20,000,000 Financing Plan -- American Aid Decried by Wilson | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/big-four-honor-bramuglia.html | Big Four Honor Bramuglia | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/advertising-news-papers-pace-record-ad-gain.html | Advertising News; Papers Pace Record Ad Gain | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/loan-plan-unopposed-sec-is-seen-approving-milwaukee-gas-4500000.html | LOAN PLAN UNOPPOSED; SEC Is Seen Approving Milwaukee Gas $4,500,000 Financing | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/recital-pays-tow-charge-harmonica-player-performs-for-police-to-get.html | RECITAL PAYS TOW CHARGE; Harmonica Player Performs for Police to Get Back Trailer | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/personal-notes.html | Personal Notes | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/standard-liquor-glass-urged.html | Standard Liquor Glass Urged | True | Special to THE NEW YORK TIMES. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/new-york-times-plans-to-set-up-foreign-air-edition-for-europe.html | New York Times Plans to Set Up Foreign Air Edition for Europe | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/pupils-to-learn-of-state-outlines-of-lessons-are-linked-to-freedom.html | PUPILS TO LEARN OF STATE; Outlines of Lessons Are Linked to Freedom Train's Tour | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/bars-hydroelectric-unit.html | Bars Hydroelectric Unit | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/excerpts-from-jessup-speech-giving-us-support-to-israels-un-bid-and.html | Excerpts From Jessup Speech Giving U.S. Support to Israel's U.N. Bid, and Cadogan Address | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/vessel-aground-year-refloated.html | Vessel Aground Year Refloated | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/clark-studies-lobbying-laws.html | Clark Studies Lobbying Laws | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/boys-in-the-guard-freed-from-draft-dewey-proclaims-exemption-for.html | BOYS IN THE GUARD FREED FROM DRAFT; Dewey Proclaims Exemption for Those of 17 to 18 1/2 Who Join State Organization | True | Special to THE NEW YORK TIMES. | | C1B 165764 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/study-on-securities-due-100000-given-u-of-p-for-3year-survey-of.html | STUDY ON SECURITIES DUE; $100,000 Given U. of P. for 3-Year Survey of Trends | | Special to THE NEW YORK TIMES. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/arlington-c-hall.html | ARLINGTON C. HALL | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/colors-presented-to-guard.html | Colors Presented to Guard | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/beta-gamma-sigma-inducts-108.html | Beta Gamma Sigma Inducts 108 | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/utility-issue-placed.html | Utility Issue Placed | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/fete-for-elmira-college-clubs-annual-bridge-tonight-will-help.html | FETE FOR ELMIRA COLLEGE; Club's Annual Bridge Tonight Will Help Building Fund | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/soviet-communiques-to-press-raise-far-east-secrecy-issue-panyushkin.html | Soviet Communiques to Press Raise Far East Secrecy Issue; Panyushkin Now Uses Commission as Forum for Spread of Russian Propaganda | | By James Restonspecial To the New York Times. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/novak-coast-pro-named-pga-head-beats-horton-smith-for-post-rolls.html | NOVAK, COAST PRO, NAMED P.G.A. HEAD; Beats Horton Smith for Post -- Rolls Opened to Golfers Who Play Only in Tourneys | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/progressives-get-credit-marcantonio-sees-eased-war-drive-action-by.html | PROGRESSIVES GET CREDIT; Marcantonio Sees Eased War Drive, Action by Truman | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/panama-bars-english-newsreels.html | Panama Bars English Newsreels | | Special to THE NEW YORK TIMES. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/marimon-leads-auto-grind.html | Marimon Leads Auto Grind | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/aid-for-hungry-children-silent-guest-plan-explained-to-contribute.html | Aid for Hungry Children; "Silent Guest" Plan Explained to Contribute Cost of One Meal | True | IRIS GABRIEL | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/59family-house-bought-in-queens-deal-involves-jackson-heights.html | 59-FAMILY HOUSE BOUGHT IN QUEENS; Deal Involves Jackson Heights Property -- A & P Leases New Building for Super Market | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/german-fearful-of-food-collapse-western-officials-say-that-farmers.html | GERMAN FEARFUL OF FOOD COLLAPSE; Western Officials Say That Farmers Are Ignoring Rules on Delivering Products | | By Edward A. Morrowspecial To the New York Times. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/pennsylvania-asks-freight-rate-rise-296-return-in-48-inadequate.html | PENNSYLVANIA ASKS FREIGHT RATE RISE; 2.96% Return in '48 Inadequate, Vice President Tells ICC -- Shippers Get Hearing PENN R.R. ASKS FREIGHT RATE RISE | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/french-assembly-condemns-us-and-british-plan-on-ruhr-french.html | French Assembly Condemns U.S. and British Plan on Ruhr; FRENCH ASSEMBLY ASSAILS RUHR PLAN | | Special to THE NEW YORK TIMES. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/program-for-the-opposition.html | PROGRAM FOR THE OPPOSITION | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/advances-toward-democracy.html | ADVANCES TOWARD DEMOCRACY | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/peggy-benziger-honored.html | Peggy Benziger Honored | True | | | C1B 165764 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/ninth-pay-rise-since-1941-gorham-employes-get-3-more-in.html | NINTH PAY RISE SINCE 1941; Gorham Employes Get 3% More in Labor-Management Pact | True | Special to THE NEW YORK TIMES. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/church-too-aloof-cp-taft-asserts-religion-will-never-thus-save-the.html | CHURCH TOO ALOOF, C.P. TAFT ASSERTS; Religion Will Never Thus 'Save the World,' He Tells Federal Church Council | | By George Duganspecial To the New York Times. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/mackenzie-king-plans-checkup.html | Mackenzie King Plans Check-Up | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/stock-to-retirement-fund.html | Stock to Retirement Fund | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/peru-quits-geneva-tariff-talks.html | Peru Quits Geneva Tariff Talks | True | Special to THE NEW YORK TIMES. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/tip-on-sewing-machines-singer-spokesman-reports-no-waiting-for.html | TIP ON SEWING MACHINES; Singer Spokesman Reports No Waiting for Orders | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/mrs-henry-b-brown.html | MRS. HENRY B. BROWN | True | special to Tm NEW No . | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/french-rail-crash-kills-eight.html | French Rail Crash Kills Eight | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/business-lending-drops-seasonally-third-successive-decline-is-shown.html | BUSINESS LENDING DROPS SEASONALLY; Third Successive Decline Is Shown in Report of New York Reserve System Banks | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/united-increases-cargo-capacity.html | United Increases Cargo Capacity | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/chicago-planning-huge-art-center-to-unite-and-expand-its-culture.html | Chicago Planning Huge Art Center To Unite and Expand Its Culture; University Sponsoring $10,000,000 Program to Build Edifice on Lake Front That Would Become 'Super-Tanglewood' | | By Howard Taubmanspecial To the New York Times. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/strength-shown-in-coffee-sales-final-prices-except-for-march.html | STRENGTH SHOWN IN COFFEE SALES; Final Prices, Except for March, Advance 10 to 75 Points Under 'D' Contract | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/missions-to-stay-in-capital.html | Missions to Stay in Capital | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/holiday-cuts-clearings-12574085000-volume-is-132-less-than-in-week.html | HOLIDAY CUTS CLEARINGS; $12,574,085,000 Volume Is 13.2% Less Than in Week Before | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/face-facts-of-life-business-advised-eric-johnston-says-it-must.html | FACE FACTS OF LIFE, BUSINESS ADVISED; Eric Johnston Says It Must Support Social Legislation to End Threat of Socialism | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/freight-loadings-decline-sharply-weeks-total-of-723090-cars-was-157.html | FREIGHT LOADINGS DECLINE SHARPLY; Week's Total of 723,090 Cars Was 15.7% Fewer Than That for Preceding Period | True | Special to THE NEW YORK TIMES. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/bonus-payments.html | BONUS PAYMENTS | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/turner-beats-apostoli-substitute-for-graziano-wins-oakland.html | TURNER BEATS APOSTOLI; Substitute for Graziano Wins Oakland 10-Rounder | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/citation-4-others-in-coast-dash-today.html | CITATION, 4 OTHERS IN COAST DASH TODAY | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/eisenhower-for-sports-cites-high-value-as-columbia-honors-letter.html | EISENHOWER FOR SPORTS; Cites 'High Value' as Columbia Honors Letter Winners | True | | | C1B 165764 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/austria-settles-rayon-plant-issue-will-use-eca-funds-for-building.html | Austria Settles Rayon Plant Issue; Will Use ECA Funds for Building; $4,500,000 in Marshall Plan Assistance to Be Employed -- Italian Bid Rejected -- U.S. Machinery Will Be Used | True | By Albion Rossspecial To the New York Times. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/hirohito-likes-us-plan-emperor-tells-truman-he-wants-counterpart-of.html | HIROHITO LIKES U.S. PLAN; Emperor Tells Truman He Wants Counterpart of Our Government | True | Special to THE NEW YORK TIMES. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/golf-association-reelects-wibell-president-retained-by-long.html | GOLF ASSOCIATION RE-ELECTS WIBELL; President Retained by Long Islanders -- Wykagyl Gets Goodall Round-Robin | True | By Lincoln A. Werden | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/fred-s-welch.html | FRED S. WELCH | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/boat-adrift-7-soldiers-saved.html | Boat Adrift, 7 Soldiers Saved | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/joins-managerial-board-of-lackawanna-railroad.html | Joins Managerial Board Of Lackawanna Railroad | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/shipping-news-and-notes-repairs-on-british-freighter-abandoned-by.html | Shipping News and Notes; Repairs on British Freighter, Abandoned by Crew in Mid-Ocean, Nearly Completed | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/indicted-as-tax-dodgers-novelty-firm-and-official-face-130000.html | INDICTED AS TAX DODGERS; Novelty Firm and Official Face $130,000 Evasion Charge | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/advertising-planned-stock-exchange-governors-public-relations-staff.html | ADVERTISING PLANNED; Stock Exchange Governors, Public Relations Staff Meet | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/contracts-let-for-junior-high.html | Contracts Let for Junior High | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/exchange-loans-listed-new-york-member-firm-totals-set-at-346700239.html | EXCHANGE LOANS LISTED; New York Member Firm Totals Set at $346,700,239 | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/high-school-editors-to-meet.html | High School Editors to Meet | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/nostrike-clause-held-to-be-binding-nlrb-extends-its-coverage-to-a.html | NO-STRIKE CLAUSE HELD TO BE BINDING; NLRB Extends Its Coverage to a Walkout Called to Protest Unfair Labor Practice | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/rosell-heads-h-m-line-former-president-of-company-elected-as-its.html | ROSELL HEADS H & M LINE; Former President of Company Elected as Its Chairman | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/court-house-site-to-go-at-auction-city-authorizes-sale-of-park.html | COURT HOUSE SITE TO GO AT AUCTION; City Authorizes Sale of Park Avenue Tract -- Terms of Big Queens Housing Project Set | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/the-family-and-democracy.html | THE FAMILY AND DEMOCRACY | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/train-discontinuance-asked.html | Train Discontinuance Asked | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/prices-drop-in-shanghai.html | Prices Drop in Shanghai | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/dr-el-bert-a-curtis.html | DR. EL. BERT A, CURTIS | True | Special to z Yoxzc | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/naval-stores.html | NAVAL STORES | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/750000-narcotics-2-suspects-seized.html | $750,000 NARCOTICS, 2 SUSPECTS SEIZED | True | | | C1B 165764 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/youth-meeting-in-toronto.html | Youth Meeting in Toronto | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/east-side-parcels-in-new-ownership-york-ave-stores-and-apartments.html | EAST SIDE PARCELS IN NEW OWNERSHIP; York Ave. Stores and Apartments Among Properties Passing to Purchasers | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/philippine-nationals-quit-china.html | Philippine Nationals Quit China | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/capt-hubert-beaumont.html | CAPT. HUBERT BEAUMONT | True | Special to Nlw Yo: Trs. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/michelangelos-david-will-visit-washington.html | Michelangelo's David Will Visit Washington | True | Special to THE NEW YORK TIMES. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/distiller-severs-distributor-sales-seagram-companies-to-set-up-own.html | DISTILLER SEVERS DISTRIBUTOR SALES; Seagram Companies to Set Up Own Sales Body as Result of Liquor Men's Strike DISTILLER SEVERS DISTRIBUTOR SALES | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/mouse-silences-radio-station.html | Mouse Silences Radio Station | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/general-motors-plans-auto-show-will-include-all-car-models-and.html | GENERAL MOTORS PLANS AUTO SHOW; Will Include All Car Models and Aviation, Engine and Railway Products | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/eaglelion-to-sell-selznick-reissues-eight-old-films-among-those.html | EAGLE-LION TO SELL SELZNICK REISSUES; Eight Old Films Among Those Included in Distribution -- Crosby Signs Contract | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/finance-companies-fight-regulation-opposition-to-proposed-interest.html | FINANCE COMPANIES FIGHT REGULATION; Opposition to Proposed Interest Rate Curb, Penalty Provision Voiced at State Hearing PREAMBLE IS ATTACKED Charged With Being Indictment of Whole Industry -- Measure to Be Introduced Soon | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/president-assures-business-any-fear-of-him-is-baseless-cant-tell.html | PRESIDENT ASSURES BUSINESS ANY FEAR OF HIM IS BASELESS; Can't Tell Yet Whether Tax Rise Will Be Needed, He Siys -- Silent on Excess Profits NONCOMMITTAL ON BUDGET Dr. Nourse Reports to Truman Decline in Inflation Danger -- Sees Economy Improving BUSINESS ASSURED BY THE PRESIDENT | True | Special to THE NEW YORK TIMES. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/labor-rift-in-army-vote-134-british-mp-abstainers-will-not-be.html | LABOR RIFT IN ARMY VOTE; 134 British M.P. Abstainers Will Not Be Disciplined | True | Special to THE NEW YORK TIMES. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/dollar-loses-suit-for-return-of-line.html | DOLLAR LOSES SUIT FOR RETURN OF LINE | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/michael-m-kane.html | MICHAEL M. KANE | True | Special to Taz Nw Yo- Tns. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/kingsbridge-paraplegics-win.html | Kingsbridge Paraplegics Win | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/finances-plague-municipal-bodies-national-city-banks-letter-says-us.html | FINANCES PLAGUE MUNICIPAL BODIES; National City Bank's Letter Sisys U.S. and State Taxation Have Dried Up Sources | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/would-lift-curb-on-security-rolls-dingell-plans-bill-to-repeal-gop.html | WOULD LIFT CURB ON SECURITY ROLLS; Dingell Plans Bill to Repeal GOP Law Depriving 750,000 Workers of Benefits | True | By C.p. Trussellspecial To the New York Times. | | C1B 165764 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/record-day-for-lit-bros-brightman-cites-biggest-buying-surge-in.html | RECORD DAY FOR LIT BROS.; Brightman Cites Biggest Buying Surge in Store's History | True | Special to THE NEW YORK TIMES. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/film-director-leaves-100000.html | Film Director Leaves $100,000 | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/congressmen-back-from-europe.html | Congressmen Back From Europe | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/5-more-japanese-appeal-ask-us-supreme-court-to-set-aside-war-crime.html | 5 MORE JAPANESE APPEAL; Ask U.S. Supreme Court to Set Aside War Crime Convictions | True | Special to THE NEW YORK TIMES. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/realty-bond-prices-show-small-decline.html | REALTY BOND PRICES SHOW SMALL DECLINE | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/train-wrecks-house-injures-2.html | Train Wrecks House, Injures 2 | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/h-harvey-levant.html | H. HARVEY LEVANT | True | Special to Tm IILV NOV TnXS. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/sauter-aids-atw-celebration.html | Sauter Aids ATW Celebration | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/hutchinson-to-give-sketches.html | Hutchinson to Give Sketches | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/marilyn-6-grube-becomes-fiancee-moravian-alumna-will-be-the-bride.html | MARILYN 6. GRUBE BECOMES FIANCEE; Moravian Alumna Will Be the Bride of John Trull Palmer, the Son of Lehigh Dean | | Sleclal to sw Yox T,_M. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/radio-and-television-nbc-seeking-to-replace-jack-benny-spot-red.html | Radio and Television; NBC Seeking to Replace Jack Benny Spot -- Red Skelton Show a Possibility | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/world-bank-loan-to-aid-iron-mine-5000000-for-steep-rock-in-ontario.html | WORLD BANK LOAN TO AID IRON MINE; $5,000,000 for Steep Rock in Ontario for Opening of New Deposits U.S. INDUSTRY NEEDS ORE RFC Agrees to Rearrange the Terms of an Original $5,000,000 Indebtedness | True | Special to THE NEW YORK TIMES. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/abolish-negro-ban-u-of-missouri-urges.html | ABOLISH NEGRO BAN, U. OF MISSOURI URGES | True | Special to THE NEW YORK TIMES. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/ccny-honors-dengeles.html | C.C.N.Y. Honors Dengeles | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/laboroutput-aim-applied-in-japan-macarthur-policy-to-increase.html | LABOR-OUTPUT AIM APPLIED IN JAPAN; MacArthur Policy to Increase Production Seen Effective -- Coal Strike Collapsing | True | Special to THE NEW YORK TIMES. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/new-look-held-crime-aid-shoplifters-shuffle-is-also-linked-to.html | NEW LOOK HELD CRIME AID; 'Shoplifter's Shuffle' Is Also Linked to Philadelphia Case | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/thornhill-in-new-post-elected-as-chairman-of-board-of-little-brown.html | THORNHILL IN NEW POST; Elected as Chairman of Board of Little, Brown & Co. | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/charles-b-shaler.html | CHARLES B. SHALER | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/control-of-cars-kept-icc-refuses-to-release-refrigerators-to.html | CONTROL OF CARS KEPT; ICC Refuses to Release Refrigerators to Carriers | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/ford-sees-future-up-to-the-colleges-he-tells-vale-alumni-that-the.html | FORD SEES FUTURE UP TO THE COLLEGES; He Tells Vale Alumni That the Small, Independent Unit Is Democracy's Defender | True | | | C1B 165764 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/antired-group-forms-frank-hall-heads-association-set-up-by-canadian.html | ANTI-RED GROUP FORMS; Frank Hall Heads Association Set Up by Canadian Unions | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/records-examined-in-divorce-inquiry-sealed-papers-on-uncontested.html | RECORDS EXAMINED IN DIVORCE INQUIRY; Sealed Papers on Uncontested Actions Here Sifted -- Court Adjourns 13 Cases | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/the-screen-a-french-import.html | THE SCREEN; A French Import | True | B.C. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/chicagoan-named-head-of-civil-defense-office.html | Chicagoan Named Head Of Civil Defense Office | True | Special to THE NEW YORK TIMES | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/attack-on-us-cheered-budapest-convention-hears-mrs-draper-assail.html | ATTACK ON U.S. CHEERED; Budapest Convention Hears Mrs. Draper Assail Own Country | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/ingram-indicted-in-morals-case.html | Ingram Indicted in Morals Case | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/truman-to-dine-cuban-president.html | Truman to Dine Cuban President | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/gen-anibal-trujillo.html | GEN. ANIBAL TRUJILLO | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/nyu-five-trips-baylor-and-st-johns-routs-tennessee-16132-see.html | N.Y.U. Five Trips Baylor and St. John's. Routs Tennessee; 16,132 SEE VIOLETS TRIUMPH, 67 TO 47 N.Y.U. Upsets Baylor to Cap First College Double Bill of Garden Basketball Season ST. JOHN'S WINS, 67 TO 45 But Redmen Lose Al McGuire Ten Days With Bone Bruise as They Trip Tennessee | True | By Louis Effrat | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/vincenzo-j-simone.html | VINCENZO J. SIMONE | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/truman-spikes-question-on-german-cartel-revival.html | Truman Spikes Question On German Cartel Revival | True | Special to THE NEW YORK TIMES. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/tax-rise-likely-budget-head-says-webb-tells-council-of-state.html | TAX RISE LIKELY, BUDGET HEAD SAYS; Webb Tells Council of State Governments Federal Costs Will Mount Next Year | True | By Walter W. Ruchspecial To The New York Times. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/george-e-phelps.html | GEORGE E. PHELPS | True | Special to THE NEW YORK TIDIES. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/aid-to-oss-agent-wins-girl-a-career-polish-dp-23-gets-scholarship.html | AID TO OSS AGENT WINS GIRL A CAREER; Polish DP, 23, Gets Scholarship Here -- Had Helped U.S. Major After Escape From Nazis | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/abraham-h-eisenstadt.html | ABRAHAM H. EISENSTADT | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/5-rise-reported-for-store-sales-increase-in-nation-for-week.html | 5% RISE REPORTED FOR STORE SALES; Increase in Nation for Week Compares With Year Ago -- Specialty Trade Off 9% | True | Special to THE NEW YORK TIMES. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/italian-red-assails-warmongers-in-us.html | ITALIAN RED ASSAILS 'WARMONGERS' IN U.S. | True | Special to THE NEW YORK TIMES. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/charges-us-inflated-world-wool-prices.html | CHARGES U.S. INFLATED WORLD WOOL PRICES | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/boston-port-is-accused-state-auditor-says-authority-ignores-law-in.html | BOSTON PORT IS ACCUSED; State Auditor Says Authority Ignores Law In Pier Plan | True | Special to THE NEW YORK TIMES. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/us-gets-10000000-as-dividend-from-ffmc.html | U.S. Gets $10,000,000 As Dividend From FFMC | True | Special to THE NEW YORK TIMES. | | C1B 165764 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/comedy-at-barnard-she-stoops-to-conquer-will-be-presented-tonight.html | COMEDY AT BARNARD; 'She Stoops to Conquer' Will Be Presented Tonight, Tomorrow | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/decision-is-reserved-in-housing-bias-suit.html | DECISION IS RESERVED IN HOUSING BIAS SUIT | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/arguments-heard-on-frankenthaler-court-of-appeals-reserves-its.html | ARGUMENTS HEARD ON FRANKENTHALER; Court of Appeals Reserves Its Ruling on Surrogate Vote After Tammany Appeal | True | Special to THE NEW YORK TIMES. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/brnnerklempner.html | BrnnerKlempner | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/news-guild-invites-truman.html | News Guild Invites Truman | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/jewish-leaders-ask-dp-act-amendments.html | JEWISH LEADERS ASK DP ACT AMENDMENTS | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/john-rogers-expert-is-ag-rchnious-4.html | JOHN ROGERS, EXPERT Is ag rCHNIOUS, 4 | | S Spe_cla.l to NL'W YOP: I | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/weigh-texas-draft-act-state-guard-officers-discuss-plan-for-use-in.html | WEIGH TEXAS DRAFT ACT; State Guard Officers Discuss Plan for Use in Crisis | True | Special to THE NEW YORK TIMES. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/scores-insurance-abuses-jc-penney-official-charges-misuse-of-rating.html | SCORES INSURANCE ABUSES; J.C. Penney Official Charges Misuse of Rating Laws | True | Special to THE NEW YORK TIMES. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/board-votes-to-delay-all-action-on-jamaica-model-parking-plan.html | Board Votes to Delay All Action On Jamaica 'Model' Parking Plan; Chamber of Commerce Scores Step as Proof That Administration Is Insincere in Offers to Come to Grips With Traffic Problem | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/eisenhower-gets-praise-admiral-cunningham-assails-british-critics.html | EISENHOWER GETS PRAISE; Admiral Cunningham Assails British Critics of Book | True | Special to THE NEW YORK TIMES. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/diamond-ring-brings-7600.html | Diamond Ring Brings $7,600 | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/michael-h-bickley.html | MICHAEL H. BICKLEY | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/french-begin-airlift-to-tangier.html | French Begin Airlift to Tangier | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/more-milliondollar-macy-days.html | More Million-Dollar Macy Days | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/news-of-food-pork-and-some-cuts-of-beef-dip-in-price-reflecting.html | News of Food; Pork and Some Cuts of Beef Dip in Price, Reflecting Hangover From Thanksgiving | True | By Jane Nickerson | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/mayor-discloses-harlem-aid-plans-he-and-three-other-officials-tell.html | MAYOR DISCLOSES HARLEM AID PLANS; He and Three Other Officials Tell 150 Community Leaders What They Hope to Do RACE BIAS CHARGES MADE O'Dwyer Says Mass Education Is Needed -- Promises to Carry Fight for Cheaper Milk | True | By Charles Grutzner | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/college-aids-child-fund-dr-dodds-sends-princetons-check-for-silent.html | COLLEGE AIDS CHILD FUND; Dr. Dodds Sends Princeton's Check for 'Silent Guest' | True | | | C1B 165764 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/musial-of-cardinals-again-is-voted-most-valuable-in-national-league.html | Musial of Cardinals Again Is Voted 'Most Valuable' in National League; Outfielder, First Player Ever to Capture Award Three Times, Gets 303 Points -- Stan of Braves Second With 223 | True | By John Drebinger | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/white-sox-trade-papish.html | White Sox Trade Papish | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/brooklyn-deals-closed-store-and-apartment-property-on-3d-avenue.html | BROOKLYN DEALS CLOSED; Store and Apartment Property on 3d Avenue Among Sales | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/realtors-disagree-on-public-housing-jersey-men-are-expected-to-take.html | REALTORS DISAGREE ON PUBLIC HOUSING; Jersey Men Are Expected to Take a 'Realistic' View at Meeting in Atlantic City | True | By Lee E. Cooperspecial To The New York Times. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/truman-will-see-chinas-first-lady-but-makes-no-statement-on.html | TRUMAN WILL SEE CHINA'S FIRST LADY; But Makes No Statement on Promising More U.S. Aid -- She Visits Marshall | True | By W. H. Lawrencespecial To the New York Times. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/steel-sheet-production-sped.html | Steel Sheet Production Sped | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/story-of-new-guinea-gold-brings-rush-of-inquiries.html | Story of New Guinea Gold Brings Rush of Inquiries | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/stockholders-take-debentures.html | Stockholders Take Debentures | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/mrs-stuart-g-meek.html | MRS. STUART G. 'MEEK | True | SpectaJ. to N-w Yot:.c LZ.S | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/nmu-complying-with-labor-law-unions-officers-begin-signing.html | NMU COMPLYING WITH LABOR LAW; Union's Officers Begin Signing Non-Communist Affidavits Under Taft-Hartley Act | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/uniformity-asked-on-home-utensils-drafting-committee-organized-to.html | UNIFORMITY ASKED ON HOME UTENSILS; Drafting Committee Organized to Establish Standard Sizes for Spoons and Pie Plates UNIFORMITY ASKED ON HOME UTENSILS | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/erp-progress-and-problems.html | ERP: PROGRESS AND PROBLEMS | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/2-retiring-nurses-honored-at-dinner-methodist-hospital-executives.html | 2 RETIRING NURSES HONORED AT DINNER; Methodist Hospital Executives Feted After Total Service of 67 Years at Institution | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/swiss-emphasizes-arms-president-says-republic-has-learned-lessons.html | SWISS EMPHASIZES ARMS; President Says Republic Has Learned Lessons of History | True | Special to THE NEW YORK TIMES. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/edward-j-leary.html | EDWARD J. LEARY | True | Specse. t 7o NSW YORa: "Z's. ' | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/hendrik-van-der-bijl.html | HENDRIK VAN DER BIJL | True | Special to ThE [qv YOV. E Tzrs. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/200-lithographs-go-on-exhibition-metropolitan-museum-showing.html | 200 LITHOGRAPHS GO ON EXHIBITION; Metropolitan Museum Showing Development of 150 Years in Commemorative Display | True | By Aline B. Louchheim | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/italian-army-head-ask-newer-arms-chief-of-staff-on-us-tour-says-his.html | ITALIAN ARMY HEAD ASK NEWER ARMS; Chief of Staff, on U.S. Tour, Says His Forces' Equipment Is Not 'Up-to-Date' | True | Special to THE NEW YORK TIMES. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/president-denies-statesrights-bid-says-he-is-proud-ticket-won.html | PRESIDENT DENIES STATES-RIGHTS BID; Says He Is Proud Ticket Won Without Votes of New York or the Solid South | True | By Clayton Knowlesspecial To the New York Times. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/graham-outboxes-lucignano.html | Graham Outboxes Lucignano | True | | | C1B 165764 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/aquitania-will-not-be-scrapped.html | Aquitania Will Not Be Scrapped | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/speedy-decision-on-big-ship-sought-maritime-commission-head-says.html | SPEEDY DECISION ON BIG SHIP SOUGHT; Maritime Commission Head Says Navy Wants Superliner With Defense Features | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/dies-as-he-falls-under-train.html | Dies as He Falls Under Train | True | Special to THE NEW YORK TIMES. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/overspent-1430000000-government-in-five-months-has-deficit-of-that.html | OVERSPENT $1,430,000,000; Government in Five Months Has Deficit of That Amount | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/state-institutions-increase-crops.html | State Institutions Increase Crops | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/british-are-dismayed-view-action-of-un-committee-on-palestine-as.html | BRITISH ARE DISMAYED; View Action of U.N. Committee on Palestine as 'Hopeless' | True | Special to THE NEW YORK TIMES. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/j0s-easily-68-engineer-i-dead-treadwei-company-chairman-began-in.html | J0,,'s. eASiiY, 68[] ENGINEER, IS DEAD[; Treadwe{I Company Chairman Began in Field {n 1898 -- Catholic Charities Aide | True | Special to Tm N,w Yo Tn.s. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/balmain-stresses-spring-necklines-byronic-collars-and-flowing.html | BALMAIN STRESSES SPRING NECKLINES; Byronic Collars and Flowing Artists' Ties Mark a Shift From Emphasis on Skirts | True | Special to THE NEW YORK TIMES. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/george-j-reifenberger.html | GEORGE J. REIFENBERGER | True | Spedat to Taz lzw YOF. K TIMES. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/white-gets-45-years-for-raping-a-negro.html | WHITE GETS 45 YEARS FOR RAPING A NEGRO | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/jersey-is-described-as-gambling-capital.html | JERSEY IS DESCRIBED AS GAMBLING CAPITAL | True | Special to THE NEW YORK TIMES. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/middlebury-picks-lindeman.html | Middlebury Picks Lindeman | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/erp-nations-seek-big-exports-to-us-europe-expects-to-send-here-in.html | ERP NATIONS SEEK BIG EXPORTS TO US; Europe Expects to Send Here in 1952-53 300% of Goods Dispatched in 1947 | True | By Harold Callenderspecial To the New York Times. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/venezuelan-regime-seeks-recognition.html | VENEZUELAN REGIME SEEKS RECOGNITION | True | Special to THE NEW YORK TIMES. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/michigan-state-coach-to-quit.html | Michigan State Coach to Quit | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/texas-loses-oil-ban-suit-stay-of-closure-order-in-heyser-field-made.html | TEXAS LOSES OIL BAN SUIT; Stay of Closure Order in Heyser Field Made Permanent | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/suchow-claimed-by-chinese-reds-airfield-is-fired-city-is-said-to.html | SUCHOW CLAIMED BY CHINESE REDS; AIRFIELD IS FIRED; City Is Said to Have Fallen Without a Fight as Chiang's Forces Flee Westward 20,000 WOUNDED ARE LEFT Nationalists Are Held Girding for Battle in Suhsien Area -- Truman to See Mme. Chiang SUCHOW CLAIMED BY CHINESE REDS | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/alexander-honored-here.html | Alexander Honored Here | True | | | C1B 165764 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/dividends-voted-to-stockholders-bates-manufacturing-company-to-pay.html | DIVIDENDS VOTED TO STOCKHOLDERS; Bates Manufacturing Company to Pay $4 a Share Extra -- Other Declarations | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/mail-service-to-israel-packages-may-now-be-sent-by-air-or-surface.html | MAIL SERVICE TO ISRAEL; Packages May Now Be Sent by Air or Surface Means | | Special to THE NEW YORK TIMES. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/man-is-dog-and-in-hurry-so-when-5-rescue-units-arrive-he-has-saved.html | 'MAN' IS DOG, AND IN HURRY; So When 5 Rescue Units Arrive He Has Saved Himself | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/chambray-featured-in-cruise-costumes.html | CHAMBRAY FEATURED IN CRUISE COSTUMES | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/mrs-john-w-kiser.html | MRS. JOHN W. KISER | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/soviet-pledges-aid-to-berlin-regime-in-eastern-sector-deputy.html | SOVIET PLEDGES AID TO BERLIN REGIME IN EASTERN SECTOR; Deputy Russian Commander Asserts That Elected Council Violates People's Rights WEST EYES COUNTER-STEP High Official Says 3 Powers May Bar Eastern Currency From Use in Their Areas SOVIET TO SUPPORT NEW BERLIN MAYOR | | By Drew Middletonspecial To The New York Times. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/chilean-medical-school-burns.html | Chilean Medical School Burns | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/jean-t-watsons-troth-graduate-of-skidmore-engaged-to-frederick-b.html | JEAN T. WATSON'S TROTH; Graduate of Skidmore EngagedI to Frederick B. Maroney | | Special to TH N,v No Tna. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/court-directs-delivery-of-auto.html | Court Directs Delivery of Auto | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/un-council-delays-action-on-israels-membership-bid-body-refers-the.html | U.N. Council Delays Action On Israel's Membership Bid; Body Refers the Application to Committee -- U.S. Urged Quick Acceptance, Britain Postponement -- Turmoil in Assembly U.N. BODY DELAYS ON ISRAELI MOVE | | By Thomas J. Hamiltonspecial To The New York Times. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/eccles-move-hit-by-transamerica-announcement-he-will-testify-in.html | ECCLES MOVE HIT BY TRANSAMERICA; Announcement He Will Testify in Anti-Trust Action Draws Derisive Comment | | By H. Walton Clokespecial To The New York Times. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/horace-c-chace.html | HORACE C.' CHACE | True | Special to TH Nv Yo TIMES. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/man-dies-beneath-l-train.html | Man Dies Beneath 'L' Train | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/un-aids-children-in-jerusalem.html | U.N. Aids Children in Jerusalem | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/guatemala-to-lift-guarantees.html | Guatemala to Lift Guarantees | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/noye-rites-in-capital-memorial-service-for-publisher-will-be-held.html | NOYES RITES IN CAPITAL; Memorial Service for Publisher Will Be Held Today | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/business-success-story-dramatized-at-session.html | Business Success Story . Dramatized at Session | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/miss-agnes-caldwf.ll.html | MISS AGNES CALDWF..LL | True | | | C1B 165764 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/education-victor-at-tropical-park-in-first-start-of-year-920-choice.html | Education Victor at Tropical Park in First Start of Year; 9-20 CHOICE WINS FROM WAR RAIDER Education Leads From Start of 6-Furlong Dash to Score by Close to One Length DIMIT THIRD IN FIELD OF 11 Con Merchant Annexes Sprint for Juveniles -- In Fraganti Home First at $25.30 | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/atom-personnel-plan-set-commission-adopts-a-permanent-policy-on.html | ATOM PERSONNEL PLAN SET; Commission Adopts a Permanent Policy on Employes | True | Special to THE NEW YORK TIMES. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/town-hall-debut-by-trieste-trio-young-musicians-offering-first.html | TOWN HALL DEBUT BY TRIESTE TRIO; Young Musicians, Offering First Program Here, Play Schubert as Feature | True | C.H. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/jazz-music-sessions.html | Jazz Music Sessions | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/aura-of-romance-enfolds-cat-show-snow-white-champions-tryst-with.html | AURA OF ROMANCE ENFOLDS CAT SHOW; Snow White Champion's Tryst With Her Prince Main Topic as Empire Exhibit Opens | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/stock-rise-halted-by-tax-loss-sales-small-fractions-are-gained-but.html | STOCK RISE HALTED BY TAX LOSS SALES; Small Fractions Are Gained but Index Dips 0.8 -- Volume for Day 1,210,000 Shares SWITCHING IS IN EVIDENCE Radio, Television Issues Again Are Favored, With Some Key Rails Showing Strength | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/high-court-asked-to-bar-thurmond-folsom-appeals-to-force-the-11.html | HIGH COURT ASKED TO BAR THURMOND; Folsom Appeals to Force the 11 Alabama Electors to Give Votes to Truman | True | Special to THE NEW YORK TIMES. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/issue-is-placed-by-massachusetts-syndicates-acquire-6090000-of.html | ISSUE IS PLACED BY MASSACHUSETTS; Syndicates Acquire $6,090,000 of Commonwealth Bonds for Sale to Investors | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/court-acts-in-peoria-county-case.html | Court Acts in Peoria County Case | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/more-relief-for-overseas.html | More Relief for Overseas | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/adolph-m-rich.html | ADOLPH M. RICH | True | Special tO w No Tn | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/new-ceylon-ruling-asked-un-committee-calls-on-council-to-reconsider.html | NEW CEYLON RULING ASKED; U.N. Committee Calls on Council to Reconsider Application | True | Special to THE NEW YORK TIMES. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/british-bank-reports-circulation-rose-8915000-last-week-to.html | BRITISH BANK REPORTS; Circulation Rose 8,915,000 Last Week to 1,241,993,000 | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/tucker-corp-suit-put-off-to-jan-12-court-to-hear-other-petitions.html | TUCKER CORP. SUIT PUT OFF TO JAN. 12; Court to Hear Other Petitions Meanwhile -- Concern's Head Meets Distributors | True | Special to THE NEW YORK TIMES. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/of-local-origin.html | Of Local Origin | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/signal-oil-votes-stock-changes.html | Signal Oil Votes Stock Changes | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/massachusetts-gop-in-29878.html | Massachusetts GOP in $29,878 | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/wanamakers-department-stores.html | Wanamakers Department Stores | True | Special to THE NEW YORK TIMES. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/mrs-lb-mckitterick-hostess.html | Mrs. L.B. McKitterick Hostess | True | | | C1B 165764 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | Special to THE NEW YORK TIMES. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/continuing-the-day-line.html | Continuing the Day Line | True | MARY M. MCKELVEY | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/fordham-to-play-tonight.html | Fordham to Play Tonight | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/standard-brands-elevates-four.html | Standard Brands Elevates Four | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/export-ad-group-would-sell-us-meeting-hears-plan-to-combat.html | EXPORT AD GROUP WOULD 'SELL U.S'; Meeting Hears Plan to Combat Communistic Propaganda Against 'American Way' | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/27-accused-in-chile-charges-of-plotting-inspired-by-argentina-sent.html | 27 ACCUSED IN CHILE; Charges of Plotting, 'Inspired by Argentina,' Sent to Court | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/7935000-loan-for-prr.html | $7,935,000 Loan for P.R.R. | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/paris-interest-held-by-radical-congress.html | PARIS INTEREST HELD BY RADICAL CONGRESS | True | Special to THE NEW YORK TIMES. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/hamilton-visits-pitt-will-discuss-navy-retirement-with-panther-job.html | HAMILTON VISITS PITT; Will Discuss Navy Retirement With Panther Job in View | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | By Arthur Daley | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/longrange-aid-plan-seen-as-asias-need.html | LONG-RANGE AID PLAN SEEN AS ASIA'S NEED | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/arab-pilots-to-train-in-us.html | Arab Pilots to Train in U.S. | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/atom-bomb-problem-has-test-tomorrow.html | ATOM BOMB PROBLEM HAS TEST TOMORROW | True | Special to THE NEW YORK TIMES. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/business-world.html | Business World | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/2-youths-girl-held-on-pistol-charges.html | 2 YOUTHS, GIRL HELD ON PISTOL CHARGES | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/michigan-class-elects-negro.html | Michigan Class Elects Negro | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/powderpuff-labor-attacked-by-miners.html | 'POWDER-PUFF' LABOR ATTACKED BY MINERS | True | Special to THE NEW YORK TIMES. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/mistletoe-ball-dec-29-trinity-college-alumnae-to-give-benefit.html | MISTLETOE BALL DEC. 29; Trinity College Alumnae to Give Benefit Dinner Dance | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/king-honors-johnson-swedish-monarch-decorates-the-manager-of.html | KING HONORS JOHNSON; Swedish Monarch Decorates the Manager of Metropolitan | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/amending-the-divorce-laws-passage-of-austin-bill-to-set-up-a.html | Amending the Divorce Laws; Passage of Austin Bill, to Set Up a Commission for Study, Is Advocated | True | RICHARD H. WELS | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/us-speedup-urged-in-stockpiling-job-commerce-chamber-asserts-buying.html | U.S. SPEED-UP URGED IN STOCKPILING JOB; Commerce Chamber Asserts Buying of Critical Materials Is Far Behind 5-Year Plan BUT 25% OF MINIMUM MET Cited as Record Up to June 30, Holding Pace May Prolong Program Beyond 7 Years | True | Special to THE NEW YORK TIMES. | | C1B 165764 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/inn-at-hyde-park-to-be-built-soon.html | INN AT HYDE PARK TO BE BUILT SOON | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/links-post-is-kept-by-mrs-hockenjos-she-remains-head-of-womens.html | LINKS POST IS KEPT BY MRS. HOCKENJOS; She Remains Head of Women's Metropolitan Association -- Title Tourney July 11-17 | True | By Maureen Orcutt | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/navy-plane-down-off-oahu.html | Navy Plane Down Off Oahu | True | Special to THE NEW YORK TIMES. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/rebecca-jackson-to-wed-hillside-teacher-will-become-bride-of-allan.html | REBECCA JACKSON TO WED; Hillside Teacher Will Become Bride of Allan H. Bear | True | Special to THg Nv YoP-; Tz. [gs. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/cleanup-parade-held-in-harlem-students-led-by-teachers-city.html | CLEAN-UP PARADE HELD IN HARLEM; Students, Led by Teachers, City Officials, Carry Banners in Anti-Litter Campaign | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/louis-drills-for-conn-joe-at-225-seeks-a-knockout-in-exhibition.html | LOUIS DRILLS FOR CONN; Joe, at 225, Seeks a Knockout in Exhibition Next Week | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/to-honor-bill-robinson.html | To Honor Bill Robinson | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/dewey-has-parley-on-state-colleges-discusses-possible-expansion-of.html | DEWEY HAS PARLEY ON STATE COLLEGES; Discusses Possible Expansion of University System With Heads of Trustees' Board MEDICAL SCHOOLS AT TOR New Institutions Considered as is the Setting Up of Two and Four-Year Colleges | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/riley-hails-ceasefire-general-says-jerusalem-truce-has-been.html | RILEY HAILS CEASE-FIRE; General Says Jerusalem Truce Has Been 'Effective So Far' | True | Special to THE NEW YORK TIMES. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/new-quarters-delayed-mcauley-water-street-mission-to-replace-old.html | NEW QUARTERS DELAYED; McAuley Water Street Mission to Replace Old Building | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/power-capacity-raised.html | Power Capacity Raised | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/northwest-airlines-opens-hawaii-service.html | NORTHWEST AIRLINES OPENS HAWAII SERVICE | True | Special to THE NEW YORK TIMES. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/gulf-oil-will-spend-40000000-to-expand-its-philadelphia-plants-360.html | Gulf Oil Will Spend $40,000,000 To Expand Its Philadelphia Plants; 360 More Acres Acquired to Increase Company's Refinery Production of Oil From 77,000 Barrels a Day to 107,000 GULF WILL EXPAND ITS OIL FACILITIES | True | Special to THE NEW YORK TIMES. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/brother-opposes-ebert-mayor-of-soviet-part-of-berlin-denounced-in.html | BROTHER OPPOSES EBERT; Mayor of Soviet Part of Berlin Denounced in Heidelberg | True | Special to THE NEW YORK TIMES. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/mis-g-b-iiaian-i-prospecti-bridei-daughter-of-late-horse-show-head.html | MIS G. B. I/IA;IAN I 'PROSPECTI BRIDEI; Daughter of Late Horse Show Head Is Fiancee of Noel F, Bowers, Former Pilot | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/russian-wife-ban-under-fire-in-un-chile-demands-that-moscow-stop.html | RUSSIAN WIFE BAN UNDER FIRE IN U.N.; Chile Demands That Moscow Stop Separating Families of Foreign Diplomats | True | Special to THE NEW YORK TIMES. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/korea-disappointed-over-delay-by-un.html | KOREA DISAPPOINTED OVER DELAY BY U.N. | True | Special to THE NEW YORK TIMES. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/william-bowker.html | WILLIAM S, BOWKER | True | Special to Nzw Y'o -.3, | | C1B 165764 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/charles-b-dana-darieh-judob-72-member-of-town-bench-1925-to-1945.html | CHARLES B. DANA, DARIEH JUDOB, 72; Member of Town Bench 1925 to 1945 Dies -- Formerly Practiced LaW Here | True | 8 | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/wide-action-urged-to-stamp-out-vd-head-of-social-hygiene-group.html | WIDE ACTION URGED TO STAMP OUT VD; Head of Social Hygiene Group Cites Opportunity for Aid by World Organization | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/lilburn-chandler.html | LILBURN CHANDLER | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/lamotta-favorfed-to-defeat-yarosz-bronx-veteran-is-513-choice-in.html | LAMOTTA FAVORFED TO DEFEAT YAROSZ; Bronx Veteran Is 5-13 Choice in Main Ten-Round Fight at Garden Tonight | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/president-of-syria-seeks-new-cabinet.html | PRESIDENT OF SYRIA SEEKS NEW CABINET | True | Special to THE NEW YORK TIMES. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/otis-s-sked.html | OTIS S. SKED | True | Specla/to /,'w NOP.. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/un-will-continue-childrens-appeal-mrs-roosevelt-leads-in-move-for.html | U.N. WILL CONTINUE CHILDREN'S APPEAL; Mrs. Roosevelt Leads in Move for Its Fusion With Fund -- 14 Nations for Separation | True | Special to THE NEW YORK TIMES. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/joseph-w-hogan.html | JOSEPH W. HOGAN | True | Special to THS lsw YO- nss, | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/denver-third-in-welfare-outlay.html | Denver Third in Welfare Outlay | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/westinghouse-scientist-develops-warmer-tone-for-mercury-light.html | Westinghouse Scientist Develops Warmer Tone for Mercury Light | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/scandinavians-warned-izvestia-advises-against-forming-any-military.html | SCANDINAVIANS WARNED; Izvestia Advises Against Forming Any Military Bloc | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/heavy-awards-show-rise-200000000-pipeline-contract-boosts-total-for.html | HEAVY AWARDS SHOW RISE; $200,000,000 Pipeline Contract Boosts Total for Week | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/irish-dail-backs-republic-on-final-reading-of-bill.html | Irish Dail Backs Republic On Final Reading of Bill | True | Special to THE NEW YORK TIMES. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/un-indonesia-unit-gloomy-over-rift-reports-no-progress-in.html | U.N. INDONESIA UNIT GLOOMY OVER RIFT; Reports No Progress in Dutch-Republic Clash Since June -- Resumption of War Feared | True | By A.m. Rosenthalspecial To the New York Times. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/ama-to-raise-fund-to-hit-state-care-delegates-vote-secretly-to-tax.html | AMA TO RAISE FUND TO HIT STATE CARE; Delegates Vote Secretly to Tax Members $25 Each to Get $3,500,000 'War Chest' | True | By William M. Blairspecial To the New York Times. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/single-license-plates.html | SINGLE LICENSE PLATES | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/new-glass-gadget-aids-homelighting-diffusion-is-obtained-through.html | NEW GLASS GADGET AIDS HOMELIGHTING; Diffusion Is Obtained Through Small Lens With Pebbled Surface and Enamelling | True | By Mary Roche | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/royall-denies-report.html | Royall Denies Report | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/h-bunting-dies-trade-publisher-exhead-of-papers-in-chicago-was-79.html | H. S. BUNTING DIES; TRADE PUBLISHER; Ex-Head of Papers in Chicago Was 79 -- 0nce War Editor of The Tribune There | True | Special to T Nv Yo | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/case-gives-britons-moneymaking-tips-board-of-trade-inquiry-brings.html | CASE GIVES BRITONS MONEY-MAKING TIPS; Board of Trade Inquiry Brings Story of Favors, Presents as Rise of Few Is Described | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 165764 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/wins-47327-as-damages-gulf-oil-of-pittsburgh-to-collect-from-east.html | WINS $47,327 AS DAMAGES; Gulf Oil of Pittsburgh to Collect From East Boston Concern | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/full-house-for-festival-third-night-of-juilliard-fete-of-french.html | FULL HOUSE FOR FESTIVAL; Third Night of Juilliard Fete of French Music at School | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/singapore-frees-2-suspects.html | Singapore Frees 2 Suspects | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/england-soccer-victor-60.html | England Soccer Victor, 6-0 | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/boyd-dudley-jr.html | BOYD DUDLEY JR. | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/rivalries-imperil-paraguayan-peace-many-doubt-gonzalez-5-year-term.html | RIVALRIES IMPERIL PARAGUAYAN PEACE; Many Doubt Gonzalez' 5-Year Term Will Be Harmonious -- Factionalism Irks People | True | By Milton Brackerspecial To the New York Times. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/longden-wins-3-for-310-total.html | Longden Wins 3 for 310 Total | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/daystrom-corp-curtails-output.html | Daystrom Corp. Curtails Output | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/news-librarians-to-attend-seminar-columbia-session-starting-on.html | NEWS LIBRARIANS TO ATTEND SEMINAR; Columbia Session Starting on Monday First of Its Kind to Include Women | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/optimistic-on-truman-jesse-jones-sees-him-giving-a-good-account-of.html | OPTIMISTIC ON TRUMAN; Jesse Jones Sees Him Giving a 'Good Account of Himself' | True | Special to THE NEW YORK TIMES. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/adirondack-reservoir-advantages-pointed-out-of-proposed-panther.html | Adirondack Reservoir; Advantages Pointed Out of Proposed Panther Mountain Reservoir | True | DAVID C. KNOWLTON | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/halloran-five-plays-tonight.html | Halloran Five Plays Tonight | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/giants-set-to-use-new-aerial-plays-have-a-surprise-for-steelers.html | GIANTS SET TO USE NEW AERIAL PLAYS; Have a 'Surprise' for Steelers Sunday -- Dodgers Worried Over Chappuis' Knee | True | By Roscoe McGowen | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/korda-denies-he-offered-churchill-story-to-films.html | Korda Denies He Offered Churchill Story to Films | True | ALEXANDER KORDA | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/plunges-16-stories-woman-still-lives.html | PLUNGES 16 STORIES, WOMAN STILL LIVES | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/music-notes.html | MUSIC NOTES | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/2-more-ship-unions-reach-pay-accord-marine-cooks-firemen-settle-on.html | 2 MORE SHIP UNIONS REACH PAY ACCORD; Marine Cooks, Firemen Settle on Coast -- Radiomen Still Out -- Four Yule Ships to Sail | True | Special to THE NEW YORK TIMES. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/find-mold-yields-vital-vitamin-b12-scientists-develop-new-source-of.html | FIND MOLD YIELDS VITAL VITAMIN B-12; Scientists Develop New Source of Factor Needed in Fight on Pernicious Anemia | True | By William L. Laurence | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/books-authors.html | Books -- Authors | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/nam-asks-controls-be-few-and-brief-congress-urged-to-enact-only.html | NAM ASKS CONTROLS BE FEW AND BRIEF; Congress Urged to Enact Only Those Needed for Defense -- 'Full Cooperation' Pledged NEW N. A. M. PRESIDENT AND RETIRING HEAD NAM ASKS CONTROLS BE FEW AND BRIEF | True | By Russell Porter | | C1B 165764 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/electoral-college-to-hold-dinner-for-truman-jan-19.html | Electoral College to Hold Dinner for Truman Jan. 19 | True | Special to THE NEW YORK TIMES. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/red-gloves-to-aid-industrial-farm-performance-of-sartre-play-dec-21.html | 'RED GLOVES TO AID INDUSTRIAL FARM; Performance of Sartre Play Dec. 21 to Help Berkshire Institution for Boys | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/colby-fund-drive-125900-of-1750000-national-goal-to-be-sought-in.html | COLBY FUND DRIVE; $125,900 of $1,750,000 National Goal to Be Sought in This Area | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/us-to-cut-debt-more-100000000-of-bills-to-be-paid-in-cash-upon.html | U.S. TO CUT DEBT MORE; $100,000,000 of Bills to Be Paid in Cash Upon Maturity | True | Special to THE NEW YORK TIMES. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/genocide-convention-applauded.html | Genocide Convention Applauded | True | JAMES N. ROSENBERGWILLARD JOHNSON | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/shoppers-warned-to-be-suspicious-wallander-reiterates-rules-on-how.html | SHOPPERS WARNED TO BE 'SUSPICIOUS; Wallander Reiterates Rules on How Holiday Buyer Can Thwart Pickpockets | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/australia-to-get-light-carrier.html | Australia to Get Light Carrier | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/manufacturers-sales-up-150000000-rise-in-october-to-18900000000.html | MANUFACTURERS' SALES UP; $150,000,000 Rise in October to $18,900,000,000 Noted | True | Special to THE NEW YORK TIMES. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/dairy-head-defends-government-curbs.html | DAIRY HEAD DEFENDS GOVERNMENT CURBS | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/oklahoma-to-train-at-biloxi.html | Oklahoma to Train at Biloxi | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/air-board-promotes-mcclurkin.html | Air Board Promotes McClurkin | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/along-ski-slopes-and-trails.html | Along Ski Slopes and Trails | True | By Frank Elkins | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/12-bike-riders-quit-race-pay-dispute-leaves-only-five-teams-in.html | 12 BIKE RIDERS QUIT RACE; Pay Dispute Leaves Only Five Teams in Washington Event | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/installation-of-television-aerials.html | Installation of Television Aerials | True | A.E. GLICK | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/czech-press-hits-church-blasts-mount-as-preparation-for-coming.html | CZECH PRESS HITS CHURCH; Blasts Mount as Preparation for Coming Trial of Priests | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/new-prince-gains-weight-british-doctors-say-no-more-bulletins-will.html | NEW PRINCE GAINS WEIGHT; British Doctors Say No More Bulletins Will Be Issued | True | Special to THE NEW YORK TIMES. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/broadway-to-see-ocaseys-comedy-rose-and-heilwel-will-offer.html | BROADWAY TO SEE O'CASEY'S COMEDY; Rose and Heilwel Will Offer 'Cockadoodle Dandy,' by Irish Playwright, This Season | True | By Sam Zolotow | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/merchants-back-novel-yule-plan-gifts-to-be-collected-for-poor-will.html | MERCHANTS BACK NOVEL YULE PLAN; Gifts to Be Collected for Poor Will Be Put Under Store Trees, Distributed Later | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/us-delegate-urges-caribbean-growth.html | U.S. DELEGATE URGES CARIBBEAN GROWTH | True | Special to THE NEW YORK TIMES. | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/farmlabor-tie-pushed-patton-calls-on-the-president-with-his.html | FARM-LABOR TIE PUSHED; Patton Calls on the President With His Proposal | True | | | C1B 165764 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/omalleys-second-trial-jan-24.html | O'Malley's Second Trial Jan. 24 | True | | | C1B 165764 | |
| 1948-12-03 | 1948-12-03 | https://www.nytimes.com/1948/12/03/archives/sales-on-long-island-twostory-taxpayer-is-conveyed-in-port.html | SALES ON LONG ISLAND; Two-Story Taxpayer Is Conveyed in Port Washington | True | | | C1B 165764 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/lumber-production-off-86-decline-noted-for-week-compared-with-year.html | LUMBER PRODUCTION OFF; 8.6% Decline Noted for Week Compared With Year Ago | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/anniversary-in-new-haven.html | ANNIVERSARY IN NEW HAVEN | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/quantico-retains-title-halts-amphibs-180-for-navy-eastern-football.html | QUANTICO RETAINS TITLE; Halts Amphibs, 18-0 for Navy Eastern Football Laurels | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/goes-to-get-nobel-prize-ts-eliot-poetry-award-winner-takes-plane-to.html | GOES TO GET NOBEL PRIZE; T.S. Eliot, Poetry Award Winner, Takes Plane to Europe | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/4-artists-display-works-at-salons-robinson-hibel-lucia-burliuk.html | 4 ARTISTS DISPLAY WORKS AT SALONS; Robinson, Hibel, Lucia, Burliuk Present Shows of Paintings at Local Art Galleries | True | By Aline B. Louchheim | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/george-t-ordway.html | GEORGE T. ORDWAY | True | Special to THE NEW YORK TIMF. | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/protests-ferguson-vote-hook-loser-in-michigan-senate-race-asks.html | PROTESTS FERGUSON VOTE; Hook, Loser in Michigan Senate Race, Asks Recount | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/fpc-sets-big-inch-hearing.html | FPC Sets Big Inch Hearing | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/school-art-show-opens-exhibit-to-provide-scholarships-at-downtown.html | SCHOOL ART SHOW OPENS; Exhibit to Provide Scholarships at Downtown Community | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/admits-raping-a-negro-second-alabama-white-is-sent-to-prison-for-45.html | ADMITS RAPING A NEGRO; Second Alabama White Is Sent to Prison for 45 Years | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/t-h-e-sc-r-e-en-hitandmiss-drama.html | T H E- SC R E EN Hit:and.Miss Drama | True | By Bosley Crowther | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/auto-output-new-high-125156-units-estimated-in-week-for-new-postwar.html | AUTO OUTPUT NEW HIGH; 125,156 Units Estimated in Week for New Post-War Peak | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/homely-mannequin-sought.html | Homely Mannequin Sought | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/commons-studies-television-setup-production-in-britain-is-called-as.html | COMMONS STUDIES TELEVISION SET-UP; Production in Britain Is Called as Good as U.S., Although on Much Smaller Scale | True | Special to THE NEW YORK TIMES. | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/fayette-u-geer.html | FAYETTE U. GEER | True | .pecial to T NEW YO: TIMr-q | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/looks-for-action-on-seaway-power-st-laurent-confers-with-chief-of.html | LOOKS FOR ACTION ON SEAWAY POWER; St. Laurent Confers With Chief of Ontario Commission on Long-Range Needs | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/lamotta-takes-unanimous-decision-over-yarosz-in-10round-bout-at.html | LaMotta Takes Unanimous Decision Over Yarosz in 10-Round Bout at Garden; BODY PUNCHES WIN FOR BRONX FIGHTER | True | By James P. Dawson | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/services-accept-15-billion-limit-express-support-of-truman-ceiling.html | SERVICES ACCEPT 15 BILLION LIMIT; Express Support of Truman Ceiling on Total Defense Outlay in the Budget | True | By Walter H. Waggoner | | C1B 166011 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/spains-drought-broken-but-much-of-country-still-has-need-of-heavy.html | SPAIN'S DROUGHT BROKEN; But Much of Country Still Has Need of Heavy Rainfall | True | Special to THE NEW YORK TIMES. | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/statement-on-nehru-protested.html | Statement on Nehru Protested | True | J.J. SINGH, | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/miss-mckinney-gives-recital.html | Miss McKinney Gives Recital | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/walker-player-of-year-smu-star-also-wins-united-press-poll-as.html | WALKER PLAYER OF YEAR; S.M.U. Star Also Wins United Press Poll as Leading Back | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/newark-parking-rates-to-rise.html | Newark Parking Rates to Rise | True | Special to THE NEW YORK TIMES. | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/rubberset-celebrates-birthday.html | Rubberset Celebrates Birthday | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/harlem-dirt-laid-to-many-causes-students-conference-hears-charges.html | HARLEM DIRT LAID TO MANY CAUSES; Students' Conference Hears Charges Against Landlords, Tenants, Old Tenements | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/respites-granted-in-hintz-case.html | Respites Granted in Hintz Case | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/us-to-decide-today-colony-stand-in-un.html | U.S. TO DECIDE TODAY COLONY STAND IN U.N. | True | Special to THE NEW YORK TIMES. | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/next-week-set-aside-in-fight-on-diabetes.html | NEXT WEEK SET ASIDE IN FIGHT ON DIABETES | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/little-assembly-gets-an-extension-un-assembly-votes-to-keep-interim.html | LITTLE ASSEMBLY GETS AN EXTENSION; U.N. Assembly Votes to Keep Interim Committee Alive at Least Until Next Fall | True | By A.m. Rosenthal | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/larry-grill.html | LARRY GRILL | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/egypt-plans-arms-factories.html | Egypt Plans Arms Factories | True | Special to THE NEW YORK TIMES. | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/son-born-to-torrence-m-hunts.html | Son Born to Torrence M. Hunts | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/26295-in-music-fund-philharmonic-student-ticket-drive-exceeds-110.html | $26,295 IN MUSIC FUND; Philharmonic Student Ticket Drive Exceeds 1/10 of Goal | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/peterson-will-act-as-yonkers-manager.html | PETERSON WILL ACT AS YONKERS MANAGER | True | Special to THE NEW YORK TIMES. | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/us-to-encourage-new-german-shops-directive-just-issued-calls-for.html | U.S. TO ENCOURAGE NEW GERMAN SHOPS; Directive Just Issued Calls for Licensing Revisions to Aid Free Enterprise | True | By Kathleen McLaughlin | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/celler-demands-insurance-inquiry-new-york-member-of-congress.html | CELLER DEMANDS INSURANCE INQUIRY; New York Member of Congress Assails Big Companies, Asks Investigation | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/french-radicals-check-party-split-herriot-warns-on-support-of-de.html | FRENCH RADICALS CHECK PARTY SPLIT; Herriot Warns on Support of De Gaulle by Members -- Mission to U.S. Weighed | True | By Lansing Warren | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/glens-falls-group-reports-profit-made.html | GLENS FALLS GROUP REPORTS PROFIT MADE | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 166011 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/utility-registers-80000share-issue-central-illinois-electric-and.html | UTILITY REGISTERS 80,000-SHARE ISSUE; Central Illinois Electric and Gas Lists Additional Common With SEC | | Special to THE NEW YORK TIMES. | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/radio-and-television-cbs-opens-deal-to-bring-fibber-mcgee-and-molly.html | Radio and Television; CBS Opens Deal to Bring 'Fibber McGee and Molly' Program to Network | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/food-machinery-earns-5191853-ninemonth-profit-compares-with-5328348.html | FOOD MACHINERY EARNS $5,191,853; Nine-Month Profit Compares With $5,328,348 in '47 as Sales Fall Slightly | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/columbia-five-ready-opens-season-with-kings-point-on-home-court.html | COLUMBIA FIVE READY; Opens Season With Kings Point on Home Court Tonight | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/baldwin-v-souto.html | BALDWIN V. SOUTO | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/to-retain-niederreiter-matchmaker-to-keep-post-with-tournament-of.html | TO RETAIN NIEDERREITER; Matchmaker to Keep Post With Tournament of Champions | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/tandberg-stops-robert-swedish-heavyweight-is-victor-after-3-rounds.html | TANDBERG STOPS ROBERT; Swedish Heavyweight Is Victor After 3 Rounds in Stockholm | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/will-play-us-football.html | Will Play U.S. Football | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/inland-to-expand-output-plans-to-raise-steel-capacity-15-to-20-and.html | INLAND TO EXPAND OUTPUT; Plans to Raise Steel Capacity 15 to 20% and Tin Production | True | Special to THE NEW YORK TIMES. | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/bartenders-to-take-strike-vote-monday.html | BARTENDERS TO TAKE STRIKE VOTE MONDAY | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/chile-is-supported-on-detained-wives-us-and-britain-score-soviet.html | CHILE IS SUPPORTED ON DETAINED WIVES; U.S. and Britain Score Soviet for Separating Families of Visiting Foreigners | True | Special to THE NEW YORK TIMES. | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/nyu-honors-pearman-trophies-go-to-track-man-and-wallace-baseball.html | N.Y.U. HONORS PEARMAN; Trophies Go to Track Man and Wallace, Baseball Star | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/late-buying-lifts-prices-of-stocks-gains-of-fractions-to-a-point.html | LATE BUYING LIFTS PRICES OF STOCKS; Gains of Fractions to a Point Numerous -- Day's Turnover 1,100,000 Shares | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/czech-urges-export-releases.html | Czech Urges Export Releases | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/john-p-owens.html | JOHN P. OWENS | True | .pecial to Tr[Z Nzw Yo-l"liZs. | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/finds-truman-knows-turnips.html | Finds Truman 'Knows Turnips' | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/blind-boys-installed-in-new-scout-troop.html | BLIND BOYS INSTALLED IN NEW SCOUT TROOP | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/charles-l-nickerson.html | CHARLES L. NICKERSON | True | W | | C1B 166011 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/ruhr-curb-pushed-by-french-envoy-bonnet-gives-lovett-a-note-urging.html | RUHR CURB PUSHED BY FRENCH ENVOY; Bonnet Gives Lovett a Note Urging Increased Control Over Steel Production | | Special to THE NEW YORK TIMES. | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/25-triple-city-families-extend-un-yule-bids.html | 25 'Triple City' Families Extend U.N. Yule Bids | True | Special to THE NEW YORK TIMES. | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/military-control-rules-in-damascus-curfew-imposed-in-capital-of.html | MILITARY CONTROL RULES IN DAMASCUS; Curfew Imposed in Capital of Syria -- Disorders Reported Elsewhere in Country | | By Sim Pope Brewer | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/derelict-lcm-sunk-by-air-patrol.html | Derelict LCM Sunk by Air Patrol | True | Special to THE NEW YORK TIMES. | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/hoffman-to-seek-strengthened-eca-plans-to-ask-new-congress-for.html | HOFFMAN TO SEEK STRENGTHENED ECA; Plans to Ask New Congress for Legislation to Reinforce Defense Stockpile Deals | True | Special to THE NEW YORK TIMES. | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/fresno-due-to-get-aau-track-meet-committees-ratify-oklahoma-city.html | FRESNO DUE TO GET A.A.U. TRACK MEET; Committees Ratify Oklahoma City for Basketball, Boston for Ring Championships | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/freedom-in-bulgaria.html | FREEDOM" IN BULGARIA | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/jorge-bolet-gives-colorful-recital-cuban-pianist-shows-marked.html | JORGE BOLET GIVES COLORFUL RECITAL; Cuban Pianist Shows Marked Ability as an Interpreter of Variety of Music | True | N.S. | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/s-j-woolf-dead-artistwriter-68-interviewer-of-notables-added-texts.html | S. J. WOOLF DEAD, } ARTIST-WRITER, 68 {; Interviewer of Notables Added Texts to Portrait Sketches, Beginning With Shaw | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/convoy-moves-without-incident.html | Convoy Moves Without Incident | True | Special to THE NEW YORK TIMES. | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/parking-ban-is-put-on-3-more-avenues-daytime-restriction-widened-by.html | PARKING BAN IS PUT ON 3 MORE AVENUES; Daytime Restriction Widened by Wallander on Major North-South Arteries | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/david-barsky.html | DAVID BARSKY | True | Special to TItS NZW YOK TIMES. | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/robert-w-patterson.html | ROBERT W. PATTERSON | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/churches-ask-fund-for-two-schools-group-of-protestants-formed-to.html | CHURCHES ASK FUND FOR TWO SCHOOLS; Group of Protestants Formed to Aid Refuges for Boy and Girl Delinquents | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/95-at-1st_-vote-dies-107_-i-mrs-joseph-bates-iii-as-young-i-woman.html | 95 AT-1ST_ VOTE, DIES, 107; I Mrs. Joseph Bates, III as Young i Woman, Resided in Cohasset | | i Special to THe: Nzw YOK TrMZ.S. | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/first-il-trovatore-of-season-at-opera.html | FIRST 'IL TROVATORE' OF SEASON AT OPERA | True | R.P. | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/charles-s-maltby.html | CHARLES S. MALTBY | True | Special to Tz Nw Yo Tns. | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/british-in-fog-cleanup-public-tackles-dirt-problem-sore-throats.html | BRITISH IN FOG CLEAN-UP; Public Tackles Dirt Problem -- Sore Throats Prevalent | True | Special to THE NEW YORK TIMES. | | C1B 166011 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/tucker-judgment-filed-court-awards-3092-to-the-columbia-tool-steel.html | TUCKER JUDGMENT FILED; Court Awards $3,092 to the Columbia Tool Steel Co. | True | Special to THE NEW YORK TIMES. | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/dr-a-v-keese-to-wed-miss-scales-tonight.html | DR. A. V. KEESE TO WED MISS SCALES TONIGHT | True | Special to T Nzw Yo- T,s. | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/mrs-dora-f-whitlock.html | MRS. DORA F. WHITLOCK | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/henry-schlittler.html | HENRY SCHLITTLER | True | Special to Tas NwYoP, X Tr_,t. | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/rhee-sees-un-delay-as-a-blow-to-korea.html | RHEE SEES U.N. DELAY AS A BLOW TO KOREA | True | Special to THE NEW YORK TIMES. | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/new-york-skaters-win-1511.html | New York Skaters Win, 15-11 | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/sj-woolf.html | S.J. WOOLF | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/eberstadt-to-speak-princeton-editors-to-hear-the-banker-at-annual.html | EBERSTADT TO SPEAK; Princeton Editors to Hear the Banker at Annual Dinner | True | Special to THE NEW YORK TIMES. | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/two-penn-captains-named.html | Two Penn Captains Named | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/liu-five-to-play-in-garden-tonight-will-oppose-bowling-green-on.html | L.I.U. FIVE TO PLAY IN GARDEN TONIGHT; Will Oppose Bowling Green on Twin Bill -- City College to Meet Brigham Young | True | By Louis Effrat | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/lewyt-gets-army-contract.html | Lewyt Gets Army Contract | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/kazdember.html | KazDember | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/la-motte-van-riper-drug-firm-executive.html | LA MOTTE VAN RIPER, DRUG FIRM EXECUTIVE | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/of-local-origin.html | Of Local Origin | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/bomber-brings-baby-in-race-to-save-sight.html | BOMBER BRINGS BABY IN RACE TO SAVE SIGHT | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/excerpts-of-address-by-sawyer-before-nam.html | Excerpts of Address by Sawyer Before NAM | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/peron-repledges-a-struggle-for-peace-says-argentina-aims-for-world.html | Peron Re-Pledges a Struggle for Peace; Says Argentina Aims for World Unity | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/grains-advanced-by-export-plans-prices-of-both-wheat-and-corn.html | GRAINS ADVANCED BY EXPORT PLANS; Prices of Both Wheat and Corn Respond to Allocation Data -- Other Cereals Up | True | Special to THE NEW YORK TIMES. | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/prison-for-tax-evader-nat-moss-gets-year-for-62000-arrears-in.html | PRISON FOR TAX EVADER; Nat Moss Gets Year for $62,000 Arrears in Cabaret Levy | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/speedy-court-action-on-oil-lands-urged.html | SPEEDY COURT ACTION ON OIL LANDS URGED | True | Special to THE NEW YORK TIMES. | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/lukens-borrows-4000000.html | Lukens Borrows $4,000,000 | True | | | C1B 166011 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/furniture-sales-lower-21-drop-reported-in-october-in-federal.html | FURNITURE SALES LOWER; 21% Drop Reported in October in Federal Reserve District | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/forecast-of-slump-made.html | Forecast of Slump Made | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/helicopter-awards-made-two-win-society-fellowships-at-annual-honors.html | HELICOPTER AWARDS MADE; Two Win Society Fellowships at Annual Honors Dinner | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/price-cuts-made-on-refrigerators-reductions-of-as-much-as-20-traced.html | PRICE CUTS MADE ON REFRIGERATORS; Reductions of as Much as 20% Traced to Heavy Inventories and Sharp Sales Slump | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/eastern-berlin-mayor-bows-to-russia-as-only-authority-eberts.html | Eastern Berlin Mayor Bows To Russia as 'Only Authority'; Ebert's Soviet-Led Party Sends Hecklers to Anti-Communist Election Meetings in West Sector -- They Are Ejected | | By Drew Middleton | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/nazi-planemaker-freed-dornier-chiefly-aided-civil-aviation-court.html | NAZI PLANE-MAKER FREED; Dornier Chiefly Aided Civil Aviation, Court Finds | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/church-property-taken-rumania-decrees-dissolution-of-greek-catholic.html | CHURCH PROPERTY TAKEN; Rumania Decrees Dissolution of Greek Catholic Hierarchy | True | Special to THE NEW YORK TIMES. | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/heads-1403d-training-regiment.html | Heads 1403d Training Regiment | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/gar-books-to-state-records-of-disbanded-unit-will-be-in-library.html | G.A.R. BOOKS TO STATE; Records of Disbanded Unit Will Be in Library Exhibit | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/quits-paramount-post-mf-gowthorpe-to-join-michigan-chain-of.html | QUITS PARAMOUNT POST; M.F. Gowthorpe to Join Michigan Chain of Theatres | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/sweden-to-slash-imports-cabinet-approves-18-per-cent-reduction-for.html | SWEDEN TO SLASH IMPORTS; Cabinet Approves 18 Per Cent Reduction for 1949 | True | Special to THE NEW YORK TIMES. | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/helen-k-eberg-engaged-to-wedi-daughter-of-king-ranch-head-will-be.html | HELEN K. EBERG ENGAGED TO WEDI; i Daughter of King Ranch Head Will Be Married to Dr, John D. Alexander of Bellevue | | Specta5 to zw YoJ: . | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/refugee-toll-is-big-in-chinese-ship-blast.html | REFUGEE TOLL IS BIG IN CHINESE SHIP BLAST | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/sears-reduces-its-prices-reductions-of-2-to-10-effected-on.html | SEARS REDUCES ITS PRICES; Reductions of 2 to 10% Effected on Refrigerators in Stores | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/bethlehem-town-pa-gets-electric-star.html | BETHLEHEM TOWN, PA., GETS ELECTRIC STAR | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/health-haggling-called-wasteful-dr-scheele-deplores-energy-loss-in.html | HEALTH 'HAGGLING CALLED WASTEFUL; Dr. Scheele Deplores Energy Loss in the Controversy Over Compulsory Insurance | | By William M. Blair | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/indicted-furrier-seized-joseph-mandell-is-held-in-bail-on-charges.html | INDICTED FURRIER SEIZED; Joseph Mandell Is Held in Bail on Charges of Larceny | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/dr-william-braislin-practiced-53-years.html | DR. WILLIAM BRAISLIN, PRACTICED 53 YEARS | True | ,lecl to TI NEW NOK Tus. | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/clyde-w-struble.html | CLYDE W. STRUBLE | True | | | C1B 166011 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/dicksonchiquoine.html | DicksonChiquoine | True | $1oeclnl to NEW O:P.X "l"nr.. | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/britain-must-dig-up-dollars-for-cotton.html | BRITAIN MUST DIG UP DOLLARS FOR COTTON | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/hazard-in-safety-poster-shop.html | Hazard in Safety Poster Shop | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/canada-to-degrade-one-wheat.html | Canada to Degrade One Wheat | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/william-l-mun6eri-eta-labor-adviser-federal-aide-formerly-uaw.html | WILLIAM L. MUN6ERI EtA LABOR ADVISER[; Federal Aide, Formerly UAW ResearCh Director, Is Dead -- Once Official of WPB | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/named-to-new-posts-with-oldsmobile.html | NAMED TO NEW POSTS WITH OLDSMOBILE | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/israel-withdraws-unesco-application-use-of-spanish-is-heated-issue.html | Israel Withdraws UNESCO Application; Use of Spanish Is Heated Issue at Parley | True | Special to THE NEW YORK TIMES. | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/teachers-buy-house-in-yonkers.html | Teachers Buy House in Yonkers | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/all-yanks-put-on-trading-block-except-joe-dimaggio-and-henrich.html | All Yanks Put on Trading Block Except Joe DiMaggio and Henrich; Weiss Reveals All-Out Plans to Strengthen Club -- Intimates Some Deals May Be Made During Baseball Meetings in Midwest | True | By John Drebinger | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/king-plans-yule-tidings-british-announce-he-will-give-his-customary.html | KING PLANS YULE TIDINGS; British Announce He Will Give His Customary Message | True | Special to THE NEW YORK TIMES. | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/new-court-action-in-sale-of-bridges-nullification-asked-in-jersey.html | NEW COURT ACTION IN SALE OF BRIDGES; Nullification Asked in Jersey for $12,400,000 Deal on Delaware Spans | True | Special to THE NEW YORK TIMES. | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/4-germans-die-for-war-crimes.html | 4 Germans Die for War Crimes | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/willow-run-sold-to-kaiserfrazer-15100000-revealed-as-price-for.html | WILLOW RUN SOLD TO KAISER-FRAZER; $15,100,000 Revealed as Price for Government Bomber Unit Built at $100,000,000 Cost | True | Special to THE NEW YORK TIMES. | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/union-accepts-offer-for-2-collins-stores.html | UNION ACCEPTS OFFER FOR 2 COLLINS STORES | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/ski-slopes-and-trials.html | SKI SLOPES AND TRIALS | True | By Frank Elkins | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/plant-leased-for-1406400.html | Plant Leased for $1,406,400 | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/illinois-cio-chiefs-shun-twu-session-refusal-to-address-delegates.html | ILLINOIS CIO CHIEFS SHUN TWU SESSION; Refusal to Address Delegates, Slap at Left, 'Rigged Up' by Quill, McMahon Charges | True | By A.h. Raskin | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/new-accessories-for-serving-ready-devices-gay-in-pattern-and-color.html | NEW ACCESSORIES FOR SERVING READY; Devices Gay in Pattern and Color Now Available for Holiday Feasting | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/education-for-responsibility-individuals-part-in-shaping-his-own.html | Education for Responsibility; Individual's Part in Shaping His Own Destiny Pointed Out | True | SAMUEL E. GROSSMAN. | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/rev-charles-w-allen.html | REV; CHARLES W. ALLEN | True | Special to Ngw YO MT.S. | | C1B 166011 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/us-pushes-bid-to-italy.html | U.S. Pushes Bid to Italy | | By C.l. Sulzberger | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/2-customers-felled-in-holdup-in-shop.html | 2 CUSTOMERS FELLED IN HOLD-UP IN SHOP | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/last-tribute-paid-to-frank-b-noyes-colleagues-of-noted-publisher.html | LAST TRIBUTE PAID TO FRANK B. NOYES; Colleagues of Noted Publisher Attend Memorial Service in Washington Church | True | Seclal to T Nv Yo Tzs. | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/afl-offers-tobin-labor-law-views-believed-willing-to-accept.html | AFL OFFERS TOBIN LABOR LAW VIEWS; Believed Willing to Accept Restraints on Boycotts and Strikes Perilous to Nation | True | By Louis Stark | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/georgia-to-guard-slain-mans-wife-talmadge-to-call-troops-if-needed.html | GEORGIA TO GUARD SLAIN MAN'S WIFE; Talmadge to Call Troops, If Needed, Should She Return to County to Obtain Warrants | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/get-20to25year-terms-four-brooklyn-men-sentenced-for-attack-on.html | GET 20-TO-25-YEAR TERMS; Four Brooklyn Men Sentenced for Attack on Woman | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/knicks-meet-jets-today-pro-fives-to-play-afternoon-game-at-the.html | KNICKS MEET JETS TODAY; Pro Fives to Play Afternoon Game at the Garden | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/james-omara.html | JAMES O'MARA | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/henry-howards-hosts-at-dinner.html | Henry Howards Hosts at Dinner | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/the-finley-award.html | THE FINLEY AWARD | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/to-cut-dollar-payroll-british-overseas-airways-will-dismiss.html | TO CUT DOLLAR PAYROLL; British Overseas Airways Will Dismiss Hundreds | True | Special to THE NEW YORK TIMES. | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/us-homes-offered-to-250-war-orphans.html | U.S. HOMES OFFERED TO 250 WAR ORPHANS | True | Special to THE NEW YORK TIMES. | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/admiral-arranges-credit-sales.html | Admiral Arranges Credit Sales | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/prices-for-rubber-continue-advance-close-23-to-30-points-net-higher.html | PRICES FOR RUBBER CONTINUE ADVANCE; Close 23 to 30 Points Net Higher -- Coffee Futures Mixed as Sugars Show Loss | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/fordham-swim-team-set-to-start-13meet-slate-today-against-brooklyn.html | FORDHAM SWIM TEAM SET; To Start 13-Meet Slate Today Against Brooklyn College | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/election-campaign-launched-in-japan-assurance-of-vote-in-january.html | ELECTION CAMPAIGN LAUNCHED IN JAPAN; Assurance of Vote in January Spurs Activity -- Chance for Single Party Rule Is Seen | True | By Lindesay Parrott | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/miss-emily-e-scharf.html | MISS EMILY E. SCHARF | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/traffic-board-law-approved.html | Traffic Board Law Approved | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/old-steel-mill-to-close-mahoning-valley-production-going-to-two.html | OLD STEEL MILL TO CLOSE; Mahoning Valley Production Going to Two Youngstown Plants | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/art-sale-brings-26542-hebrew-ritual-objects-sold-for-1800-at.html | ART SALE BRINGS $26,542; Hebrew Ritual Objects Sold for $1,800 at Auction | True | | | C1B 166011 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/bulgarias-regime-people-there-said-to-be-engaged-in-building.html | Bulgaria's Regime; People There Said to Be Engaged in Building Socialism in Country | True | B. ATHANASSOV, | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/orders-for-woolens-off-101-mills-report-296-decline-association.html | ORDERS FOR WOOLENS OFF; 101 Mills Report 29.6% Decline Association Announces | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/yugoslavs-sentence-2-germans.html | Yugoslavs Sentence 2 Germans | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/conciliation-plan-for-palestine-rift-prepared-by-un-action-on.html | CONCILIATION PLAN FOR PALESTINE RIFT PREPARED BY U.N.; Action on Resolution to Give Free Hand to Commission Is Virtually Completed | True | By Thomas J. Hamilton | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/plane-off-nicaragua-fires-on-us-vessels.html | PLANE OFF NICARAGUA FIRES ON U.S. VESSELS | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/yule-program-for-westchester.html | Yule Program for Westchester | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/will-aid-resources-body-kanzler-and-rolph-are-named-mobilization.html | WILL AID RESOURCES BODY; Kanzler and Rolph Are Named Mobilization Consultants | True | Special to THE NEW YORK TIMES. | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/clothier-defends-nations-colleges-rutgers-head-says-professors-are.html | CLOTHIER DEFENDS NATION'S COLLEGES; Rutgers Head Says Professors Are Not Communistic Nor Acting Subversively | True | By Benjamin Fine | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/leaps-4-stories-to-death-mother-of-6-jumps-as-police-plead-with-her.html | LEAPS 4 STORIES TO DEATH; Mother of 6 Jumps as Police Plead With Her Vainly | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/i-mary-lkler-probpecti-bride-former-american-u-student-engaged-to.html | ISS MARY L/kLER PROBPECT1 ,BRIDE; Former American U. Student Engaged to Arthur Peter Jr., Lawyer in Washington | True | ._t)ecla.t to zw YoP- - | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/truman-will-call-meeting-on-safety-says-49-conference-will-seek-to.html | TRUMAN WILL CALL MEETING ON SAFETY; Says '49 Conference Will Seek to Cut Road Toll Further -- '48 Reports Held Gratifying | True | Special to THE NEW YORK TIMES | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/music-notes.html | MUSIC NOTES | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/daughter-to-mrs-john-b-leake.html | Daughter to Mrs. John B. Leake[ | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/paterno-shares-post.html | Paterno Shares Post | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/us-role-in-the-world-washington-advised-to-give-aid-to-others-only.html | U.S. Role in the World; Washington Advised to Give Aid to Others Only on Its Own Terms | True | By Hanson W. Baldwin | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/2200-finders-keepers-parents-of-boy-8-get-money-he-found-last.html | $2,200 FINDERS KEEPERS; Parents of Boy, 8, Get Money He Found Last August | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/harry-foley-63-political-leader-exchairman-of-westchester.html | HARRY FOLEY, 63, POLITICAL LEADER; ' Ex-Chairman of Westchester Democratic Committee Dies Customs Surveydr Here | True | Special to Nw Yo]t1 'JEr.s. | | C1B 166011 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/premiere-tonight-for-red-gloves-charles-boyer-stars-in-harris.html | PREMIERE TONIGHT FOR 'RED GLOVES'; Charles Boyer Stars in Harris Production of Sartre Play, Opening at Mansfield | True | By J.p. Shanley | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/rossbach-charges-libel-former-us-attorney-sues-a-paper-in-newark.html | ROSSBACH CHARGES LIBEL; Former U.S. Attorney Sues a Paper in Newark for $1,100,000 | True | Special to THE NEW YORK TIMES. | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/young-beats-page-5037-takes-second-place-behind-lee-in-amateur.html | YOUNG BEATS PAGE, 50-37; Takes Second Place Behind Lee in Amateur Three-Cushions | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/more-home-loans-to-veterans-urged-jersey-brokers-ask-mortgage-men.html | MORE HOME LOANS TO VETERANS URGED; Jersey Brokers Ask Mortgage Men to Play Larger Part in 'GI' Financing | True | By Lee E. Cooper | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/bonds-and-shares-on-london-market-saarbruecken-loan-advances-on.html | BONDS AND SHARES ON LONDON MARKET; Saarbruecken Loan Advances on Hope of Back Interest -- Kaffir Issues Slip | True | Special to THE NEW YORK TIMES. | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/dr-oephas-guillet-i-retired-educatori.html | DR. oEPHAS GUILLET, I RETIRED EDUCATORI | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/south-is-planning-segregated-study-gov-caldwell-of-florida-tells.html | SOUTH IS PLANNING SEGREGATED STUDY; Gov. Caldwell of Florida Tells States' Assembly of Move for Series of Schools | True | By Walter W. Ruch | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/court-delays-action-in-oil-suit-demand.html | COURT DELAYS ACTION IN OIL SUIT DEMAND | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/bank-branch-in-china-closes.html | Bank Branch in China Closes | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/draft-of-pact-reaches-us.html | Draft of Pact Reaches U.S. | True | Special to THE NEW YORK TIMES. | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/guatemalan-rebel-chief-seized.html | Guatemalan Rebel Chief Seized | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/thug-beats-blind-man-makes-attack-in-jersey-while-victims-seeing.html | THUG BEATS BLIND MAN; Makes Attack in Jersey While Victim's Seeing Eye Dog Is Away | True | Special to THE NEW YORK TIMES. | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/nyac-beats-fordham-wingedfoot-quintet-topples-rams-6153-in-opener.html | N.Y.A.C. BEATS FORDHAM; Winged-Foot Quintet Topples Rams, 61-53, in Opener | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/mrs-kay-cavender.html | MRS. KAY CAVENDER | True | Special to THS NEW NO.K TIZE.% | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/utility-expands-its-plan-philadelphia-electric-to-spend-87000000.html | UTILITY EXPANDS ITS PLAN; Philadelphia Electric to Spend $87,000,000 Additional | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/wins-290000-film-suit-excorregidor-nurse-charged-loews-movie.html | WINS $290,000 FILM SUIT; Ex-Corregidor Nurse Charged Loew's Movie 'Cheapened Her' | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/riley-sees-peace-near-in-palestine-un-chief-of-staff-arriving-in.html | RILEY SEES PEACE NEAR IN PALESTINE; U.N. Chief of Staff, Arriving in Cairo, Cites Opportunity to 'Clean Up the Situation' | True | By Dana Adams Schmidt | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/blood-program-backed-many-officials-support-red-cross-donor-appeal.html | BLOOD PROGRAM BACKED; Many Officials Support Red Cross Donor Appeal | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/basic-truth-in-pulpit-seen-as-church-need.html | BASIC TRUTH IN PULPIT SEEN AS CHURCH NEED | True | | | C1B 166011 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/oosterbaan-feted-here-coach-tells-michigan-club-how-tradition.html | OOSTERBAAN FETED HERE; Coach Tells Michigan Club How Tradition Spurred Eleven | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/boy-shot-near-school-basketball-player-15-believed-mistaken-victim.html | BOY SHOT NEAR SCHOOL; Basketball Player, 15, Believed Mistaken Victim of Gang | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/westchester-fares-to-rise-by-297305.html | WESTCHESTER FARES TO RISE BY $297,305 | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/waterfront-gangs-face-city-inquiry-ordered-by-mayor-rackets-that.html | WATERFRONT GANGS FACE CITY INQUIRY ORDERED BY MAYOR; Rackets That Prevent Full Use of Dock Properties Slated for Full-Scale Study | True | By George Horne | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/british-cotton-delayed-renegotiation-found-necessary-for-50000000.html | BRITISH COTTON DELAYED; Renegotiation Found Necessary for $50,000,000 of Staple | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/14-hurt-in-wrecking-of-b29.html | 14 Hurt in Wrecking of B-29 | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/in-the-u-n-yesterday.html | In the U. N. Yesterday | True | Special to THE NEW YORK TIMES. | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/putting-up-the-citys-christmas-tree.html | PUTTING UP THE CITY'S CHRISTMAS TREE | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/musicians-elect-incumbent-ticket-opposition-loses-in-union-election.html | MUSICIANS ELECT INCUMBENT TICKET; Opposition Loses in Union Election but Demands Impounding of Ballots | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/workers-offer-to-rebuild-plant.html | Workers Offer to Rebuild Plant | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/two-face-draft-charge-one-brooklyn-youth-pleads-guilty-another.html | TWO FACE DRAFT CHARGE; One Brooklyn Youth Pleads Guilty, Another Innocent | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/colgate-routs-toronto-five.html | Colgate Routs Toronto Five | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/200-at-museum-ruin-her-plan-to-quit-quietly-after-40-years-miss.html | 200 at Museum Ruin Her Plan To Quit 'Quietly' After 40 Years; Miss Summerson, Executive Aide, Gets a Check, Kiss and Gala Staff Reception | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/public-schools-ask-aid-state-principals-seek-help-from-albany-and.html | PUBLIC SCHOOLS ASK AID; State Principals Seek Help From Albany and Washington | True | Special to THE NEW YORK TIMES. | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/more-time-asked-in-narcotics-case-police-expected-to-question-200.html | MORE TIME ASKED IN NARCOTICS CASE; Police Expected to Question 200 Named in Book Seized in Raid -- Two Suspects Held | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/exvice-president-dawes-iii.html | Ex-Vice President Dawes III | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/guy-c-jones.html | GUY C. JONES | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/advanced-to-presidency-of-radio-corporation.html | Advanced to Presidency Of Radio Corporation | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/artie-shaw-divorced-again.html | Artie Shaw Divorced Again | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/juilliard-offers-mirtinets-work-final-concert-of-french-series.html | JUILLIARD OFFERS MIRTINET'S WORK; Final Concert of French Series Introduces New Symphonic Composition, 'Orphee' | True | By Olin Downes | | C1B 166011 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/barnard-college-girls-face-choice-of-rent-rise-or-dormitory-chores.html | Barnard College Girls Face Choice Of Rent Rise or Dormitory Chores | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/rio-defense-pact-americas-alliance-becomes-effective-ceremony-marks.html | RIO DEFENSE PACT, AMERICAS ALLIANCE, BECOMES EFFECTIVE; Ceremony Marks Ratifications of Treaty, Now Pattern for Atlantic Security | True | By C.p. Trussell | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/i-jubilee-dinner-tomorrow-night.html | I Jubilee Dinner Tomorrow Night! | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/bank-notes.html | BANK NOTES | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/the-court-of-appeals-appointment.html | The Court of Appeals Appointment | True | I. MAURICE WORMSER. | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/sawyer-links-rise-in-taxes-to-arms-tells-the-nam-allocations-will.html | SAWYER LINKS RISE IN TAXES TO ARMS; Tells the NAM Allocations Will Continue, Controls Will Grow With Military Spending | True | By Russell Porter | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/czech-police-revamped-propaganda-education-made-a-part-of-training.html | CZECH POLICE REVAMPED; Propaganda Education Made a Part of Training Schedule | True | Special to THE NEW YORK TIMES. | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/petroleum-stocks-increased.html | Petroleum Stocks Increased | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/engineers-end-session-here.html | Engineers End Session Here | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/microfilms-in-pumpkin-at-the-chambers-farm.html | Microfilms in Pumpkin At the Chambers Farm | True | Special to THE NEW YORK TIMES. | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/fall-river-mills-curtail-1000-idle-work-week-cut-as-cotton-gods.html | FALL RIVER MILLS CURTAIL; 1,000 Idle, Work Week Cut as Cotton Gods Market Tightens | True | Special to THE NEW YORK TIMES. | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/george-h-sternberg.html | GEORGE H. STERNBERG | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/heads-chain-store-sales-for-marcal-paper-mills.html | Heads Chain Store Sales For Marcal Paper Mills | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/43000000-oil-deal-in-california-planned.html | $43,000,000 Oil Deal In California Planned | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/roslyn-site-bought-for-store-project.html | ROSLYN SITE BOUGHT FOR STORE PROJECT | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/makovsky-plays-violinist-features-composers-piece-in-varied-program.html | MAKOVSKY PLAYS; Violinist Features Composer's Piece in 'Varied' Program Offered at Town Hall | True | C.H | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/studio-suspends-rita-hayworth-actress-taken-off-columbia-payroll.html | STUDIO SUSPENDS RITA HAYWORTH; Actress Taken Off Columbia Payroll for Failing to Report on 'Lona Hanson' Set | True | By Thomas F. Brady | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/truman-daughter-play-duet-at-party.html | TRUMAN, DAUGHTER PLAY DUET AT PARTY | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/203-of-287-draftees-rejected.html | 203 of 287 Draftees Rejected | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/ties-to-west-defended.html | Ties to West Defended | True | By Arnaldo Cortesi | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/congress-unit-sifts-raid-hoffman-will-act-for-hartley-in-michigan.html | CONGRESS UNIT SIFTS RAID; Hoffman Will Act for Hartley in Michigan Strike Violence | True | | | C1B 166011 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/carnegieillinois-displays-new-process-for-the-continuous-zinc.html | Carnegie-Illinois Displays New Process For the Continuous Zinc Coating of Steel | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/william-e-mkay.html | WILLIAM E. M'KAY | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/100000-to-watch-notre-dame-usc-irish-20point-favorites-to-defeat.html | 100,000 TO WATCH NOTRE DAME, U.S.C.; Irish 20-Point Favorites to Defeat Trojans Today in Battle at Los Angeles | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/playwright-assails-comics-censorship.html | PLAYWRIGHT ASSAILS COMICS 'CENSORSHIP' | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/kranis-sworn-as-councilman.html | Kranis Sworn as Councilman | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/detroit-in-polo-league.html | Detroit in Polo League | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/denies-party-is-fascist-israel-central-committee-member-decries.html | DENIES PARTY IS FASCIST; Israel Central Committee Member Decries Einstein's Views | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/industry-organizes-basing-point-fight.html | INDUSTRY ORGANIZES BASING POINT FIGHT | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/3-debentures-sold.html | 3% Debentures Sold | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/west-coast-strike-officially-ended-cio-radio-operators-are-last-to.html | WEST COAST STRIKE OFFICIALLY ENDED; CIO Radio Operators Are Last to Settle -- Ship Sailings Expected Next Week | True | By Lawrence E. Davies | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/says-draft-blights-apprentice-program.html | SAYS DRAFT BLIGHTS APPRENTICE PROGRAM | True | Special to THE NEW YORK TIMES. | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/ama-health-stand-scored-by-ewing-security-chief-calls-program-for.html | AMA HEALTH STAND SCORED BY EWING; Security Chief Calls Program for Fight on Compulsory Insurance 'Tragic' | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/st-paul-gets-western-open.html | St. Paul Gets Western Open | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/state-asked-to-aid-borderline-child-psychopathic-and-emotionally.html | STATE ASKED TO AID BORDER-LINE CHILD; Psychopathic and Emotionally Disturbed Cases Also Need Help, Judges Group Says | True | Special to THE NEW YORK TIMES. | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/yule-greeting-postage-only-brief-inscriptions-allowed-in-unsealed.html | YULE GREETING POSTAGE; Only Brief Inscriptions Allowed in Unsealed Envelopes | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/books-authors.html | Books -- Authors | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/costa-rican-red-makes-appeal.html | Costa Rican Red Makes Appeal | True | Special to THE NEW YORK TIMES. | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/scroll-honors-freedom-train.html | Scroll Honors Freedom Train | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/delmar-sells-home-in-danbury.html | Delmar Sells Home in Danbury | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/slight-gain-made-by-primary-prices-average-advances-01-in-week-farm.html | SLIGHT GAIN MADE BY PRIMARY PRICES; Average Advances 0.1% in Week -- Farm Products Are Stronger but Grains Decline | True | Special to THE NEW YORK TIMES. | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/transport-arrives-from-manila.html | Transport Arrives From Manila | True | Special to THE NEW YORK TIMES. | | C1B 166011 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/david-ackerman.html | DAVID ACKERMAN | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/pay-rate-set-on-us-work-85c-hourly-for-outerwear-75c-for-trousers.html | PAY RATE SET ON U.S. WORK; 85c Hourly for Outerwear, 75c for Trousers Announced | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/japanese-hold-bazaar-methodist-church-group-here-has-annual-yule.html | JAPANESE HOLD BAZAAR; Methodist Church Group Here Has Annual Yule Event | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/state-banking-affairs.html | STATE BANKING AFFAIRS | True | Special to THE NEW YORK TIMES. | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/lee-estate-sells-home-on-east-66th-street.html | Lee Estate Sells Home On East 66th Street | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/news-of-food-mrs-de-onis-puts-latins-lore-in-book-but-their-cuisine.html | News of Food; Mrs. de Onis Puts Latins' Lore in Book, but Their Cuisine Goes Into Her Kitchen | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/insurance-in-war-zone-soars.html | Insurance in War Zone Soars | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/thomas-s-doyle-2d.html | THOMAS S. DOYLE 2D | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/dividends-voted-to-stockholders-connecticut-general-life-to-pay-50.html | DIVIDENDS VOTED TO STOCKHOLDERS; Connecticut General Life to Pay 50 Cents and Special of 30 Cents on January 3 | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/quake-hits-mexican-isles-one-dead-many-hurt-at-penal-colony-in-the.html | QUAKE HITS MEXICAN ISLES; One Dead, Many Hurt at Penal Colony in the Pacific | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/polio-artist-is-a-victim.html | Polio Artist Is a Victim | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/cuts-in-oil-prices-followed.html | Cuts in Oil Prices Followed | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/quick-action-seen-on-rail-rate-rise-icc-indicates-it-will-speed.html | QUICK ACTION SEEN ON RAIL RATE RISE; ICC Indicates It Will Speed Decision on Emergency 8% Freight Income | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/coaches-seeking-replacement-of-7-on-us-olympic-rowing-committee.html | Coaches Seeking Replacement of 7 On U.S. Olympic Rowing Committee; College Mentors Base Action on Group's Naming of '48 Trial Site -- Walsh Would Lengthen Course to 2,500 Meters | | By Allison Danzig | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/rites-for-r-h-fancher-for-service-held-in-port-chester-united-press.html | RITES FOR R. H. FANCHER; ....... for Service Held in Port Chester United Press Executive [ | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/blue-persian-male-wins-cat-show-title.html | BLUE PERSIAN MALE WINS CAT SHOW TITLE | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/cotton-prices-up-by-10-to-17-points-market-supported-by-belief.html | COTTON PRICES UP BY 10 TO 17 POINTS; Market Supported by Belief Exports Will Continue Rise; Domestic Sales Firm | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/artcraft-hosiery-changes-name.html | Artcraft Hosiery Changes Name | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/rand-to-close-syracuse-plant.html | Rand to Close Syracuse Plant | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 166011 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/career-women-advise-barnard-students-are-told-of-research-opportunities.html | CAREER WOMEN ADVISE; Barnard Students Are Told of Research Opportunities | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/rent-decision-delayed-commission-to-decide-thursday-on-hotel-escrow.html | RENT DECISION DELAYED; Commission to Decide Thursday on Hotel Escrow Plan | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/paint-claims-disputed-ftc-says-aquella-product-is-not-waterproof-or.html | PAINT CLAIMS DISPUTED; FTC Says Aquella Product Is Not 'Waterproof' or 'Watertight' | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/frankenthaler-wins-appeals-test-and-will-be-certified-as-surrogate.html | Frankenthaler Wins Appeals Test And Will Be Certified as Surrogate; APPEALS TEST WON BY FRANKENTHALER | True | Special to THE NEW YORK TIMES. | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/harness-race-dates-set-schedule-for-1949-announced-at-tracks-in.html | HARNESS RACE DATES SET; Schedule for 1949 Announced at Tracks in State | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/un-merges-units-on-aiding-children-plan-to-fuse-private-appeal-with.html | U.N. MERGES UNITS ON AIDING CHILDREN; Plan to Fuse Private Appeal With World Fund Is Adopted in Social Committee | True | Special to THE NEW YORK TIMES. | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/burglars-meet-honest-victim.html | Burglars Meet Honest Victim | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/house-unit-seizes-filmed-us-secrets-at-chambers-home-vital-state.html | HOUSE UNIT SEIZES FILMED U.S. SECRETS AT CHAMBERS' HOME; Vital State Department Data Reportedly Fed to Red Spies Bared in Row With Hiss | True | By W.h. Lawrence | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/j-h-hofme-dib5-ilt-s0ut1tfrici-54-p-liberal-chief-was-considered-as.html | J. H. HOFME DIB5 Ilt S0UT1tFRICI, 54; P Liberal Chief Was Considered as Smuts' Successor in Party mWas Noted as Educator | True | oecial to THI: NW Noxl[ . | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/34-favorite-beats-hypostyle-by-neck-air-rate-making-first-start.html | 3-4 FAVORITE BEATS HYPOSTYLE BY NECK; Air Rate, Making First Start Since June, Takes Marajax Purse on Florida Course | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/chute-for-planes-on-us-patent-list-releasable-air-traps-said-to.html | CHUTE FOR PLANES ON U.S. PATENT LIST; Releasable Air Traps Said to Slow Craft's Descent and Insure Safe Landing | True | By Winifred Mallon | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/interboro-federation-day-set.html | Interboro Federation Day Set | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/guilty-of-manslaughter-cab-driver-convicted-of-slaying-chinese.html | GUILTY OF MANSLAUGHTER; Cab Driver Convicted of Slaying Chinese -- Mercy Recommended | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/mrs-joseph-h-quillen.html | MRS. JOSEPH H. QUILLEN | True | Secia! to Nv YoR: TrL. ! | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/blind-expugilist-wins-courts-mercy.html | BLIND EX-PUGILIST WINS COURT'S MERCY | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/george-e-bent-sr.html | GEORGE E. BENT SR. | True | Special to TI Nsv Nox Tnzs. | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/city-opera-group-pleases-chicago-success-of-new-york-company-seen.html | CITY OPERA GROUP PLEASES CHICAGO; Success of New York Company Seen Starting Close Bond Between Municipalities | True | By Howard Taubman | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/anne-arrison-engaged-hiladelphia-girl-will-be-marriedi-to-johm.html | ANNE ARRISON ENGAGED; hiladelphia Girl Will Be Marriedl to John Cordis Barba | True | Special to TI:It: NEW NO-K TIM-S | | C1B 166011 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/city-school-aids-palsied-children-3-agencies-cooperate-in-pilot.html | CITY SCHOOL AIDS PALSIED CHILDREN; 3 Agencies Cooperate in 'Pilot' Classes as 25 Youngsters Get Special Training | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/city-properties-in-new-ownership-housing-forms-bulk-of-the-realty.html | CITY PROPERTIES IN NEW OWNERSHIP; Housing Forms Bulk of the Realty Changing Hands in Manhattan Deals | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/bradman-in-last-match-hassetts-cricketers-get-383-for-9-on-first.html | BRADMAN IN LAST MATCH; Hassett's Cricketers Get 383 for 9 on First Day | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/the-theatre.html | THE THEATRE | True | By Brooks Atkinson | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/st-francis-wins-6647.html | ST. FRANCIS WINS, 66-47 | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/slump-unlikely-economist-argues-dr-yntema-of-ced-cites-items-to.html | SLUMP UNLIKELY, ECONOMIST ARGUES; Dr. Yntema of CED Cites Items to Prove It Impossible, but Warns of Taxes | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/state-army-bases-surveyed.html | State Army Bases Surveyed | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/department-store-sales-down-5.html | Department Store Sales Down 5% | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/to-check-helicopter-blades.html | To Check Helicopter Blades | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/fumes-hit-philadelphia-many-made-iii-thousands-suffer-smarting-eyes.html | FUMES HIT PHILADELPHIA; Many Made III, Thousands Suffer Smarting Eyes, Sore Throats | True | Special to THE NEW YORK TIMES. | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/petrillo-warns-agva-musicians-chieftain-tells-van-to-lay-off-our.html | PETRILLO WARNS AGVA; Musicians' Chieftain Tells Van to 'Lay Off Our Members' | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/very-rev-l-adreani.html | VERY REV. L. ADREANI | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/business-world.html | BUSINESS WORLD | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/hearing-for-state-utility.html | Hearing for State Utility | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/prices-1947-vs-1948.html | PRICES: 1947 VS. 1948 | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/15-increase-in-pay-is-sought-by-nmu-semiannual-wage-review-is.html | 15% INCREASE IN PAY IS SOUGHT BY NMU; Semi-Annual Wage Review Is Started Between the Union and Shipowners Here | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/arabs-to-get-us-aid-griffis-says-the-survival-of-refugees-will-be.html | ARABS TO GET U.S. AID; Griffis Says the Survival of Refugees Will Be Assured | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/us-and-west-form-air-defense-link-first-observer-reported-sent-to.html | U.S. AND WEST FORM AIR DEFENSE LINK; First Observer Reported Sent to Fontainebleau -- Plans for Combining Forces Pushed | True | By Benjamin Welles | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/personal-notes.html | Personal Notes | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 166011 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/fordham-to-honor-world-war-ii-dead-103yearold-church-is-ready-for.html | FORDHAM TO HONOR WORLD WAR II DEAD; 103-Year-Old Church Is Ready for Dedication Wednesday as Memorial to 229 | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/secretary-general-tells-un-assembly-dec-11-closing-would-leave.html | Secretary General Tells U.N. Assembly Dec. 11 Closing Would Leave Heavy Agenda | True | Special to THE NEW YORK TIMES. | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/dry-goods-jobbers-cautious-in-buying-purchases-for-balance-of-year.html | DRY GOODS JOBBERS CAUTIOUS IN BUYING; Purchases for Balance of Year to Be Held to Levels That Can Be Sold in 30 to 60 Days | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/seidell-is-named-fordham-captain-football-team-elects-center-for.html | SEIDELL IS NAMED FORDHAM CAPTAIN; Football Team Elects Center for 1949 -- Holy Cross and Brown Pick Co-Leaders | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/mrs-edward-a-faede-it-i.html | MRS. EDWARD A. FAEDE -- It I | True | Special to Ti N' YORK | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/300-pigeons-fly-in-aid-of-drive-to-swell-us-savings-bond-total.html | 300 Pigeons Fly in Aid of Drive To Swell U.S. Savings Bond Total; Young Army Birds Race for National Capital With School Children's Pledges After Rally Here on Steps of Post Office | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/7500-made-idle-at-hudson-plant.html | 7,500 Made Idle at Hudson Plant | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/cigarette-record-set-in-fiscal-year-fiduciary-counsel-reports.html | CIGARETTE RECORD SET IN FISCAL YEAR; Fiduciary Counsel Reports Consumption of Product Will Top 385,000,000,000 | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/charles-d-grier.html | CHARLES D. GRIER | True | Spal to TH E,v YORK T-F.. | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/dodgers-prepare-for-aerial-attack-strengthen-defense-for-game-with.html | DODGERS PREPARE FOR AERIAL ATTACK; Strengthen Defense for Game With Browns Tomorrow -- Chappuis to See Action | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/three-powers-now-discussing-proper-way-to-introduce-new-currency.html | Three Powers Now Discussing Proper Way to Introduce New Currency Reform -- Experts in Paris Meet 'Neutrals' | True | By Edward A. Morrow | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/patrick-k-hunt.html | PATRICK K. HUNT | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/americans-to-study-in-israel.html | Americans to Study in Israel | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/major-r-6-harris-weds-u-s-assistant-in-buenos-aires-marries-chilean.html | !MAJOR R, 6. HARRIS WEDS; U. S. Assistant in Buenos Aires Marries Chilean at Embassy | True | $eclai to TRE ':gw Yk Tl:, | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/named-to-european-post.html | Named to European Post | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/audrey-newto____nns-troth-former-red-cross-aide-will-be-bride-of-f.html | AUDREY NEWTO____NN'S TROTH; Former .Red Cross Aide Will Be} ) Bride of F. H. Hurdman Jr, | True | SoeclK1 to TI! NEW YORK TZNi, J | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/aau-clears-way-for-germans-to-race-for-world-bobsled-titles-in-us.html | A.A.U. Clears Way for Germans to Race for World Bobsled Titles in U.S; MANY NATIONS PLAN TO COMPETE IN U.S. | True | By Joseph M. Sheehan | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/arrow-shirt-prices-unchanged.html | Arrow Shirt Prices Unchanged | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/british-steel-row-hit-exminister-in-washington-says-industry-will.html | BRITISH STEEL ROW HIT; Ex-Minister in Washington Says Industry Will Be Nationalized | True | Special to THE NEW YORK TIMES. | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/to-assist-in-dedication-of-mormon-chapel-here.html | To Assist in Dedication Of Mormon Chapel Here | True | | | C1B 166011 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/triplett-leader-on-353-bison-ace-wins-international-league-title.html | TRIPLETT LEADER ON 353; Bison Ace Wins International League Title -- Groth Next | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/barrows-is-indicted-firstdegree-manslaughter-is-charge-in-hotel.html | BARROWS IS INDICTED; First-Degree Manslaughter Is Charge in Hotel Killing | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/huai-river-fight-broken-off.html | Huai River Fight Broken Off | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/louis-eyecut-reopened-champion-aggravates-injury-in-sparring-for.html | LOUIS' EYE-CUT REOPENED; Champion Aggravates Injury in Sparring for Conn Bout | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/eca-asked-to-aid-in-copper-supply-development-of-new-sources-abroad.html | ECA ASKED TO AID IN COPPER SUPPLY; Development of New Sources Abroad Urged to Alleviate Critical Shortage Here | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/asks-full-israeli-status-american-jewish-congress-for-de-jure-us.html | ASKS FULL ISRAELI STATUS; American Jewish Congress for De Jure U.S. Recognition | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/peter-p-mevoy.html | PETER P. M'EVOY | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/hutchins-defines-aid-on-chicago-art-plan.html | HUTCHINS DEFINES AID ON CHICAGO ART PLAN | True | Special to THE NEW YORK TIMES. | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/school-news-group-advised-on-careers.html | SCHOOL NEWS GROUP ADVISED ON CAREERS | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/wilsonphillips.html | WilsonPhillips | True | pGi to HI NEW YO.K IME.. | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/divorce-reform-is-backed-by-bar-hogan-moves-for-twomonth-extension.html | DIVORCE REFORM IS BACKED BY BAR; Hogan Moves for Two-Month Extension of Grand Jury in Inquiry Here | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/etchebaster-dear-begin-match-today-world-court-tennis-title-to-be.html | ETCHEBASTER, DEAR BEGIN MATCH TODAY; World Court Tennis Title to Be Decided in Best 7 of 13 Sets -- Champion Favored | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/7vote-victory-stands-bridgeton-nj-democrat-polled-3361-to-rivals.html | 7-VOTE VICTORY STANDS; Bridgeton, N.J., Democrat Polled 3,361 to Rival's 3,354 for Mayor | True | Special to THE NEW YORK TIMES. | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/sandra-payson-fiance-feted.html | Sandra Payson, Fiance Feted | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/inspecting-police-departments-toy-collection.html | INSPECTING POLICE DEPARTMENT'S TOY COLLECTION | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/champion-annexes-west-coast-debut-citation-110-lifts-earnings-to.html | CHAMPION ANNEXES WEST COAST DEBUT; Citation, 1-10, Lifts Earnings to $833,350 as He Breezes Home by Length and Half | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/text-of-council-statement.html | Text of Council Statement | True | Special to THE NEW YORK TIMES. | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/german-train-crash-kills-16.html | German Train Crash Kills 16 | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/federal-christmas-to-be-early.html | Federal Christmas to Be Early | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/ickes-voted-college-board-head.html | Ickes Voted College Board Head | True | | | C1B 166011 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/mrs-w-h-sweney-jr-has-son-i.html | Mrs. W. H. Sweney Jr. Has Son i | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/to-lose-tax-exemption-farm-credit-groups-affected-by-internal.html | TO LOSE TAX EXEMPTION; Farm Credit Groups Affected by Internal Revenue Bureau Rule | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/president-party-sail-for-fete-on-missouri.html | PRESIDENT, PARTY SAIL FOR FETE ON MISSOURI | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/new-palestine-party-visit-of-menachen-begin-and-aims-of-political.html | New Palestine Party; Visit of Menachen Begin and Aims of Political Movement Discussed | True | ISIDORE ABRAMOWITZ | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/standard-parts-for-british-cars.html | Standard Parts for British Cars | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/mrs-john-ti-kitchen.html | MRS. JOHN t-I. KITCHEN | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/beet-sugar-deficit-here-us-allots-60000ton-shortage-to-puerto-rico.html | BEET SUGAR DEFICIT HERE; U.S. Allots 60,000-Ton Shortage to Puerto Rico and Cuba | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/rollins-ties-richmond-eleven.html | Rollins Ties Richmond Eleven | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/race-site-undecided-gold-cup-rules-may-prevent-proposed-shift-to.html | RACE SITE UNDECIDED; Gold Cup Rules May Prevent Proposed Shift to Red Bank | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/parking-congestion-noted.html | Parking Congestion Noted | True | ELAINE GARFIELD. | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/george-crawford.html | GEORGE CRAWFORD | True | SDeC&I to TH NEW YO TIM. | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/benton-released-by-tigers.html | Benton Released by Tigers | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/atombomb-test-staged-new-jersey-air-patrol-alerted-by-blast-over.html | ATOM-BOMB TEST STAGED; New Jersey Air Patrol Alerted by 'Blast' Over New York | True | Special to THE NEW YORK TIMES. | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/greek-rebel-defeat-at-serres-repeated.html | GREEK REBEL DEFEAT AT SERRES REPEATED | True | Special to THE NEW YORK TIMES. | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/canada-leads-india-31-takes-command-in-first-round-of-badminton.html | CANADA LEADS INDIA, 3-1; Takes Command in First Round of Badminton Tourney | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/railway-earnings.html | RAILWAY EARNINGS | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/vanderbilt-trips-miami-turns-back-hurricane-eleven-33-to-6-in.html | VANDERBILT TRIPS MIAMI; Turns Back Hurricane Eleven, 33 to 6, in Orange Bowl | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/ruling-on-state-troopers-queried.html | Ruling on State Troopers Queried | True | SAMUEL JAY GRABEL. | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/name-rose-bowl-officials.html | Name Rose Bowl Officials | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/adult-education.html | ADULT EDUCATION | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/give-data-in-libel-case-chambers-and-wife-make-secret-depositions.html | GIVE DATA IN LIBEL CASE; Chambers and Wife Make Secret Depositions in Baltimore | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/belgrade-london-snagged-on-trade-british-demand-for-increased.html | BELGRADE, LONDON SNAGGED ON TRADE; British Demand for Increased Compensation for Property Creates New Obstacle | True | By M.s. Handler | | C1B 166011 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/austria-sees-deal-in-hungary-on-eca-expects-to-buy-us-cotton-and.html | AUSTRIA SEES DEAL IN HUNGARY ON ECA; Expects to Buy U.S. Cotton and Trade It for Foodstuffs From Soviet Satellite | True | By Albion Ross | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/delay-on-the-long-island-four-commuter-trains-halted-as-engine.html | DELAY ON THE LONG ISLAND; Four Commuter Trains Halted as Engine Stalls in Tunnel | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/mme-chiang-sees-marshall-4-hours-wife-of-generalissimo-says-she-is.html | MME. CHIANG SEES MARSHALL 4 HOURS; Wife of Generalissimo Says She Is 'Encouraged' by Talk but Divulges No Details | True | Special to THE NEW YORK TIMES. | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/mnarney-predicts-10000mile-missile-tells-industrialists-here-that.html | M'NARNEY PREDICTS 10,000-MILE MISSILE; Tells Industrialists Here That Tactics, Weapons of Last War Are Obsolescent | True | By Kalman Seigel | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/will-exchange-air-freight.html | Will Exchange Air Freight | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/police-pass-tests-but-almost-flunk-white-plains-falls-for-murder.html | POLICE PASS TESTS, BUT ALMOST FLUNK; White Plains Falls for 'Murder,' but 'Killer' Takes Captors -- All a Part of Training | True | Special to THE NEW YORK TIMES. | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/crames-dresner.html | Crames -- Dresner | True | Spea.! to Tltm Nv Yo TIM. | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/lawrenceville-picks-captains.html | Lawrenceville Picks Captains | True | Special to THE NEW YORK TIMES. | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/400-out-of-post-in-loyalty-inquiry-dismissed-or-resigned-as-fbi.html | 400 OUT OF POST IN LOYALTY INQUIRY; Dismissed or Resigned as FBI Continues Work -- 35 Cases Appealed to Top Board | True | Special to THE NEW YORK TIMES. | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/bank-grants-fellowships.html | Bank Grants Fellowships | True | Special to THE NEW YORK TIMES. | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/china-reds-forced-to-interrupt-push-pull-back-to-face-national.html | CHINA REDS FORCED TO INTERRUPT PUSH; Pull Back to Face National Forces Moving South After Evacuating Suchow | True | By Henry R. Lieberman | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/end-of-racial-segregation-asked-by-churches-council-church-council.html | End of Racial Segregation Asked by Churches' Council; CHURCH COUNCIL HITS RACIAL BIAS | True | By George Dugan | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/mens-gifts-by-wire-250-western-union-offices-to-sell-certificates.html | MEN'S GIFTS BY WIRE; 250 Western Union Offices to Sell Certificates for Wallachs | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/exchange-official-named-executive-vice-president.html | Exchange Official Named Executive Vice President | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/bronx-taxpayer-sold-clay-avenue-and-167th-street-corner-has-seven.html | BRONX TAXPAYER SOLD; Clay Avenue and 167th Street Corner Has Seven Stores | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/damage-suit-rule-upset-high-state-court-holds-depth-of-sidewalk.html | DAMAGE SUIT RULE UPSET; High State Court Holds Depth of Sidewalk Hole Doesn't Count | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/municipal-loans.html | MUNICIPAL LOANS | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/naval-stores.html | NAVAL STORES | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/miss-bertha-johncox.html | MISS BERTHA JOHNCOX | True | Specia] tO THE NEW YOEK TIMES. | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/avc-convention.html | AVC CONVENTION | True | | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/800000-holiday-bonus-voted.html | $800,000 Holiday Bonus Voted | True | Special to THE NEW YORK TIMES. | | C1B 166011 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Dates) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/taylor-resuming-democratic-label-says-he-probably-will-back-trumans.html | TAYLOR RESUMING DEMOCRATIC LABEL; Says He Probably Will Back Truman's Domestic Plan, but Fight Foreign Policy | True | By William S. White | | C1B 166011 | |
| 1948-12-04 | 1948-12-04 | https://www.nytimes.com/1948/12/04/archives/nam-urged-to-act-on-gold-standard-hutchinson-of-the-chrysler.html | NAM URGED TO ACT ON GOLD STANDARD; Hutchinson of the Chrysler Corporation Calls Hard Money Best Anti-Inflation Step | True | | | C1B 166011 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/doris-van-nostrand-fiancee.html | Doris Van Nostrand Fiancee | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/london-wary-on-reply.html | London Wary on Reply | True | Special to THE NEW YORK TIMES. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/evergreen-shrub-small-andorra-juniper-shines-in-winter.html | EVERGREEN SHRUB; Small Andorra Juniper Shines in Winter | True | P.S. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/encyclopedia-of-home-care-and-repair-by-william-j-hennessey-and.html | ENCYCLOPEDIA OF HOME CARE AND REPAIR. By William J. Hennessey and William W. Atkin. Illustrated. 429 pp. New York: Lantern Press, Inc. $3.95. | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/crandall-to-pilot-springfield.html | Crandall to Pilot Springfield | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/wedding-in-capital-for-blanche-le-man.html | WEDDING IN CAPITAL FOR BLANCHE LE MAN | True | Special to THE iW YORK TIMr. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/repeals-friends-observe-its-crystal-anniversary-prohibition.html | REPEAL'S FRIENDS OBSERVE ITS CRYSTAL ANNIVERSARY; Prohibition Amendment Dead for Fifteen Years, but the Drys Are Fighting On | True | By Bobert F. Whitney | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/russians-rally-for-stalin-day.html | Russians Rally for Stalin Day | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/colombia-to-shun-military-rule.html | Colombia to Shun Military Rule | True | Special to THE NEW YORK TIMES. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/e-e-schaefer-dead-reserve-air-colonel-l.html | E. E. SCHAEFER DEAD; !RESERVE AIR COLONEL L~ | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/the-pool-is-growing-smaller.html | "THE POOL IS GROWING SMALLER" | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/mayor-at-school-site-he-will-break-ground-tomorrow-for-project-in.html | MAYOR AT SCHOOL SITE; He Will Break Ground Tomorrow for Project in Bronx | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/this-and-that.html | This and That | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/mrs-william-j-bogan.html | MRS. WILLIAM J. BOGAN | True | Special to T~z Nmv Yo~,~ | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/opera-projects.html | OPERA PROJECTS | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/courbet-the-vital-exhibition-stresses-facets-of-the-work-of-french.html | COURBET THE VITAL; Exhibition Stresses Facets of the Work Of French Giant -- Audubon Annual | True | By Howard Devree | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/opera-will-benefit-vassar-clubs-fund.html | OPERA WILL BENEFIT VASSAR CLUB'S FUND | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/natalie-hogeland-w-b-whiting-marry.html | NATALIE HOGELAND, W. B. WHITING MARRY | True | Spec-al to Ttu N:.v Y'OR TIMES. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/president-terms-warship-a-symbol-calls-the-missouri-a-sign-of-might.html | PRESIDENT TERMS WARSHIP A SYMBOL; Calls the Missouri a Sign of Might in War and Peace -- Denies She Will Be Stored | True | By Anthony Leviero | | C1B 166012 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/israelian.html | "ISRAELIAN" | True | D.M. GANCHER. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/mayor-to-address-students.html | Mayor to Address Students | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/kimberly-divorce-stirs-london.html | Kimberly Divorce Stirs London | True | Special to THE NEW YORK TIMES. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/protest-not-yet-received.html | Protest Not Yet Received | True | Special to THE NEW YORK TIMES. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/export-quotas-ended-on-soda.html | Export Quotas Ended on Soda | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/the-da-takes-a-chance-by-erle-stanley-gardner-276-pp-new-york.html | THE D.A. TAKES A CHANCE. By Erle Stanley Gardner. 276 pp. New York: William Morrow & Co. $2.50. | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/casting-policy-opposed.html | Casting Policy Opposed | True | G.S. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/what-to-make-for-children-edited-by-the-editors-of-popular.html | WHAT TO MAKE FOR CHILDREN. Edited by the editors of Popular Mechanics. Illustrated. 110 pp. Chicago: Popular Mechanics Press. $2. | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/hashen-alatassi-to-form-syrian-coalition-cabinet.html | Hashen al-Atassi to Form Syrian Coalition Cabinet | True | By the United Press. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/british-operations-grow.html | British Operations Grow | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/britain-receives-3-cotton-cargoes-ships-from-us-unloading-70000.html | BRITAIN RECEIVES 3 COTTON CARGOES; Ships From U.S. Unloading 70,000 Bales, but Mills Clamor for More | True | By Charles E. Egan | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/philco-moving-to-li-city.html | Philco Moving to L.I. City | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/women-to-mark-aid-anniversary.html | Women to Mark Aid Anniversary | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/columbia-play-dec-14-students-will-present-a-drama-written-by.html | COLUMBIA PLAY DEC. 14; Students Will Present a Drama Written by Graduate | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/two-views-of-the-eastwest-conflict-over-germany.html | TWO VIEWS OF THE EAST-WEST CONFLICT OVER GERMANY | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/containers-for-plants-both-decor-and-utility-are-to-be-considered.html | CONTAINERS FOR PLANTS; Both Decor and Utility Are to Be Considered | True | By Jean Fraser | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/the-atlantic-alliance-major-problems-and-the-goals-there-is-hope.html | THE ATLANTIC ALLIANCE: MAJOR PROBLEMS AND THE GOALS; There Is Hope That Defense Arrangements Among the Western Powers Will Deter Russia From War | True | By Hanson W. Baldwin | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/jersey-education-costly.html | Jersey Education Costly | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/lets-whittle-by-leroy-pynn-jr-illustrated-127-pp-peoria-ill-the.html | LET'S WHITTLE. By Leroy Pynn Jr. Illustrated. 127 pp. Peoria, Ill.: The Manual Arts Press. $2.50. | True | RICHARD S. ROBBINS | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/hes-rent-collector-for-burglar.html | He's Rent Collector for Burglar | True | Special to THE NEW YORK TIMES | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/briton-fears-rise-of-german-clique-says-allied-occupation-policy.html | BRITON FEARS RISE OF GERMAN CLIQUE; Says Allied Occupation Policy Discourages Youth, Brings In Old Ruling Class | True | By Edward A. Morrow | | C1B 166012 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/rumanian-jews-in-truce-authorities-halt-dissidents-bid-to-seize.html | RUMANIAN JEWS IN TRUCE; Authorities Halt Dissidents' Bid to Seize Zionist Clubs | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/acting-city-manager-takes-yonkers-office.html | ACTING CITY MANAGER TAKES YONKERS OFFICE | True | Special to THE NEW YORK TIMES. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | True | By Lewis Funke | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/zionists-to-offer-fellowships.html | Zionists to Offer Fellowships | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/school-in-drive-for-a-gymnasium-600000-is-asked-by-business-men-to.html | SCHOOL IN DRIVE FOR A GYMNASIUM; $600,000 Is Asked by Business Men to Aid Power Memorial Academy Project | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/cake-for-baby-prince-student-bakers-to-present-huge-concoction-for.html | CAKE FOR BABY PRINCE; Student Bakers to Present Huge Concoction for Baptizing | True | Special to THE NEW YORK TIMES. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/winter-calendar-major-events-listed-for-the-ski-enthusiast.html | WINTER CALENDAR; Major Events Listed for the Ski Enthusiast | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/china-ship-deaths-may-exceed-1100-more-than-that-number-are-missing.html | CHINA SHIP DEATHS MAY EXCEED 1,100; More Than That Number Are Missing From Refugee Craft Blown Up Off Shanghai | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/mountain-states.html | MOUNTAIN STATES | True | Special to THE NEW YORK TIMES. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/two-clinics-to-use-new-diabetes-test-3minute-technique-will-be.html | TWO CLINICS TO USE NEW DIABETES TEST; 3-Minute Technique Will Be Available Here Next Month -- 'Detection Drive' to Open | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/british-skill-and-american-knowhow-britons-famous-for-highquality.html | British Skill and American Know-How; Britons, famous for high-quality manufactures, look skeptically on plans to emphasize quantity. | True | By Richard Fry | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/to-honor-five-key-women.html | To Honor Five 'Key Women' | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/car-crash-kills-5-woodsmen.html | Car Crash Kills 5 Woodsmen | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/to-keep-the-peace.html | TO KEEP THE PEACE | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/california-skilands-snowfields-stretch-high-and-wide-within-sight.html | CALIFORNIA SKILANDS; Snowfields Stretch High and Wide Within Sight of Palm Trees and the Desert | True | By G.h. Gregory | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/norways-winter-direct-plane-trips-planned-from-us-to-many-norwegian.html | NORWAY'S WINTER; Direct Plane Trips Planned From U.S. To Many Norwegian Skiing Resorts | True | By Reidar Lunde | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/after-100-years-is-librarys-story-free-distribution-of-booklet.html | 'AFTER 100 YEARS' IS LIBRARY'S STORY; Free Distribution of Booklet Giving Facts to City, Public Will Start Today | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/easing-of-us-laws-for-dps-is-urged-quaker-field-worker-calls.html | EASING OF U.S. LAWS FOR DP'S IS URGED; Quaker Field Worker Calls Present Law Too Cumbersom and the Funds Inadequate | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/demonstration-in-turkey-rightwing-students-commemorate-wrecking-of.html | DEMONSTRATION IN TURKEY; Right-Wing Students Commemorate Wrecking of Liberal Papers | True | Special to THE NEW YORK TIMES. | | C1B 166012 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/pilotless-plane-flies-2-12-hours-in-jersey-after-escaping-from.html | Pilotless Plane Flies 2 1/2 Hours in Jersey After Escaping From Hangar Attendent | True | Special to THE NEW YORK TIMES. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/the-field-of-travel-florida-night-clubs-are-spending-more-money.html | THE FIELD OF TRAVEL; Florida Night Clubs Are Spending More Money Than Ever on Their Stars | | By Diana Rice | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/move-for-indonesian-accord.html | Move for Indonesian Accord | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/patricia-fordyce-jt-mulford-wed-new-york-girl-becomes-bride-of.html | PATRICIA FORDYCE. J.T. MULFORD WED; New York Girl Becomes Bride of Former Army Captain in Allentown, Pa., Church | | Special to THE NEW YORK TIMES. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/dead-duck.html | "DEAD DUCK?" | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/career-classroom-the-foreign-service-institute-trains-young-and.html | Career Classroom; The Foreign Service Institute trains young and older diplomats in the new diplomacy. | | By Frank Snowden Hopkins | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/wheat-yield-rise-in-africa-sought-td-campbell-outlines-steps-to.html | WHEAT YIELD RISE IN AFRICA SOUGHT; T.D. Campbell Outlines Steps to Double Production in Next 5 Years | | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/3-faiths-celebrate-freedom-sabbath.html | 3 FAITHS CELEBRATE 'FREEDOM SABBATH' | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/hope-fay-married-to-a-law-student-bride-of-richard-neville-son-of.html | HOPE FAY MARRIED TO A LAW STUDENT; Bride of Richard Neville, Son of Late Minister to Siam, in Church of Ascension | | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/chiang-held-ready-to-go-to-formosa-paris-hears-shift-is-planned-if.html | CHIANG HELD READY TO GO TO FORMOSA; Paris Hears Shift Is Planned If Needed -- Offer of Bases on Island to U. S. Seen | | By C. L. Sulzberger | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Ralph Thompson | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/israel-trade-surveyed-lettersofcredit-basis-mainly-urged-in-export.html | ISRAEL TRADE SURVEYED; Letters-of-Credit Basis Mainly Urged in Export Club Study | | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/geneva-proposals-on-tariff-readied-two-hearings-begin-tuesday.html | GENEVA PROPOSALS ON TARIFF READIED; Two Hearings Begin Tuesday Concurrently in Washington on Reciprocal Agreements | True | By Thomas F. Conroy | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/caribbean-policy-due-for-a-change-new-commission-is-expected-to.html | CARIBBEAN POLICY DUE FOR A CHANGE; New Commission Is Expected to Allow Islanders Chance to Help Selves More | | Special to THE NEW YORK TIMES. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/elizabeth-p-wiggins-engaged-to-office.html | ELIZABETH P. WIGGINS ENGAGED TO OFFICE | True | R | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/a-start-on-darkroom-activities-new-methods-materials-make-the-work.html | A START ON DARKROOM ACTIVITIES; New Methods, Materials Make the Work Easier For the Amateur | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/long-island-sends-43-to-prison.html | Long Island Sends 43 to Prison | True | Special to THE NEW YORK TIMES. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/queuille-cabinet-gets-brief-respite-it-must-meet-wage-and-other.html | QUEUILLE CABINET GETS BRIEF RESPITE; It Must Meet Wage and Other Pressing Social Demands It Is to Halt Extremists | | By Lansing Warren | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/yugoslav-red-organ-lists-gifts-from-us.html | YUGOSLAV RED ORGAN LISTS GIFTS FROM U.S. | True | Special to THE NEW YORK TIMES. | | C1B 166012 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/new-berlin-plan-finds-soviet-cool-note-to-un-hints-rejection-of.html | NEW BERLIN PLAN FINDS SOVIET COOL; Note to U.N. Hints Rejection of Proposal for a Board of 'Neutrals' to Mediate | True | By Camille M. Clanfarra | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/heads-newman-clubs-committee.html | Heads Newman Clubs Committee | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/miscellaneous-history-of-dance-chronicles-of-the-american-dance.html | Miscellaneous History of Dance; CHRONICLES OF THE AMERICAN DANCE. Edited by Paul Magriel. Illustrated. xii 268 pp. New York: Henry Holt & Co. $5. | True | By John Martin | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/industrys-profits-up-all-along-line-strong-us-economy-reflected-in.html | INDUSTRY'S PROFITS UP ALL ALONG LINE; Strong U.S. Economy Reflected in Earnings Recorded in the Year's First 9 Months | True | By C.m. Reckert | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/harry-p-hornby-sr.html | HARRY P. HORNBY SR. | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/modernism-by-four-contemporary-paintings-in-diverse-veins.html | MODERNISM BY FOUR; Contemporary Paintings In Diverse Veins | True | By Sam Hunter | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/weeks-best-promotions-tots-dress-with-matching-dell-leads-list-of.html | WEEK'S BEST PROMOTIONS; Tot's Dress With Matching Dell Leads List of Offerings | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/news-and-events-dates-for-judges-course-set-club-meetings.html | NEWS AND EVENTS; Dates for Judges' Course Set -- Club Meetings | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/october-job-placements-set-record-of-1935000.html | October Job Placements Set Record of 1,935,000 | True | By the United Press. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/kansas-star-eligible-big-seven-clears-mace-revises-setup-for-future.html | KANSAS STAR ELIGIBLE; Big Seven Clears Mace, Revises Set-Up for Future Action | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/busy-gulf-coast-early-rush-of-tourists-gets-mississippi-and.html | BUSY GULF COAST; Early Rush of Tourists Gets Mississippi and Louisiana Season Off to an Early Start | True | By Podine Schoenberger | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/the-neediest.html | THE NEEDIEST | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/psal-soccer-put-off.html | P.S.A.L. Soccer Put Off | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/automobiles-trips-some-250000-persons-in-new-york-area-are.html | AUTOMOBILES: TRIPS; Some 250,000 Persons in New York Area Are Preparing for Car Vacations | True | By Bert Pierce | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/-mrs-henry-w-marshall-i.html | ] MRS. HENRY W. MARSHALL I | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/end-of-controls-on-rentals-urged-new-jersey-convention-of-real.html | END OF CONTROLS ON RENTALS URGED; New Jersey Convention of Real Estate Men Demands Removal of All Curbs | True | By Lee E. Cooper | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/shooting-at-boats-denied-nicaraguan-planes-not-involved-war.html | SHOOTING AT BOATS DENIED; Nicaraguan Planes Not Involved, War Minister Says | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/around-the-garden.html | AROUND THE GARDEN | True | BY Dorothy H. Jenkins | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/bustling-caribbean-sound-of-hammers-is-heard-through-the-islands.html | BUSTLING CARIBBEAN; Sound of Hammers Is Heard Through the Islands Hurriedly Building New Hotels | True | By Oscar E. Boline | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/dodgers-to-end-campaign-against-undefeated-browns-at-ebbets-field.html | Dodgers to End Campaign Against Undefeated Browns at Ebbets Field Today; CLEVELAND ELEVEN FAVORED IN FINALE | True | | | C1B 166012 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/nyu-glee-club-to-sing-will-have-vassar-girls-as-guests-at-opening.html | N.Y.U. GLEE CLUB TO SING; Will Have Vassar Girls as Guests at Opening Concert Saturday | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/high-level-output-foreseen-for-1949-industries-set-record-goals.html | HIGH LEVEL OUTPUT FORESEEN FOR 1949; Industries Set Record Goals, Encouraged by Truman's Assurance Against Fear | True | By Hartley W. Barclay | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/held-in-abortion-death-doctor-admitted-performing-illegal.html | HELD IN ABORTION DEATH; Doctor Admitted Performing Illegal Operations, Police Siy | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/french-orchestra-asks-arbitration-urges-association-to-settle.html | FRENCH ORCHESTRA ASKS ARBITRATION; Urges Association to Settle Grievances Against Manager Resulting From U.S Tour | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/light-up-the-sky-moss-hart-draws-racy-cartoon-of-show-folks.html | 'LIGHT UP THE SKY'; Moss Hart Draws Racy Cartoon of Show Folks Contributing to Culture | True | By Brooks Atkinson | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/criminals-at-large-the-corpse-in-the-corner-saloon-by-hampton-stone.html | Criminals At Large; THE CORPSE IN THE CORNER SALOON. By Hampton Stone. 248 pp. New York: Simon & Schuster. $2. | True | By Isaac Anderson | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/holiday-in-the-alps-switzerland-offers-sport-and-art-in-famous.html | HOLIDAY IN THE ALPS; Switzerland Offers Sport and Art in Famous Winter Health Centers | True | By Michael Hoffman | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/improper-seattleite-the-island-by-nard-jones-339-pp-new-york.html | "Improper" Seattle-ite; THE ISLAND. By Nard Jones. 339 pp. New York: William Sloane Associates. $3.50. | True | By Richard Match | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/emily-jennings-engaged-to-wed-student-dean-at-syracuse-is-fiancee.html | EMILY [ JENNINGS ENGAGED .TO WED; Student Dean at Syracuse Is Fiancee of Elward Hollman, Senior at Connecticut U. | True | Special to THE Iq-w'I--0I~: TI--I--S. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/booming-winter-resorts-new-construction-likely-to-emphasize.html | BOOMING WINTER RESORTS; New Construction Likely to Emphasize Buyer's-Market Aspect Of Coming Season -- Rates Holding at Last Year's Level | True | By Paul J.c. Friedlander | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/truck-strike-threatened-4000-in-jersey-may-walk-out-monday-as-talks.html | TRUCK STRIKE THREATENED; 4,000 in Jersey May Walk Out Monday as Talks Fail | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/attuned-to-the-stars-or-how-about-audience-identification.html | ATTUNED TO THE STARS; Or How About 'Audience Identification'? | True | By Bosley Crowther | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/methodists-deny-red-infiltration-bishops-council-makes-public-reply.html | METHODISTS DENY RED INFILTRATION; Bishops' Council Makes Public Reply to House Committee Charge of Communism | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/israel-gains.html | Israel Gains | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/booth-mcrcken.html | BOOTH M'CR.~,CKEN | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/device-weighs-sound-brown-university-develops-gadget-for-naval.html | DEVICE WEIGHS SOUND; Brown University Develops Gadget for Naval Research | True | North American Newspaper Alliance. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/miss-leona-oconnor-to-wed.html | Miss Leona O'Connor to Wed | True | Special to ~ ~ ~/'o-c | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/the-deep-south.html | THE DEEP SOUTH | True | Special to THE NEW YORK TIMES. | | C1B 166012 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/brazilian-deputies-upset-committee-resigns-to-protest-salary.html | BRAZILIAN DEPUTIES UPSET; Committee Resigns to Protest Salary Increase Bill | True | Special to THE NEW YORK TIMES. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/victory-over-left-forecast-by-quill-middleofroad-delegates-expect.html | VICTORY OVER LEFT FORECAST BY QUILL; 'Middle-of-Road' Delegates Expect TWU Chief to Win -- Convention On Tomorrow | True | By A.h. Raskin | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/sun-and-salt-winds-jersey-shore-offers-brisk-outdoors-and-lively.html | SUN AND SALT WINDS; Jersey Shore Offers Brisk Outdoors and Lively Schedule for Indoors | True | By Paul Martin | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/leaders-to-lay-out-democratic-program.html | LEADERS TO LAY OUT DEMOCRATIC PROGRAM | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/alice-w-babcock-loh6-islatbpjlje-she-is-escorted-by-her-fairer-at.html | ALICE W. BABCOCK ] LOH6 ISLAfBPJ]JE; She Is Escorted by Her FaiRer at Marriage in Woodbury to Stacy B. Lloyd | True | Spectal t NEW YOP- TLXXZS. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/gardner-familton.html | Gardner -- Familton | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/general-reported-arrested.html | General Reported Arrested | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/airlift-cost-rated-at-462000-a-day-us-supply-to-berlin-runs-up-to.html | AIRLIFT COST RATED AT $462,000 A DAY; U.S. Supply to Berlin Runs Up to Nearly $100,000,000 for Operations and Support | True | Special to THE NEW YORK TIMES. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/machu-picchu-lost-city-of-the-incas-by-hiram-bingham-illustrated.html | Machu Picchu; LOST CITY OF THE INCAS. By Hiram Bingham. Illustrated. xviii + 263 pp. New York: Duell, Sloan & Pearce. $5. | True | By Victor W. von Hagen | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/jane-borgenicht-to-be-wed.html | Jane Borgenicht to Be Wed | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/jane-e-hansen-fiancee-elizabeth-girl-will-be-married-to-barton.html | JANE E. HANSEN FIANCEE; Elizabeth Girl Will Be Married to Barton Frank Bischoff | True | Special to THE NEW YORK TIMES. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/mayor-to-get-pay-plan-wage-stabilization-report-in-building-trades.html | MAYOR TO GET PAY PLAN; Wage Stabilization Report in Building Trades Set | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/sophie-m-sheridan-to-be-wed-dec-27-atlantan-fiancee-of-pleasant-d.html | SOPHIE M. SHERIDAN TO BE WED DEC. 27; Atlantan Fiancee of Pleasant D. Gold 3d -- Plans Nuptials in Co-Cathedral of Christ | True | Special to THE NEW YORK TIMES. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/local-cotillion-is-held-dance-at-st-regis-roof-is-first-of-two.html | LOCAL COTILLION IS HELD; Dance at St. Regis Roof Is First of Two Subscription Fetes | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/volumes-for-the-americana-shelf-american-folk-art-by-jean-lipman.html | Volumes For the Americana Shelf; AMERICAN FOLK ART. By, Jean Lipman. Illustrated. 193 pp. New York: Pantheon Press. $7.50. | True | H.R. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/buying-slowed-down-as-years-end-nears.html | BUYING SLOWED DOWN AS YEAR'S END NEARS | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/computing-poll-errors-issue-taken-with-criticism-of-preelection.html | Computing Poll Errors; Issue Taken With Criticism of Pre-Election Surveys | True | GEORGE HORSLEY SMITH. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/patrolmen-spurn-overtime-offer.html | Patrolmen Spurn Overtime Offer | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/californias-party-golddiscovery-centennial-now-a-year-old-has-two.html | CALIFORNIA'S PARTY; Gold-Discovery 'Centennial,' Now a Year Old, Has Two Years to Run | True | By Gladwin Hill | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/exacting-jury-stirs-up-controversy-washington-artists-fight.html | EXACTING JURY STIRS UP CONTROVERSY; Washington Artists Fight Exclusion From Show On High Standards | True | By Aline B. Louchhem | | C1B 166012 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/politicians-chided-in-princeton-show-triangle-club-to-produce-all.html | POLITICIANS CHIDED IN PRINCETON SHOW; Triangle Club to Produce 'All in Favor' -- Tour Set for Holiday Week | | Special to THE NEW YORK TIMES. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/black-cypress-by-frances-crane-212-pp-new-york-random-house-250.html | BLACK CYPRESS. By Frances Crane. 212 pp. New York. Random House. $2.50. | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/schartz-lachman.html | Schartz -- Lachman | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/stagnant-low.html | 'Stagnant Low' | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/last-warning-given-catholics-by-czechs.html | 'LAST WARNING GIVEN CATHOLICS BY CZECHS | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/llexveilynshoun.html | Llexveilyn~Shoun | True | Spe~l&l ~o T:l.. N..:~ ~'o,'--. Tl:,,, | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/reds-urge-peace-on-the-americas-movement-aims-at-cutting-off-vital.html | REDS URGE PEACE ON THE AMERICAS; Movement Aims at Cutting Off Vital Supplies to U.S. in the Event of War With Russia | True | By R. Hart Philips | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/3500-in-awards-for-home-designs-state-housing-division-names.html | $3,500 IN AWARDS FOR HOME DESIGNS; State Housing Division Names Winners in Contest -- Units for Low-Income Groups | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/mrs-s-j-m-allen.html | MRS. S. J. M. ALLEN | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/proof-for-vishinsky-there-is-an-iron-curtain-despite-disclaimers-it.html | Proof for Vishinsky: There Is an Iron Curtain; Despite disclaimers, it both excludes and confines, is both tangible and intangible. | True | By Edward Crankshaw | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/new-rochelle-hospital-to-gain.html | New Rochelle Hospital to Gain | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/argentine-reform-faces-vote-today-peron-victory-in-constitution.html | ARGENTINE REFORM FACES VOTE TODAY; Peron Victory in Constitution Convention Test Is Forecast -- Curbs on Foreigners Feared | True | By Virginia Lee Warren | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/gledhillnorton.html | Gledhill--Norton | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/water-main-break-snarls-times-sq-traffic-disrupted-all-during-day.html | WATER MAIN BREAK SNARLS TIMES SQ.; Traffic Disrupted All During Day After Flow From 20-Inch Pipe Floods Streets | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/new-park-for-miami-haulover-beach-development-is-latest-in-3520acre.html | NEW PARK FOR MIAMI; Haulover Beach Development Is Latest In 3,520-Acre Dade County System | True | A.L.H. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/airlift-plane-crashes-3-killed.html | Airlift Plane Crashes; 3 Killed | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/spores-of-the-times-the-valuable-mr-musial.html | Spores of the Times; The Valuable Mr. Musial | True | By Arthur Daley | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/three-tested-recipes-for-laughter-when-were-you-built-by-helen-e.html | Three Tested Recipes for Laughter; WHEN WERE YOU BUILT? By Helen E. Hokinson. Unpaged. New York: E.P. Dutton & Co. $2.75. BEST CARTOONS OF THE YEAR, 1948. Edited by Lawrence Lariar. Unpaged. New York: Crown Publishers $2.50. A LA CARTE. By Oscar Berger. 63 pp. New York: E.P. Dutton & Co. $3. | True | By Lewis Nichols | | C1B 166012 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/two-more-women-at-divorce-inquiry-questioned-in-study-of-faking-of.html | TWO MORE WOMEN AT DIVORCE INQUIRY; Questioned in Study of Faking of Evidence -- Grand Jury Called for Tomorrow | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/virginia-griffin-will-be-bride.html | Virginia Griffin Will Be Bride | True | Special to TIIE NW YOK TLZS. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/deep-snow-comes-early-to-pacific-northwest.html | DEEP SNOW COMES EARLY TO PACIFIC NORTHWEST | True | By James W. Goodsell | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/ptroth-annoincid-of-hces-dalws-ienior-at-connecticut-college.html | PTROTH ANNO[INCI~D ] OF ~HCES~DAIWS; ienior at Connecticut College; Engaged to Arthur Boylston Nichols 3d of Taunton | True | Special to Tm~ NzW ~YOZ~ TI~Zs. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/rule-for-moonshiners-the-jug.html | Rule for Moonshiners: The Jug | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/bachelors-ball-supper-fete-set-subscription-dance-on-dec-18-at-the.html | BACHELORS BALL, SUPPER FETE, SET; Subscription Dance on Dec. 18 at the Ritz-Carlton for Young Women, and Men 22 to 35 | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/de-gasperi-upheld-in-confidence-vote-premier-winds-up-foreign.html | DE GASPERI UPHELD IN CONFIDENCE VOTE; Premier Winds Up Foreign Policy Debate With Vehement Attack on Communists | True | By Arnaldo Cortesi | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/yanquis-on-a-secondclass-bus-it-is-cheap-comfortable-and-affords.html | 'YANQUIS' ON A SECOND-CLASS BUS; It Is Cheap, Comfortable. And Affords the Best Kind of Sight-Seeing | True | By Robert C. Lewis | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/rodney-tops-poll-in-harness-racing-trotter-named-horse-of-year.html | RODNEY TOPS POLL IN HARNESS RACING; Trotter Named Horse of Year After Undefeated Season -- Demon Hanover Next | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/congress-program-of-truman-points-to-a-tax-increase-he-directs.html | CONGRESS PROGRAM OF TRUMAN POINTS TO A TAX INCREASE; He Directs Bills Be Drafted to Keep Campaign Promises of Wide Social Benefits | True | By W.h. Lawrence | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/atom-labor-plan-leans-to-freedom-conferees-expected-to-favor.html | ATOM LABOR PLAN LEANS TO FREEDOM; Conferees Expected to Favor Voluntary Action System Not Requiring Laws | True | Special to THE NEW YORK TIMES. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Special to ~ N~',W YO~ TZMZS. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/chile-orders-meat-rationing.html | Chile Orders Meat Rationing | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/louise-b-levis-married-bride-of-geoffrey-s-smith-jr-at-ceremony-in.html | LOUISE B. LEVIS MARRIED; Bride of Geoffrey S. Smith Jr. at Ceremony in Philadelph | True | ia | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/baldwin-bridge-dedicated.html | Baldwin Bridge Dedicated | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/murphy-returning-to-bench.html | Murphy Returning to Bench | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/high-school-math-called-too-hard-brooklyn-teacher-advises.html | HIGH SCHOOL 'MATH' CALLED TOO HARD; Brooklyn Teacher Advises Simplification for Pupils Not Going to College | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/touring-the-hollywood-sets-story-difficulties-delay-i-married-a.html | TOURING THE HOLLYWOOD SETS; Story Difficulties Delay 'I Married a Communist' at RKO -- Directors Guild Dilemma -- Metro and 'Madame Bovary' | True | By Thomas F. Brady | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/ticket-for-overparking-train.html | Ticket for 'Overparking' Train | True | | | C1B 166012 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/knickerbockers-rally-in-last-five-minutes-to-defeat-indianapolis.html | Knickerbockers Rally in Last Five Minutes to Defeat Indianapolis Five; NEW YORKERS TRIP JET QUINTET, 66-63 | True | By Michael Strauss | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/mrs-meyer-decries-free-school-time-warns-institutions-not-to-be.html | MRS. MEYER DECRIES FREE SCHOOL TIME; Warns Institutions Not to Be Battleground in Bitter Religious Dispute | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/news-and-notes-along-camera-row.html | NEWS AND NOTES ALONG CAMERA ROW | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/price-cuts-challenged-dumont-may-sue-local-dealer-under.html | PRICE CUTS CHALLENGED; Dumont May Sue Local Dealer Under Feld-Crawford Act | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/attack-on-eisenhower-is-repulsed-by-british-hostile-criticism-of.html | ATTACK ON EISENHOWER IS REPULSED BY BRITISH; Hostile Criticism of General's Book Answered by Wartime Colleagues | True | By Raymond Daniell | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/etchebaster-tops-dear-in-3-of-4-sets-world-court-tennis-champion.html | ETCHEBASTER TOPS DEAR IN 3 OF 4 SETS; World Court Tennis Champion Gains Commanding Lead in Match With British Ace | True | By Allison Danzig | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/brave-spirit-a-prisoner-and-yet-by-corrie-ten-boom-172-pp.html | Brave Spirit; A PRISONER AND YET. By Corrie ten Boom. 172 pp. Illustrated. Grand Rapids, Mich.: Zondervan Publishing House. $2. | True | P.W. WILSON. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/sleepy-hollow-ball-on-dec-27.html | Sleepy Hollow Ball on Dec. 27 | True | Special to THE NEW YORK TIMES. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/help-wanted-new-times-mean-new-techniques.html | Help Wanted; New times mean new techniques. | True | By William L. Weber | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/one-school-makes-reply.html | One School Makes Reply | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/bishop-will-dedicate-convictbuilt-chapel.html | BISHOP WILL DEDICATE CONVICT-BUILT CHAPEL | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/car-kills-exletter-carrier.html | Car Kills Ex-Letter Carrier | True | Special to THE NEW YORK TIMES. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/lighting-techniques-for-indoor-photography.html | LIGHTING TECHNIQUES FOR INDOOR PHOTOGRAPHY | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/debut-of-helen-forkner-reception-is-held-at-home-here-for-goucher.html | DEBUT OF HELEN FORKNER; Reception Is Held at Home Here for Goucher College Student | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/many-subscribe-to-theatre-fete-performance-dec-14-of-red-gloves-to.html | MANY SUBSCRIBE TO THEATRE FETE; Performance Dec. 14 of 'Red Gloves' to Assist Homemaker Unit of Children's Society | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/fordvoohvard.html | Ford---Voo(hvard | True | Special 1o T'!i~ .\'~ YOF. U TI;,TE~. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/change-of-scene-forcing-wildlings-indoors-is-something-different.html | CHANGE OF SCENE; Forcing Wildlings Indoors Is Something Different | True | By Edwin F. Steffek | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/dorothy-fernandez-wed-married-to-percy-c-miclgett-of-navy-in-little.html | DOROTHY FERNANDEZ WED; Married to Percy C. Miclgett of' Navy in Little Church | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/nulton-may-not-run.html | Nulton May Not Run | True | Special to THE NEW YORK TIMES. | | C1B 166012 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/dr-j-h-hobbs-dies-retired-ministeri-former-greenwich-jamaica-utica.html | DR. J. H. HOBBS DIES, RETIRED MINISTERI; Former Greenwich, Jamaica, Utica Pastor, 90, Succumbs --Founded Camp for Boys | True | Special to T~ Nsw Yo~ ~M~S | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/zoological-fact-myth-animal-facts-fancies-by-osmand-p-breland.html | Zoological Fact & Myth; ANIMAL FACTS & FANCIES. By Osmand P. Breland. xvii+268 pp. New York: Harper & Bros. $3. | True | By E.b. Garside | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/jobs-in-school.html | Jobs in School | True | By Lawrence K. Frank | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/arithmetic-tests-use-new-approach-even-ancient-abacus-is-now.html | ARITHMETIC TESTS USE NEW APPROACH; Even Ancient Abacus Is Now Utilized to Make Study Easy in First Grades | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/repeal-15-years-old-this-date-in-1933-amendment-became-effective.html | REPEAL 15 YEARS OLD; This Date in 1933 Amendment Became Effective | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/donna-van-d-ford-betrothed.html | Donna Van D. Ford Betrothed | True | Spectal to 'v NOP..X. TIMfr. S. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/talking-birds-from-india-kid-crowd-as-judges-make-fancier-show.html | Talking Birds From India 'Kid' Crowd As Judges Make Fancier Show Awards | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/clemson-takes-southern-conference-football-title-by-routing-the.html | Clemson Takes Southern Conference Football Title by Routing The Citadel; TIGERS WIN BY 20-0 AS MATHEWS STARS | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/buchman-browd-e.html | Buchman -- Browd e | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/the-anatomy-of-alphabet-the-26-letters-by-oscar-ogg-illustrated-251.html | The Anatomy Of Alphabet; THE 26 LETTERS. By Oscar Ogg. Illustrated. 251 pp. New York: The Thomas Y. Crowell Company. $3.50. | True | By Horace Reynolds | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/xray-will-combat-childs-eye-cancer.html | X-RAY WILL COMBAT CHILD'S EYE CANCER | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/the-kind-of-air-bridge-that-would-solve-everything.html | "THE KIND OF 'AIR BRIDGE' THAT WOULD SOLVE EVERYTHING" | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/iiirs-grace-eusts-to-be-bride-jan-7-contributing-editor-of-house.html | IIIRS. GRACE EUST!S TO BE BRIDE JAN. 7; Contributing Editor of House and Garden Is Betrothed to Rear Admiral Neill Phillips | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/aec-names-dr-ks-pitzer.html | AEC Names Dr. K.S. Pitzer | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/princeton-in-front-63-clarkson-is-star-with-3-goals-against-alumni.html | PRINCETON IN FRONT, 6-3; Clarkson Is Star With 3 Goals Against Alumni Sextet | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/stolen-liquor-his-last-man-with-11-bottles-4-empty-found-dead-in.html | STOLEN LIQUOR HIS LAST; Man With 11 Bottles, 4 Empty, Found Dead in Hideout | True | Special to THE NEW YORK TIMES. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/glassware-sales-equal-47-volume-gains-and-losses-to-average-no-more.html | GLASSWARE SALES EQUAL '47 VOLUME; Gains and Losses to Average No More Than 5% Expected, While Chinaware Is Up 10% | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/mrs-simoivs-is-dead-economist-writer.html | MRS. SIMOIVS IS DEAD; ECONOMIST, WRITER | True | Special to TH~ NEW YORK 'Tx~s. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/phyllis-goldman-engaged.html | Phyllis Goldman Engaged | True | Special to Ta~ Nzw YORK T~S | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/radiator-steam-kills-infant.html | Radiator Steam Kills Infant | True | | | C1B 166012 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/rascoe-to-teach-playwriting.html | Rascoe to Teach Playwriting | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/only-real-china-help-held-to-be-selfhelp-more-than-us-aid-is-needed.html | ONLY REAL CHINA HELP HELD TO BE SELF-HELP; More Than U.S. Aid Is Needed to Turn Chiang's Defeats Into Victories | True | By Henry R. Lieberman | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/more-of-same.html | More of Same | True | JOY NICHOLSON. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/the-man-to-head-the-line.html | "THE MAN TO HEAD THE LINE" | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/a-scholarly-summing-up-of-american-literature-literary-history-of-t.html | A Scholarly Summing Up of American Literature; LITERARY HISTORY OF: THE UNITED STATES. Edited by Robert: E. Spiller, Willard Thorp, Thomas H. Johnson, Henry Seidel Canby. Associates: Howard Mumford Jones, Dixon Wecter, Stenley T. Williams. 3 vols. 2,239 pp. New York: The Macmillan Company. $20. (Vol. III, 817 pp, available separately, $7.50.) | True | By Perry Miller | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/tests-for-syracuse-quintet.html | Tests for Syracuse Quintet | True | Special to THE NEW YORK TIMES. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | Special to THE NEW YORK TIMES. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/bop-skee-re-or-be-its-still-got-to-swing.html | BOP: SKEE, RE OR BE, 'IT'S STILL GOT TO SWING | True | By Carter Harman | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/runaway-rocking-horse-written-and-illustrated-by-lilian-robertson.html | RUNAWAY ROCKING HORSE. Written and illustrated by Lilian Robertson. Unpaged. New York: Harcourt, Brace & Co. $2. | True | LILLIAN GERARD. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/fire-destroys-farm-home.html | Fire Destroys Farm Home | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/new-yorks-100-neediest-cases-new-york-citys-hundred-neediest-cases.html | NEW YORK'S 100 NEEDIEST CASES; NEW YORK CITY'S HUNDRED NEEDIEST CASES | True | | | | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/buying-home-for-veteran-tupper-lake-folk-seek-10000-for-blind-man.html | BUYING HOME FOR VETERAN; Tupper Lake Folk Seek $10,000 for Blind Man and Bride | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/iona-beats-bridgeport-7448.html | Iona Beats Bridgeport, 74-48 | True | Special to THE NEW YORK TIMES. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/europe-continues-to-hamper-itself-erance-has-ore-and-belgium-has.html | EUROPE CONTINUES TO HAMPER ITSELF; Erance Has Ore and Belgium Has Coke, But U.S. Still Sends Steel to Continent | True | By Michael L. Hoffman | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/prince-akihito-has-operation.html | Prince Akihito Has Operation | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/all-gods-chillun.html | "ALL GOD'S CHILLUN" | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/john-s-place.html | JOHN S. PLACE | True | Special to Tins l-zw YORK Ti34zS. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/expriest-explains-return-to-church-dr-e-boyd-barrett-says-22-years.html | EX-PRIEST EXPLAINS RETURN TO CHURCH; Dr. E. Boyd Barrett Says 22 Years of Brother's Prayers Brought Reconciliation | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/state-maps-cure-of-mentally-ill-in-longrange-outlay-of-millions.html | State Maps Cure of Mentally Ill In Long-Range Outlay of Millions; STATE MAPS CURE OF MENTALLY ILL | True | Special to THE NEW YORK TIMES. | | C1B 166012 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/youth-concert-held-at-hunter.html | Youth Concert Held at Hunter | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/traub-sehwebel.html | Traub -- Sehwebel | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/subway-inspector-killed.html | Subway Inspector Killed | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/commendation.html | Commendation | True | WILLIAIM A. HYMAN. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/white-house-distaff-side-the-first-first-ladies-a-study-of-the.html | White House: Distaff Side; THE FIRST FIRST LADIES A Study of the Wives of the Early Presidents. Illustrated. By Mary Ormsbee Whitton. 352 pp. New York: Hastings House. $5. | True | By William B. Hamilton | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/mrs-frank-e-kohl.html | MRS. FRANK E. KOHL | True | Special to Tm~ Nzw Yop. K TL--r.S | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/a-trio-of-art-books-on-a-variety-of-subjects-john-marin-by.html | A Trio of Art Books on a Variety of Subjects; JOHN MARIN. By MacKinley Helm. Foreword by John Marin. 73 plates. 255 pp. New York: Pellegrini & Cudahy. $6.50. | True | By William Germain Dooley | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/nations-to-report-on-marshall-plan-frank-statement-to-us-on-limits.html | NATIONS TO REPORT ON MARSHALL PLAN; Frank Statement to U.S on Limits Expected to Clarify Outlook Within a Week | True | By Harold Callender | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/joseph-c-broadu-weds-anne-bowen-bluefield-w-va-church-scene-of.html | JOSEPH C. BROADUS WEDS ANNE BOWEN; Bluefield, W. Va., Church Scene of Marriage--Reception Held at Country Club | True | Speclr,.l to T~x NEW' YonK Tl~r~. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/us-speeds-drive-for-scrap-metal-japan-in-addition-to-germany-to-be.html | U.S. SPEEDS DRIVE FOR SCRAP METAL; Japan in Addition to Germany to Be Surveyed as Source of Needed Supplies | True | By Thomas E. Mullaney | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/the-upper-south.html | THE UPPER SOUTH | True | Special to THE NEW YORK TIMES. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/clarkson-halts-mcgill-five.html | Clarkson Halts McGill Five | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/manhattan-swimmers-lose-3736.html | Manhattan Swimmers Lose, 37-36 | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/new-court-setup-mapped-as-litigation-jams-calendars-reform-of-court.html | New Court Set-Up Mapped As Litigation Jams Calendars; REFORM OF COURTS IN CITY IS WEIGHED | True | By Warren Moscow | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/sternist-on-trial-today-tel-aviv-case-seen-posing-issue-of-action.html | STERNIST ON TRIAL TODAY; Tel Aviv Case Seen Posing Issue of Action on Terrorists | True | Special to THE NEW YORK TIMES. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/the-nation.html | THE NATION | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/spanish-voting-ends-today.html | Spanish Voting Ends Today | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/the-baby-book-of-knitting-and-crochet-by-elizabeth-l-mathieson.html | THE BABY BOOK OF KNITTING AND CROCHET. By Elizabeth L. Mathieson. Illustrated. 287 pp. Cleveland, Ohio: The World Publishing Co. $2.95. | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/scalding-fatal-to-2-workers.html | Scalding Fatal to 2 Workers | True | Special to THE NEW YORK TIMES. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/san-diego-state-victor-comes-from-behind-to-defeat-utah-state.html | SAN DIEGO STATE VICTOR; Comes From Behind to Defeat Utah State Eleven, 28-19 | True | | | C1B 166012 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/control-of-ruhr-output-political-and-economic-benefits-seen-in.html | Control of Ruhr Output; Political and Economic Benefits Seen in Bizonal Plan | True | SEYMOUR R. BOLTEN. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/pennsylvanias-slopes-three-new-sports-centers-added-to-the-improved.html | PENNSYLVANIA'S SLOPES; Three New Sports Centers Added to the Improved and Expanded Older Resorts | True | By Gerson H. Lush | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/prizewinning-selections-heard.html | Prize-Winning Selections Heard | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/ice-boating-and-ice-fishing-in-jersey.html | ICE BOATING AND ICE FISHING IN JERSEY | True | By Charles G. Bennett | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/big-winter-in-bahamas-colony-looks-forward-to-another-gala-season.html | BIG WINTER IN BAHAMAS; Colony Looks Forward to Another Gala Season | True | By Etienne Dupuch | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/more-clearances-for-apparel-seen-resident-buyers-here-predict.html | MORE CLEARANCES FOR APPAREL SEEN; Resident Buyers Here Predict Pre-Holiday Efforts to Move Stocks for January Buying | True | By Herbert Koshetz | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/new-florida-boom-winter-visitors-sure-to-be-astounded-by-amount-of.html | NEW FLORIDA BOOM; Winter Visitors Sure to Be Astounded by Amount of Building on the East Coast | True | By Arthur L. Himbert | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/equity-theatre-project-debated-other-views.html | Equity Theatre Project Debated -- Other Views | True | DEAN GOODMAN. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/fivealarm-blaze.html | FIVE-ALARM BLAZE | True | RAY E. SHORT | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/picture-view-of-an-era-album-of-american-history-vol-iv-end-of-an.html | Picture View of an Era; ALBUM OF AMERICAN HISTORY. Vol. IV. End of an Era. Edited by James Truslow Adams, R.V. Coleman, Joseph G.E. Hopkins and Atkinson Dymack. 385 pp. New York: Charles Scribner's Sons. $7.50. | True | By Thomas Lask | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/in-schweitzers-africa-the-africa-of-albert-schweitzer-by-charles-r.html | In Schweitzer's Africa; THE AFRICA OF ALBERT SCHWEITZER. By Charles R. Joy and Melvin Arnold. Unpaged. New York: Harper & Brothers. Boston, Mass.: The Beacon Press. $3.75. | True | By Richard Plant | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/derby-turns-back-charlton-by-5-to-1-tops-english-soccer-by-three.html | DERBY TURNS BACK CHARLTON BY 5 TO 1; Tops English Soccer by Three Points as Newcastle Ties in Manchester Game | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/bargains-in-mexico-more-tourists-expected-to-follow-the-sun-and-the.html | BARGAINS IN MEXICO; More Tourists Expected to Follow the Sun -- And the Better Exchange Rate | True | By William P. Carney | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/tokyo-diet-group-protects-ashida-steering-committee-of-lower-house.html | TOKYO DIET GROUP PROTECTS ASHIDA; Steering Committee of Lower House Declines to Allow Arrest of Ex-Premier | True | By Lindesay Parrott | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/miss-wilcox-wed-to-j-f-miiliken-bride-gowned-in-white-satin-at.html | MISS WILCOX WED TO J: F. MII,LIKEN; Bride Gowned in White Satin at Marriage to Yale Alumnus in Bryn Mawr,. Pa., Chapel | True | Special to N,v Yol.' '?%ES. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/french-radicals-get-de-gaulle-bid-pleven-talk-at-party-rally-is.html | FRENCH RADICALS GET DE GAULLE BID; Pleven Talk at Party Rally Is Interpreted as Gesture Aimed at Alliance | True | By Lansing Warren | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/huntington-sets-tax-record.html | Huntington Sets Tax Record | True | Special to THE NEW YORK TIMES. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/veterans-praise-truman.html | Veterans Praise Truman | True | | | C1B 166012 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/wolgast-to-box-warren.html | Wolgast to Box Warren | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/archbishop-marella-in-new-post.html | Archbishop Marella in New Post | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/named-on-hospital-board.html | Named on Hospital Board | True | Special to THE NEW YORK TIMES. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/anibal-trujillo-suicide-office-of-dominican-president-tells-of.html | ANIBAL TRUJILLO SUICIDE; Office of Dominican President Tells of Brother's' Death | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/the-world-of-music-figures-for-a-peak-month-despite-fewer-events.html | THE WORLD OF MUSIC: FIGURES FOR A PEAK MONTH; Despite Fewer Events During November, Predicted Slump Fails to Materialize | True | By Ross Parmenter | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/the-height-of-confidence.html | The Height of Confidence | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/barbara-miller-to-wed-vassar-graduate-is-betrothed-to-charles-c.html | BARBARA MILLER TO WED; Vassar Graduate Is Betrothed to Charles C. Morgan' Jr.' | True | Spectat to Tm Nzw yo.Tz3zr.. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/rabinofs-end-recital-series.html | Rabinofs End Recital Series | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/young-poets-to-read-own-work-at-library.html | YOUNG POETS TO READ OWN WORK AT LIBRARY | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/for-the-readers-christmas-list-a-retrospective-look-at-the-results.html | FOR THE READER'S CHRISTMAS LIST; A Retrospective Look at the Results Of A Prolific Year Along Publishers' Row | True | By Charles Poore | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/the-carnelian-cube-by-l-sprague-de-camp-and-fletcher-pratt-230-pp.html | THE CARNELIAN CUBE. By L. Sprague de Camp and Fletcher Pratt. 230 pp. New York: The Gnome Press. $3. | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/the-southwest.html | THE SOUTHWEST | True | Special to THE NEW YORK TIMES. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/gwendolyn-oliver-is-b-b-in-jbrsey-i-st-pauls-episcopal-church-camden.html | GWENDOLYN OLIVER IS B-B IN JBRSEY i; St. Paul's Episcopal Church, { Camden, Setting for Marriage | True | ] | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/miss-e-d-converse-bride-in-new-haven.html | MISS E. D. CONVERSE BRIDE IN NEW HAVEN | True | Special to THa Nv You TxEs. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/purdue-five-picks-caudell.html | Purdue Five Picks Caudell | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/pratt-downs-fairfield-kunstler-leads-brooklyn-five-to-4643-victory.html | PRATT DOWNS FAIRFIELD; Kunstler Leads Brooklyn Five to 46-43 Victory in Opener | True | Special to THE NEW YORK TIMES. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/argentina-unifies-rates-new-exchange-policy-will-end-preference-on.html | ARGENTINA UNIFIES RATES; New Exchange Policy Will End Preference on Her Border | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/evangelism-mapped-by-churches-council.html | EVANGELISM MAPPED BY CHURCHES COUNCIL | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/economic-pattern-in-the-pacific-hawaii-a-century-of-economic-change.html | Economic Pattern in the Pacific; HAWAII: A CENTURY OF ECONOMIC CHANGE, 1778-1876. By Theodore Morgan. Illustrated. 260 pages: Cambridge: Harvard University Press. $4. | True | By C Hartley Grattan | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/comments-on-the-ruhr-question-from-three-european-countries.html | COMMENTS ON THE RUHR QUESTION FROM THREE EUROPEAN COUNTRIES | True | | | C1B 166012 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/prices-for-cotton-up-9-to-27-points-buying-of-may-and-july.html | PRICES FOR COTTON UP 9 TO 27 POINTS; Buying of May and July Attributed to Deals Connected With Export Sales | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/mayor-urges-early-shopping.html | Mayor Urges Early Shopping | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/the-world.html | THE WORLD | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/palestine-conciliation-body-is-voted-by-un-committee-but-close.html | Palestine Conciliation Body Is Voted by U.N. Committee; But Close Margin Indicates That Revisions In Resolution Will Be Necessary for Its Approval by the General Assembly | | By Thomas J. Hamilton | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/central-states.html | CENTRAL STATES | True | Special to THE NEW YORK TIMES. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/fraternity-policies-they-are-said-to-derive-from-desire-to-remain.html | Fraternity Policies; They Are Said to Derive From Desire to Remain Homogeneous | True | A. RAY WARNOON. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/china-requesting-3-billion-in-u-s-aid-3year-plan-offered-truman.html | CHINA REQUESTING 3 BILLION IN U. S. AID; 3-Year Plan Offered Truman Seeks Outstanding General and Avowed Backing | | By Bertram D. Hulen | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/manhattan-takes-polo-match-1610-parsells-trio-downs-florida-gauchos.html | MANHATTAN TAKES POLO MATCH, 16-10; Parsells' Trio Downs Florida Gauchos -- Montoga Defeats Westbury Riders, 14-12 | | By William J. Briordy | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/nightmare.html | NIGHTMARE | True | MARTIN WOLFSON | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/civil-defense-test-in-disaster-fails-cap-arrives-late-survivors-not.html | CIVIL DEFENSE TEST IN 'DISASTER' FAILS; CAP Arrives Late, 'Survivors' Not at All in Jersey Practice on 'Bombing' of New York | True | Special to THE NEW YORK TIMES. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/young-women-bow-to-society-at-first-assembly-of-season-mrs-roger.html | Young Women Bow to Society At First Assembly of Season; Mrs. Roger Tuckerman Heads Committee For Fete at Ritz-Carlton -- Many Are Introduced at Prefatory Dinners | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/the-evolution-of-the-elman-tone-famous-for-forty-years-it-stems.html | The Evolution of 'The Elman Tone'; Famous for forty years, it stems from early adversity, great teaching, great devotion. | True | By Howard Taubman | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/yachtsmen-name-farnsworth.html | Yachtsmen Name Farnsworth | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/lydia-diaz-bride-of-gel-e-sanz-wears-ivory-satin-at-wedding-in.html | .LYDIA DIAZ BRIDE. OF. GEL E. SANZ; Wears Ivory Satin at Wedding in Forest Hills to an Army Veteran -- Home Reception | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/alvin-dark-braves-named-rookie-of-year-in-majors-rookie-prize-goes.html | Alvin Dark, Braves, Named Rookie of Year in Majors; ROOKIE PRIZE GOES TO DARK OF BRAVES | True | By John Drebinger | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/miss-ophie-hart-educator-isdead-head-of-english-composition-unit-at.html | MISS--OPHIE. HART, EDUCATOR, ISDEAD; Head of English Composition Unit at Wellesley, 1897 Until 1937, Was 81 | | Special to THE N~v YoI~Tx]41:s. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/134-from-hunter-get-grants.html | 134 From Hunter Get Grants | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/j-harry-six.html | J. HARRY SIX | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 166012 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/alabama-electors-reply-gov-foison-denounced-truman-they-tell.html | ALABAMA ELECTORS REPLY; Gov. Foison Denounced Truman, They Tell Supreme Court | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/banking-goodwill-asked-of-staffs-managements-turn-to-them-to.html | BANKING GOOD-WILL ASKED OF STAFFS; Managements Turn to Them to Demonstrate Economic Need of Business | | By George A. Mooney | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/quadruplets-born-over-2-days.html | Quadruplets Born Over 2 Days | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/sylnian-bruno-6t-importer-is-dead-president-of-furniture-concern.html | SYLNIAN BRUNO, 6t; IMPORTER, IS DEAD; President of Furniture Concern Was Cited by French for Aid in Fighting Tuberculosis | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/children-clean-up-refuse-in-harlem-storefront-church-pastors-direct.html | CHILDREN CLEAN UP REFUSE IN HARLEM; Storefront' Church Pastors Direct Work Under Plan to Create Pride | | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/fordham-swimmers-win-top-brooklyn-college-5420-in-first-meet-of.html | FORDHAM SWIMMERS WIN; Top Brooklyn College, 54-20, in First Meet of Season | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/fete-for-anne-j-riker-debutante-is-honored-at-dance-in-colony-club.html | FETE FOR ANNE J. RIKER; Debutante Is Honored at Dance in Colony Club Ballroom | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/weston-flint-to-wed-miss-elizabeth-bard.html | WESTON FLINT TO WED MISS ELIZABETH BARD | True | Special to Tm NEW Yo IEs. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/female-arithmetic-women-never-go-broke-by-bj-kidd-207-pp.html | Female Arithmetic; WOMEN NEVER GO BROKE. By Bj Kidd. 207 pp. Philadelphia, Pa.: J.B. Lippincott Co. $2.75. | True | By Lewis Robbins | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/dividends-for-french-grass-roots-angels.html | DIVIDENDS FOR FRENCH GRASS ROOTS ANGELS | True | By Thomas M. Pryor | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/books-to-be-read-beside-the-yule-log-a-fireside-book-of-yuletide.html | Books to Be Read Beside the Yule Log; A FIRESIDE BOOK OF YULETIDE TALES. Edited by Edward Wagenkneel-c. Illustrated by Warren Chappall. 553 pp. Indianapolis, Ind.: The Bobbs-Merrill Co. $4. | | By Ellen Lewis Buell | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/dredging-huntington-harbor.html | Dredging Huntington Harbor | True | Special to THE NEW YORK TIMES. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/no-easy-answer.html | "NO EASY ANSWER" | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/18162-see-games-bowling-green-crushes-liu-by-9764-two-garden-marks.html | 18,162 SEE GAMES; Bowling Green Crushes L.I.U. by 97-64 -- Two Garden Marks Tied | True | By Louis Effrat | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/dr-henry-c-murphy.html | DR. HENRY C. MURPHY | True | Special to THE NEW YOPJ--TIMr. s. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/chile-makes-asylum-bid-offers-haven-to-gallegos-and-betancourt-of.html | CHILE MAKES ASYLUM BID; Offers Haven to Gallegos and Betancourt of Venezuela | | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/neighbors-suspect-peron-instigation-leaders-of-other-american.html | NEIGHBORS SUSPECT PERON INSTIGATION; Leaders of Other American Nations Suggest He Seeks to Foment Plots | True | By Milton Bracker | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/college-road-named-just-that.html | College Road Named Just That | True | Special to THE NEW YORK TIMES. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/bridge-making-use-of-low-cards-even-a-threespot-can-take-a-vital.html | BRIDGE: MAKING USE OF LOW CARDS; Even a Three-Spot Can Take a Vital Trick if It Is Played Right | | By Albert H. Morehead | | C1B 166012 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/john-mcd-nevius.html | JOHN McD. NEVIUS | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/how-to-learn-to-be-a-santa-claus-a-good-ha-ha-ho-is-basic-naturally.html | How to Learn to Be a Santa Claus; A good 'ha, ha, HO!' is basic, naturally; plus evasive skill, good temper and -- er -- sobriety. | True | By Lewis Bergman | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/niiss-lois-rhyras-bicois-fiancee-former-haroum-student-to-be-bride.html | NIISS LOIS RHYRAS BI {COI {S FIANCEE; former Haroum Student to Be Bride of Gerard Ross, Senior at Manhattan 'Collgo | True | Special to Nmv Yore: Tar.s. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/new-england.html | NEW ENGLAND | True | Special to THE NEW YORK TIMES. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/city-aids-diabetes-group-four-health-centers-available-for-tests.html | CITY AIDS DIABETES GROUP; Four Health Centers Available for Tests This Week | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/i-dr-henry-j-willingham.html | I DR. HENRY J. WILLINGHAM | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/article-7-no-title-glass-bowl-game-to-toledo-2714.html | Article 7 -- No Title; GLASS BOWL GAME TO TOLEDO, 27-14 | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/troth-of-susan-arnaud-collins.html | Troth of Susan Arnaud Collins | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/the-middle-west.html | THE MIDDLE WEST | True | Special to THE NEW YORK TIMES. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/canada-has-the-big-snows-the-eastern-provinces-also-have-enough-new.html | CANADA HAS THE BIG SNOWS; The Eastern Provinces Also Have Enough New Hotel Space To Welcome the Record Crowds of Skiers Expected | True | By James Montagnes | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/rabbi-wise-scores-state-divorce-laws.html | RABBI WISE SCORES STATE DIVORCE LAWS | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/eastern-air-expands-line-adds-sixty-new-flights-on-bostonmiami-runs.html | EASTERN AIR EXPANDS; Line Adds Sixty New Flights on Boston-Miami Runs | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/petite-star-first-by-three-lengths-181-chance-annexes-portola.html | PETITE STAR FIRST BY THREE LENGTHS; 18-1 Chance Annexes Portola Handicap, With Miss Doreen Runner-Up at Tanforan | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/clarence-r-williams.html | CLARENCE R. WILLIAMS | True | Special to T~ Nsw NO-K TL~XS, | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/burley-tobacco-sales-off.html | Burley Tobacco Sales Off | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/sophoulis-at-work-again-greek-premier-from-hospital-spurs-projected.html | SOPHOULIS AT WORK AGAIN; Greek Premier From Hospital Spurs Projected Army Action | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/haven-of-safety.html | "HAVEN OF SAFETY" | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/neuta-lumberg-dies-helped-indians-in-us.html | NEUT A LUMBERG DIES; HELPED INDIANS IN U. S. | True | Special to T~m Ngw YORK TL~r~. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/hauser-geeiger.html | Hauser -- Geeiger | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/west-coast-ships-prepare-to-sail-last-obstacle-to-resumption-after.html | WEST COAST SHIPS PREPARE TO SAIL; Last Obstacle to Resumption After Long Tie-Up Seems Removed by AFL | True | | | C1B 166012 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/taxes-as-brake-on-risk-capital-necessity-for-new-money-held-real.html | TAXES AS BRAKE ON RISK CAPITAL; Necessity for New Money Held Real -- Rewards for Venture Found Curtailed | True | By Godfrey N. Nelson | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/unique-hairdos-to-feature-fete-special-headdresses-to-win-awards-at.html | UNIQUE HAIR-DOS TO FEATURE FETE; Special Headdresses to Win Awards at Bal de Tete Benefit on Thursday | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/to-lands-where-its-summer-south-american-tourist-is-advised-to.html | TO LANDS WHERE IT'S SUMMER; South American Tourist Is Advised to Watch Out For Political Action | True | By Milton Bracker | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/czech-reds-dislike-xmas-cards.html | Czech Reds Dislike Xmas Cards | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/only-one-of-her-kind.html | ONLY ONE OF HER KIND | True | By Nancy H. MacLennan | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/peter-sequel-to-ivan-the-city-and-the-tsar-peter-the-great-and-the.html | Peter, Sequel to Ivan; THE CITY AND THE TSAR: Peter the Great and the Move to ~he West, 1648-1762. By Harold Lamb. 368 pp. New York: Doubleday & Co. $4,50. | True | By Charles Lee | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/el-byi66-dins-i-leader-41-years-of-printing-l-trades-men-former.html | --el) '' ~ ' ! . B--Yi66', DINS; I Leader 41 Years of Printing l Trades Men, Former Senator,i' Founded Group's Home | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/niagara-sets-back-denver-five-5856-morans-goal-in-final-four.html | NIAGARA SETS BACK DENVER FIVE, 58-56; Moran's Goal in Final Four Seconds Decides -- Canisius Halts Baylor, 55-45 | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/turkey-brings-3050-a-pound.html | Turkey Brings $30.50 a Pound | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/tito-wary-of-isolation.html | Tito Wary of Isolation | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/fantastic-underworld-the-green-child-by-herbert-read-introduction.html | Fantastic Underworld; THE GREEN CHILD. By Herbert Read. Introduction by Kenneth Rexroth. 195 pp. New York: New Directions. $2.75. | True | By Robert Gorham Davis | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/itu-appeal-is-dismissed-union-and-government-agree-to-action-in.html | ITU APPEAL IS DISMISSED; Union and Government Agree to Action in Contempt Case | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/notre-dame-de-paris-the-city-and-the-cathedral-by-robert-gordon-and.html | Notre Dame de Paris; THE CITY AND THE CATHEDRAL By Robert Gordon Anderson. 337 pp. New York: Longmans, Green & Co $3.50. | True | By Thomas Caldecot Chubb | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/a-queens-two-years-elizabeth-captive-princess-by-margaret-irwin-246.html | A Queen's Two Years; ELIZABETH, CAPTIVE PRINCESS. By Margaret Irwin. 246 pp. New York: Harcourt Brace & Co., Inc. $3. | True | By Mary Sutphen Hurst | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/new-kende-house-to-hold-first-sale-galleries-will-open-quarters-by.html | NEW KENDE HOUSE TO HOLD FIRST SALE; Galleries Will Open Quarters by Auctioning the Famous Bishop 'French' Library | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/veterans-to-meet-today-disabled-group-to-mark-special-day-at.html | VETERANS TO MEET TODAY; Disabled Group to Mark Special Day at Brooklyn Rally | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/matters-of-record-video-version-of-metropolitan-opera-is-a-success.html | MATTERS OF RECORD; Video Version of Metropolitan Opera Is a Success -- The Benny Deal | True | By Jack Gould | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/agreement-near-on-hockey-dispute-in-amateur-ranks-compromise.html | AGREEMENT NEAR ON HOCKEY DISPUTE IN AMATEUR RANKS; Compromise Reached by A.A.U. and A.H.A. in Long Wrangle Over Control of Sport | True | By Joseph M. Sheehan | | C1B 166012 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/profittaking-hits-advantage-in-grains-wheat-rye-and-soy-beans-rise.html | PROFIT-TAKING HITS ADVANTAGE IN GRAINS; Wheat, Rye and Soy Beans Rise but Corn and Oats Show Mixed Net Results | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/yugoslavs-review-foreign-holdings-issue-statistical-analysis-of.html | YUGOSLAVS REVIEW FOREIGN HOLDINGS; Issue Statistical Analysis of Pre-War Investments to Show Capitalistic Control | True | By M.s. Handler | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/new-york-skiing-jumps-new-centers-including-whiteface-will-give.html | NEW YORK SKIING JUMPS; New Centers, Including Whiteface, Will Give State a Total of Forty-eight | True | By E.l. Frank | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/fourthplace-tie-broken.html | Fourth-Place Tie Broken | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/un-balance-at-paris-shows-few-real-gains-ussoviet-relations-are.html | U.N. BALANCE AT PARIS SHOWS FEW REAL GAINS; U.S.-Soviet Relations Are Again the Barrier to Major Accomplishments | True | By Thomas J. Hamilton | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/card-party-to-aid-sheltering-arms-event-tuesday-assists-work-here.html | CARD PARTY TO AID SHELTERING ARMS; Event Tuesday Assists Work Here for Dependent Children Began 125 Years Ago | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/eisenhower-disk-to-aid-wellesley-generals-recording-of-dday-order.html | EISENHOWER DISK TO AID WELLESLEY; General's Recording of D-Day Order to Be Sold -- Art Auctions Listed | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/negroes-criticize-maryland-school-making-college-of-academy-at.html | NEGROES CRITICIZE MARYLAND SCHOOL; Making College of Academy at Princess Anne Is Called By-Passing of Equal Rights | True | By George Streator | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/hedvah-cohen-engaged-philadelphia-girl-to-be-married-to-dr-m-price.html | HEDVAH COHEN ENGAGED; Philadelphia Girl to Be Married to Dr. M. Price Margolies | True | ecal to THE NEW YO Tr. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/sartre-play-condemned-chicago-police-head-says-work-should-not-be.html | SARTRE PLAY CONDEMNED; Chicago Police Head Says Work Should Not Be Given There | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/unusual-indoor-plants.html | UNUSUAL INDOOR PLANTS | True | By Ethel Mary Baker | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/romantic-islands-hawaiian-group-offers-a-76degree-winter.html | ROMANTIC ISLANDS; Hawaiian Group Offers a 76-Degree Winter Temperature and Lots of Things to Do | True | By Richard F. MacMillan | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/sylvia-r-polak-affianced.html | Sylvia R. Polak Affianced | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/hoffman-begins-trip-to-check-china-aid.html | HOFFMAN BEGINS TRIP TO CHECK CHINA AID | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/italy-argentina-agree-on-treaty-friendship-and-collaboration-pact.html | ITALY, ARGENTINA AGREE ON TREATY; Friendship and Collaboration Pact Signed in Rome -- Provides Mutual Aid | True | Special to THE NEW YORK TIMES. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/new-war-started-on-crime-comics-mamaroneck-parents-place-on-sale.html | NEW WAR STARTED ON CRIME COMICS; Mamaroneck Parents Place on Sale 10-Cent Picture Book of 'The Nightingale' | True | Special to THE NEW YORK TIMES. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/odd-types.html | Odd Types | True | By T.j. McInerney | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/un-resolution-establishing-conciliation-commission.html | U.N. Resolution Establishing Conciliation Commission | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/ramapo-trio-wins-1412-dick-parsells-gets-six-goals-to-pace-defeat.html | RAMAPO TRIO WINS, 14-12; Dick Parsells Gets Six Goals to Pace Defeat of Newark | True | Special to THE NEW YORK TIMES. | | C1B 166012 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/says-gloomy-british-pray-dr-ayer-found-only-one-man-who-admits-vote.html | SAYS GLOOMY BRITISH PRAY; Dr. Ayer Found Only One Man Who Admits Vote for Regime | | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/child-fund-aids-700000-poles.html | Child Fund Aids 700,000 Poles | | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/aviation-cut-rates-airlines-are-considering-new-bid-for-tourists.html | AVIATION: CUT RATES; Airlines Are Considering New Bid for Tourists | | By Frederick Graham | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/the-merchants-point-of-view.html | The Merchant's Point of View | | By C.f. Hughes | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/genovese-to-lead-knoxville.html | Genovese to Lead Knoxville | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/students-to-see-foreign-films.html | Students to See Foreign Films | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/northwest-canada-this-is-where-the-snow-sticks-and-the-skiers-go.html | NORTHWEST CANADA; This Is Where the Snow Sticks and the Skiers Go for the Big Slopes | | By Richard L. Neuberger | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/ad-expert-urges-agencies-awaken-vagueness-and-puffery-called-real.html | AD EXPERT URGES AGENCIES AWAKEN; Vagueness and 'Puffery' Called Real Cause of Lag in Sales Attributed to High Prices | True | By Brenda M. Jones | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/helen-r-fredericks-engaged.html | Helen R. Fredericks Engaged | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/adelphi-trips-cooper-union.html | Adelphi Trips Cooper Union | | Special to THE NEW YORK TIMES. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/un-votes-to-aid-technical-skills-approves-four-proposals-to-promote.html | U.N. VOTES TO AID TECHNICAL SKILLS; Approves Four Proposals to Promote the Economies of Underdeveloped Nations | True | Special to THE NEW YORK TIMES. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/thomas-b-bronson.html | THOMAS B. BRONSON | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/frost-and-snow.html | FROST AND SNOW | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/a-naturalist-remembers-ant-hill-odyssey-by-william-m-mann-338-pp.html | A Naturalist Remembers; ANT HILL ODYSSEY. By William M. Mann. 338 pp. Boston: Atlantic-Little, Brown. $3.50. | True | By Bernard Mishkin | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/arlington-c-hall.html | ARLINGTON C. HALL | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/swedish-bank-head-quits-ivar-r-rooth-disagreed-with-socialist.html | SWEDISH BANK HEAD QUITS; Ivar R. Rooth Disagreed With Socialist Regime's Policy | True | Special to THE NEW YORK TIMES. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/mrs-k-h-fortenbaugh.html | MRS. K. H. FORTENBAUGH | | Special to THZ NEW No~: TrMns. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/our-neglected-natives.html | OUR NEGLECTED NATIVES | True | By H. Stuart Ortloff | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/then-and-now-jack-garner-likes-his-texas-privacy.html | Then And Now; 'Jack' Garner likes his Texas privacy. | | By S.j. Woolf | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/barnard-wins-debate-coeds-take-seven-of-eight-in-colleges-contest.html | BARNARD WINS DEBATE; Co-Eds Take Seven of Eight in Colleges Contest | | Special to THE NEW YORK TIMES. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/memories-of-boston.html | MEMORIES OF BOSTON | True | JOSEPH SHANNON | | C1B 166012 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/snug-farm-quaint-town-green-mountain-farm-by-elliott-merrick-209-pp.html | Snug Farm, Quaint Town; GREEN MOUNTAIN FARM. By Elliott Merrick. 209 pp. New York: The Macmillan Company. $3.50. SOUTH SHORE TOWN. By Elizabeth Coatsworth. 200 pp. New York: The Macmillan Company. $3.50. | True | By Hal Borland | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/notes-on-science-an-anniversary-of-atomic-age-ancient-egyptian.html | NOTES ON SCIENCE; An Anniversary of Atomic Age -- Ancient Egyptian Surgery | True | W.L.L. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/more-space-to-florida-black-market-appears-doomed-as-all-forms-of.html | MORE SPACE TO FLORIDA; Black Market Appears Doomed as All Forms of Transport Make Plans to Cope With the Annual Migration South | True | By Charles Grutzner | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/miss-b-f-brakeley-engaged-to-marry-sarah-lawrence-alumna-isthe.html | MISS B, F. BRAKELEY ENGAGED TO MARRY; Sarah Lawrence Alumna Isthe Fiancee of Kenneth Millers Son of Late Correspondent | True | e Special to THE NSW YOaK TISS. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/mrs-valentine-a-ely.html | MRS, VALENTINE A. ELY | True | Special to ~ Nz~v ~'0~ Ti~. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/pittsburgh-trade-steady-little-change-in-activity-noted-from.html | PITTSBURGH TRADE STEADY; Little Change in Activity Noted From Previous Week | True | Special to THE NEW YORK TIMES. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/schram-to-aid-in-drive-will-head-financial-section-in-salvation.html | SCHRAM TO AID IN DRIVE; Will Head Financial Section in Salvation Army Appeal | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/jean-l-oakley-is-betrothed.html | Jean L. Oakley Is Betrothed | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/margaret-sohl-to-wed-wellesley-alumna-to-become-the-bride-of.html | MARGARET SOHL TO WED; Wellesley Alumna to Become the Bride' of Vincent Mitchell | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/briton-pledges-end-to-nationalization.html | BRITON PLEDGES END TO NATIONALIZATION | True | Special to THE NEW YORK TIMES. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/mail-jam-reduced-in-wake-of-strike-postoffice-here-digs-way-out.html | MAIL JAM REDUCED IN WAKE OF STRIKE; Postoffice Here Digs Way Out, With Ships Moving Again -- Backlog Now Normal | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/heard-lincoln-speech-dies-89-i.html | Heard Lincoln Speech, Dies, 89 I | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/high-in-the-rockies-everywhere-one-goes-in-these-mountains-the.html | HIGH IN THE ROCKIES; Everywhere One Goes in These Mountains The Slopes Are Covered With Skiers | True | By George Franco | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/give-him-a-chance-boys.html | "GIVE HIM A CHANCE, BOYS" | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/doris-hart-tennis-victor-beats-miss-proctor-61-64-in-australian.html | DORIS HART TENNIS VICTOR; Beats Miss Proctor, 6-1, 6-4, in Australian Tourney | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/for-travel-tax-repeal.html | FOR TRAVEL TAX REPEAL | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/muriel-felice-segal-will-become-a-bride.html | MURIEL FELICE SEGAL WILL BECOME A BRIDE | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/grassroots-bill-on-farms-pushed-2-south-dakota-business-men-call.html | GRASS-ROOTS BILL ON FARMS PUSHED; 2 South Dakota Business Men Call Plan a Mandate From the Country's Electorate | True | By Bess Furman | | C1B 166012 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/100000000-to-give-scholarships-to-20000-will-be-asked-of-u-s-u-s.html | $100,000,000 to Give Scholarships To 20,000 Will Be Asked of U. S.; U. S. SCHOLARSHIPS FOR 20,000 ASKED | | By Benjamin Fine | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/to-discuss-state-of-israel.html | To Discuss State of Israel | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/the-gay-life-in-a-cabana-colony-here-the-florida-vacationist-bides.html | THE GAY LIFE IN A CABANA COLONY; Here the Florida Vacationist Bides His Time and Loafs in $15-a-Day Luxury | | By Barbara L. Fortinberry | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/mr-phillips-replies.html | Mr. Phillips Replies | True | CABELL PHILLIPS. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/aussies-bradman-shines-in-finale-cheered-by-60000-at-sydney-cricket.html | AUSSIES' BRADMAN SHINES IN FINALE; Cheered by 60,000 at Sydney, Cricket Ace Scores 117th Century to Cap Career | | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/sand-to-combat-road-ice-connecticut-abandons-salt-as-harmful-to.html | SAND TO COMBAT ROAD ICE; Connecticut Abandons Salt as Harmful to Cross Highway | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/passer-of-secrets-of-us-to-red-aide-declared-known-he-is-expected.html | PASSER OF SECRETS OF U.S. TO RED AIDE DECLARED KNOWN; He Is Expected to Be Disclosed in New Evidence When Spy Hearings Reopen Tuesday | True | By John D. Morris | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/moneys-worth.html | MONEY'S WORTH | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/leaders-lady.html | LEADER'S LADY | True | WALTER R. STOREY | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/bermuda-trims-its-rates-and-waits-return-of-the-queen.html | BERMUDA TRIMS ITS RATES AND WAITS RETURN OF THE 'QUEEN' | True | By E.t. Sayer | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/some-must-move.html | "SOME MUST MOVE" | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/johnson-wilson.html | Johnson -- Wilson | True | .~l~r~lal tO THe; NEW YORK T1MF.~. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/peru-puts-ban-on-trade-orders-heavy-tax-on-export-incomes-limit-on.html | PERU PUTS BAN ON TRADE; Orders Heavy Tax on Export Incomes, Limit on Imports | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/children-celebrate-book-month-today.html | CHILDREN CELEBRATE BOOK MONTH TODAY | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/a-center-for-intergroup-studies.html | A Center for Intergroup Studies | True | LEONARD BUDER. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/battle-lines-form-south-of-suchow-nanking-eagerly-awaits-issue-of.html | BATTLE LINES FORM SOUTH OF SUCHOW; Nanking Eagerly Awaits Issue of Impending Head-On Clash -- Manchuria Leader Seized | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/two-iraqi-parties-quit.html | Two Iraqi Parties Quit | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/brussels-bout-to-wilson-alabama-heavyweight-defeats-olek-of-france.html | BRUSSELS BOUT TO WILSON; Alabama Heavyweight Defeats Olek of France in Final | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/mrs-louise-gainsburg.html | MRS. LOUISE GAINSBURG | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/lady-inverchapel-leaves.html | Lady Inverchapel Leaves | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/new-england-skiing-a-directory-of-slopes-tows-and-jumps-ready-for.html | NEW ENGLAND SKIING; A Directory of Slopes, Tows and Jumps Ready for This Season's Snowbirds | | | | C1B 166012 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/the-dolls-of-yesterday-by-eleanor-st-george-illustrated-204-pp-new.html | THE DOLLS OF YESTERDAY. By Eleanor St. George. Illustrated. 204 pp. New York: Charles Scribner's Sons. $6. | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/india-and-pakistan-split-culturally-survey-shows-islamic-state-more.html | INDIA AND PAKISTAN SPLIT CULTURALLY; Survey Shows Islamic State More 'Western' -- Newness Replaces Ancient Forms | True | By Robert Trumbull | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/lil-abner-discovers-shmoon-valley-the-life-and-times-of-the-shmoo.html | Li'l Abner Discovers Shmoon Valley; THE LIFE AND TIMES OF THE SHMOO. By Al Capp. 90 pp. New York: Simon & Schuster. $1. | True | By James MacBride | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/unnit-endorses-limitation-of-veto-ad-hoc-political-committee-over.html | U.N.UNIT ENDORSES LIMITATION OF VETO; Ad Hoc Political Committee, Over Slav Bloc's Opposition, Backs Big Four Motion | True | By A.m. Rosenthal | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/blindness-prevention-anniversary.html | Blindness Prevention Anniversary | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/14-night-contests-in-49-set-by-giants.html | 14 NIGHT CONTESTS IN '49 SET BY GIANTS | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/the-broken-cup.html | THE BROKEN CUP | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/vital-subject.html | Vital Subject | True | MILTON M. BRUCKHEIMER. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/by-way-of-report-errant-stars-censored-bergman-to-italy.html | BY WAY OF REPORT; Errant Stars Censored -- Bergman to Italy? | True | By A.h. Weiler | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/wade-williams.html | WADE WILLIAMS | True | Special to Tmc N--w YOV. E l"i--s, | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/salesmen-oppose-auto-parking-ban-midtown-restriction-on-cars-causes.html | SALESMEN OPPOSE AUTO PARKING BAN; Midtown Restriction on Cars Causes Loss of Business, Wholesalers Complain | True | By James A. Williams | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/obituary.html | OBITUARY | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/man-70-dies-6-hurt-in-auto-accidents.html | MAN, 70, DIES, 6 HURT IN AUTO ACCIDENTS | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/medical-alumni-plan-pennsylvania-hall.html | MEDICAL ALUMNI PLAN PENNSYLVANIA HALL | True | Special to THE NEW YORK TIMES. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/spring-prophecies.html | Spring Prophecies | True | By Virginia Pope | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/building-airport-in-48-hours.html | Building Airport in 48 Hours | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/dewey-survivors-club-news-men-invited-to-gather-as-governors-guests.html | DEWEY 'SURVIVORS' CLUB; News Men Invited to Gather as Governor's Guests | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/japan-fact-and-evaluation-japan-diary-by-mark-gayn-517-pp-new-york.html | Japan --- Fact and Evaluation; JAPAN DIARY. By Mark Gayn. 517 pp. New York: William Sloane Associates. $4. | True | By Foster Hailey | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/building-up-arizona-new-hotels-rising-all-over-the-state-to-make.html | BUILDING UP ARIZONA; New Hotels Rising All Over the State to Make Room for Winter Vacationists | True | By Lee Ackerman | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/lafayette-picks-cocaptains.html | Lafayette Picks Co-Captains | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/kearsarge-arrives-at-bayonne.html | Kearsarge Arrives at Bayonne | True | Special to THE NEW YORK TIMES. | | C1B 166012 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/practical-or-longhaired-planning-practical-vs-longhair.html | 'Practical' or 'Long-Haired Planning?; 'Practical' vs. 'Long-Hair' | True | By Robert Moses | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/sweden-seen-unable-to-meet-soviet-pact.html | SWEDEN SEEN UNABLE TO MEET SOVIET PACT | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/the-inconvenient-bride-by-james-m-fox-186-pp-new-york-cowardmccann.html | THE INCONVENIENT BRIDE. By James M. Fox. 186 pp. New York: Coward-McCann. $2. | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/momentous-problems.html | Momentous Problems | True | VIVIAN PRAGUE. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/new-british-motorcycle-american-buyers-order-15000-novel.html | NEW BRITISH MOTORCYCLE; American Buyers Order 15,000 Novel Lightweight Vehicles | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/major-bouts-this-week-may-produce-heavyweight-middleweight.html | Major Bouts This Week May Produce Heavyweight, Middleweight Challengers; ROBINSON TO MEET BELLOISE THURSDAY | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/northeasts-winter-new-england-is-ready-with-its-snow-trains-and-its.html | NORTHEAST'S WINTER; New England Is Ready With Its Snow Trains and Its New Ski Lifts | True | By John H. Fenton | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/patient-puzzle-workers.html | "PATIENT PUZZLE WORKERS" | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/isabelle-taylors-troth-radcliffe-alumna-will-be-bride-of-frederick.html | ISABELLE TAYLOR'S TROTH; Radcliffe Alumna Will Be Bride of Frederick J. Hinman | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/records-4-saints-unforgettable-words-and-phrases-found-in-condensed.html | RECORDS: '4 SAINTS'; Unforgettable Words and Phrases Found In Condensed Version of Opera | True | By Howard Taubman | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/dixie-loves-the-northern-tourists.html | DIXIE LOVES THE NORTHERN TOURISTS | True | By James W. Little | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/the-weeks-programs-mariemma-in-formal-bow-at-the-ziegfeld.html | THE WEEK'S PROGRAMS; Mariemma in Formal Bow At the Ziegfeld | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/westcoast-season-starting-early.html | WEST-COAST SEASON STARTING EARLY | True | By C. Winn Upchurch | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/gas-fumes-kill-man-74-wife-also-overcome-in-flat-but-is-revived-by-.html | GAS FUMES KILL MAN, 74; Wife Also Overcome in Flat, but Is Revived by Police | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/breaking-bottleneck-in-television-tubes.html | BREAKING BOTTLENECK IN TELEVISION TUBES | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/mother-mary-michael.html | MOTHER MARY MICHAEL | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/7th-regiment-ball-set-for-saturday-carnival-decor-will-be-used-at.html | 7TH REGIMENT BALL SET FOR SATURDAY; Carnival Decor Will Be Used at the 67th Street Armory for Revival of Series | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/burglars-get-700-pants.html | Burglars Get $700 Pants | True | Special to THE NEW YORK TIMES. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/mrs-frank-c-roberts.html | MRS. FRANK C: ROBERTS | True | Special to ~ N–W YoRlc TIM~. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/western-heroines-the-wind-leaves-no-shadow-by-ruth-laughlin-321-pp.html | Western Heroines; THE WIND LEAVES NO SHADOW. By Ruth Laughlin. 321 pp. New York: Whittlesey House. $3.50. | True | R.M. | | C1B 166012 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/turkish-killings-sifted-gendarmes-shooting-of-iranian-border.html | TURKISH KILLINGS SIFTED; Gendarmes' Shooting of Iranian Border Villagers in '42 Taken Up | True | Special to THE NEW YORK TIMES. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/48th-precinct-team-on-top.html | 48th Precinct Team on Top | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/adelphi-adventure-high-hopes-expressed-for-colleges-new-theatre.html | ADELPHI ADVENTURE; High Hopes Expressed for College's New Theatre Training Program | True | By Burton Rascoe | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/in-central-america-here-a-quick-change-of-government-may-give-an.html | IN CENTRAL AMERICA; Here a Quick Change of Government May Give an Extra Fillip to a Holiday Trip | True | By Ch. Calhoun | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/mayfair-assembly-to-be-held-dec-18-100-debutantes-are-invited-to.html | MAYFAIR ASSEMBLY TO BE HELD DEC. 18; 100 Debutantes Are Invited to First Dance -- Dinners to Precede Supper Event | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/bishop-entry-of-gams-and-junior-wolf-runs-one-two-in-fair-grounds.html | Bishop Entry of Gams and Junior Wolf Runs One, Two in Fair Grounds Sprint; 5-2 SHOT CAPTURES BATON ROUGE PURSE | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/danny-okeefe.html | DANNY O'KEEFE | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/commonsense-psychology-manual-the-way-to-be-happy-by-lawrence-gould.html | Common-Sense Psychology Manual; THE WAY TO BE HAPPY. By Lawrence Gould. 308 pp. New York: Doubleday & Co. $2.95. | True | By Thomas Sugrue | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/mrs-g-gstockly-excptait-wed-widow-of-navy-officer-bride-of-john.html | MRS. G. G.STOCKLY, EX-CPT Alt WED; Widow of Navy Officer Bride of John Williams Faison Jr. in Brooklyn Ceremony | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/the-dance-chitchat-notes-and-gossip-from-two-or-three-fronts.html | THE DANCE: CHITCHAT; Notes and Gossip From Two or Three Fronts | True | By John Martin | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/more-funds-needed-for-pingry.html | More Funds Needed for Pingry | True | Special to THE NEW YORK TIMES. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/reds-got-data-mundt-believes.html | Reds Got Data, Mundt Believes | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/miss-brinsmade-will-be-married-graduate-of-masters-school-betrothed.html | MISS BRINSMADE WILL BE MARRIED; Graduate of Masters School Betrothed to Marquard H, Lund Jr,, Army Veteran | True | Special to THu NEW ~"'ORK TLMF. S. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/san-jose-state-triumphs-route-national-u-eleven-by-7119-in-mexico.html | SAN JOSE STATE TRIUMPHS; Route National U. Eleven by 71-19 in Mexico City | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/named-to-direct-drive-for-legal-aid-society.html | Named to Direct Drive For Legal Aid Society | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/education-in-review-association-of-american-universities-will.html | EDUCATION IN REVIEW; Association of American Universities Will End Its Practice of Accrediting Colleges | True | By Benjamin Fine | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/pastor-12-years-to-quit-rev-gb-wadhams-will-leave-resurrection-post.html | PASTOR 12 YEARS, TO QUIT; Rev. G.B. Wadhams Will Leave Resurrection Post in June | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/new-york.html | New York | True | | | C1B 166012 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/englands-team-on-top-triumphs-over-scotland-by-81-in-badminton-cup.html | ENGLAND'S TEAM ON TOP; Triumphs Over Scotland by 8-1 in Badminton Cup Play | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/labor-increases-listed.html | Labor Increases Listed | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/greenwich-house-will-gain-tuesday-life-with-mother-to-assist.html | GREENWICH HOUSE WILL GAIN TUESDAY; 'Life With Mother' to Assist Settlement's Program for Children and Adults | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/foreign-aid-data-show-erp-gaining-but-real-unification-of-west.html | FOREIGN AID DATA SHOW ERP GAINING; But Real Unification of West Europe Still Is Lacking, Congress Report Says | True | By Walter H. Waggoner | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/mrs-henrf-miller-has-child.html | Mrs. HenrF. Miller Has Child | True | Special to THE NEW YORK TIMg. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/miss-e-b-mitchell-wed-becomes-bride-of-c-l-lufkin-in-forest-hills-c.html | MISS E. B. MITCHELL WED; Becomes Bride of C. L. Lufkin in Forest Hills Church | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/morrill-p-mims.html | MORRILL P. MIMS | True | Special to ~ l~l~w NOI,.K TIMES. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/highways-and-byways-of-finance.html | HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/hungarian-czechs-to-regain-rights-minority-problem-is-solved-as.html | HUNGARIAN CZECHS TO REGAIN RIGHTS; Minority Problem Is Solved as Prague Decides to Restore Citizenship and Land | True | By Albion Ross | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/home-town-racket-lands-man-47-jail.html | 'HOME TOWN' RACKET LANDS MAN, 47, JAIL | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/controlling-diabetes.html | CONTROLLING DIABETES | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/weather-eye.html | WEATHER EYE | True | F.M. THOMAS | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/ilo-holds-housing-government-task-says-basic-responsibility-is.html | ILO HOLDS HOUSING GOVERNMENT TASK; Says Basic Responsibility Is National in a Report on Universal Shortage | True | By Nancy MacLennan | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/virtuoso-conductor-challenging-problems-of-creative-interpretation.html | VIRTUOSO CONDUCTOR; Challenging Problems of Creative Interpretation | True | By Olin Downes | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/yule-club-checks-sent-out.html | Yule Club Checks Sent Out | True | Special to THE NEW YORK TIMES. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/breakdown-seen-in-federal-system-centralization-ending-states.html | BREAKDOWN SEEN IN FEDERAL SYSTEM; Centralization Ending States' Rights, Council Told -- Bricker Urges Study by Congress | True | By Walter W. Ruch | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/moscows-censors-seen-as-arbitrary-foreign-correspondents-have-a.html | MOSCOW'S CENSORS SEEN AS ARBITRARY; Foreign Correspondents Have a Difficult Time Under the Soviet System | True | Special to THE NEW YORK TIMES. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/health-institutes-selected-for-medal.html | HEALTH INSTITUTES SELECTED FOR MEDAL | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/villanova-75-ri-state-68.html | Villanova 75, R.I. State 68 | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/east-squad-completed-3-notre-dame-aces-to-play-in-shrine-game-on.html | EAST SQUAD COMPLETED; 3 Notre Dame Aces to Play in Shrine Game on Coast | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/sons-of-revolution-mold-election.html | Sons of Revolution Mold Election | True | | | C1B 166012 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/nanking-navy-unit-in-us-250-officers-and-men-to-take-back-4-surplus.html | NANKING NAVY UNIT IN U.S.; 250 Officers and Men to Take Back 4 Surplus Destroyers | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/saw-mill-river-kc-eliminates-group-and-bestinshow-judging-announces.html | Saw Mill River K.C. Eliminates Group and Best-in-Show Judging; Announces Plan for Competition March 13 -- A.K.C. Proposal to Drop the Best of Winners Up for Discussion Dec. 14 | True | By John Rendel | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/avc-has-river-trouble-jersey-unit-working-to-save-clubhouse-on.html | AVC HAS RIVER TROUBLE; Jersey Unit Working to Save Clubhouse on Eroded Bank | True | Special to THE NEW YORK TIMES. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/manhattan-five-on-top-beats-american-international-by-9635-for-2d.html | MANHATTAN FIVE ON TOP; Beats American International by 96-35 for 2d in Row | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/whitewilson.html | White.--Wilson | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/former-hitler-yacht-is-offered-for-sale.html | FORMER HITLER YACHT IS OFFERED FOR SALE | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/debuts-planned-for-ball-dec-20-127-subscribe-to-debutante-cotillion.html | DEBUTS PLANNED FOR BALL DEC. 20; 127 Subscribe to Debutante Cotillion and Christmas Fete to Assist Infirmary | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/kearny-takes-soccer-title.html | Kearny Takes Soccer Title | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/1i55-e-c-willi5-arri-in-uo-me-sweet-briar-alumna-the-bride-of.html | 1I55 E. C. WILLI5 .ARRI IN UO,; mE Sweet Briar Alumna 'the Bride of Vincent Meyer Jr, of El Paso in Warrenton, Va. t | True | Specte.t to THS RSW NOP. T,ss. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/william-mkeown.html | WILLIAM M'KEOWN | True | Special to THE NEW' YOI~K TIMES. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/son-born-to-mrs-charles-varga.html | Son Born to Mrs. Charles Varga | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/rugmaker.html | RUG-MAKER | True | HARRIET D. SCHELL | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/mrs-thomas-f-kelly-sri.html | MRS. THOMAS F. KELLY SR.I | True | I Special to THE NEw YORK TrMzs. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/the-financial-week-financial-markets-cautious-in-face-of.html | THE FINANCIAL WEEK; Financial Markets Cautious in Face of Administration Assurances -- Await Legislative Program | True | By John G. Forrest Financial Editor | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/asia-for-the-asiatics.html | "ASIA FOR THE ASIATICS" | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/invitations-to-bid-asked-33400-steel-shelvings-sought-among-food.html | INVITATIONS TO BID ASKED; 33,400 Steel Shelvings Sought Among Food, Other Items | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/arthur-f-elliott.html | ARTHUR F. ELLIOTT | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/4-boys-confess-starting-blaze-in-stable-in-which-11-horses-perished.html | 4 Boys Confess Starting Blaze in Stable in Which 11 Horses Perished in Brooklyn | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/bishop-higgins-to-preach.html | Bishop Higgins to Preach | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/the-correspondent-versus-the-news-in-china-it-was-never-more.html | The Correspondent Versus the News in China; It was never more important that the facts be made known -- but the facts are elusive. | True | By Henry R. Lieberman | | C1B 166012 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/shantytowh-gothic.html | SHANTYTOWH GOTHIC | | JOHN FISCHETTI | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/special-squads-set-to-fight-pier-crime-high-police-official-to.html | SPECIAL SQUADS SET TO FIGHT PIER CRIME; High Police Official to Guide Investigation, Another Detail Assigned to Murtagh | True | By George Horne | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/swimming-at-yale-marks-fifty-years.html | Swimming at Yale Marks Fifty Years | True | Special to THE NEW YORK TIMES. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/israel-now-appears-moving-ahead-surely-despite-its-ups-and-downs-at.html | ISRAEL NOW APPEARS MOVING AHEAD SURELY; Despite Its Ups and Downs at Paris, Prospects for Zionist State Now Better Than at Any Time | True | By Edwin L. James | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/for-children-it-is-not-makebelieve-they-are-indeed-transported-when.html | For Children It Is Not Make-Believe; They are indeed transported when they watch comedy, excitement and glamour on the stage. | True | By Sarah Newmeyer | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/treasure-chest.html | Treasure Chest | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/bike-race-to-pedersen-team.html | Bike Race to Pedersen Team | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/army-offers-air-pilot-training.html | Army Offers Air Pilot Training | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/philadelphia-schools-tie-frankford-southeast-catholic-draw-66.html | PHILADELPHIA SCHOOLS TIE; Frankford, Southeast Catholic, Draw, 6-6, Before 45,000 | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/imis-mary-wlton-pittsburgh-bride-wed-to-walter-j-p-curley-jr-in.html | I MISS MARY W~LTON PITTSBURGH BRIDE; Wed to Walter J. P. Curley Jr. in Home of Her Parents~ Couple Attended by 20 | True | ~;peo:iax to T~i]=N~tw Yo~ l~N[gs. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/theatre-wing-carries-on-the-good-work.html | THEATRE WING CARRIES ON THE GOOD WORK | True | By Milton Esterow | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/jacksonville-in-front-naval-air-station-sets-back-bermuda-eleven.html | JACKSONVILLE IN FRONT; Naval Air Station Sets Back Bermuda Eleven, 26-6 | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/thompsonpackard.html | Thompson--Packard | True | Special to ~ NL,~r YOEK ~T~. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/motor-boats-and-cruising.html | Motor Boats and Cruising | True | By Clarence E. Lovejoy | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/near-east-college-fete-the-barbel-of-seville-on-dec-28-to-aid.html | NEAR EAST COLLEGE FETE; 'The Barbel' of Seville' on Dec. 28 to Aid Association's Work | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/bogus-bills-in-jersey.html | Bogus Bills in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/on-the-way-south-halfway-between-winter-and-summer-lies-land-of.html | ON THE WAY SOUTH; Half-Way Between Winter and Summer Lies Land of Golf, Tennis and Riding | True | By George H. Copeland | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/spanish-to-be-used-lightly-by-unesco-compromise-resolution-saves.html | SPANISH TO BE USED LIGHTLY BY UNESCO; Compromise Resolution Saves Nearly $500,000 in Cost of Translating Documents | True | By Sam Pope Brewer | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/manila-reporter-sent-to-jail.html | Manila Reporter Sent to Jail | True | | | C1B 166012 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date(s) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/ncaa-group-meets-compliance-committee-winds-up-2day-closed-session.html | N.C.A.A. GROUP MEETS; Compliance Committee Winds Up 2-Day Closed Session Here | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/van-zandt-makes-debut-california-baritone-presents-program-at-town.html | VAN ZANDT MAKES DEBUT; California Baritone Presents Program at Town Hall | True | C.H. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/red-wings-victors-over-bruins-3-to-2-poiles-goal-wins-for-detroit.html | RED WINGS VICTORS OVER BRUINS, 3 TO 2; Poile's Goal Wins for Detroit -- Black Hawks' Rally Tops Maple Leafs, 6 to 4 | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/the-status-of-science-in-germany.html | The Status of Science in Germany | True | W.L.L. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/moods-of-winter-the-photographer-on-his-own-can-choose-scenes-that.html | MOODS OF WINTER; The Photographer on His Own Can Choose Scenes That Reflect the Chilly Days | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/us-soldier-slain-in-japan.html | U.S. Soldier Slain in Japan | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/mediation-setup-for-balkans-gains-evatts-un-board-plan-wins-greek.html | MEDIATION SET-UP FOR BALKANS GAINS; Evatt's U.N. Board Plan wins Greek and Yugloslav Favor -- Albania, Bulgaria Dubious | True | Special to THE NEW YORK TIMES. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/a-modified-new-deal-is-the-truman-course-president-is-expected-to.html | A 'MODIFIED NEW DEAL IS THE TRUMAN COURSE; President Is Expected to Press for Fulfillment of Campaign Promises But to Avoid Novel Experiments | True | By Cabell Phillips | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/hampton-institute-wins-hands-wilberforce-first-loss-in-fish-bowl.html | HAMPTON INSTITUTE WINS; Hands Wilberforce First Loss in Fish Bowl, 20-19 | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/best-work-of-league-members-show-pictures-in-their-own-way.html | BEST WORK OF LEAGUE; Members Show Pictures In Their Own Way | True | By Jacob Deschin | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/canada-insistent-on-seaway-project.html | CANADA INSISTENT ON SEAWAY PROJECT | True | Special to THE NEW YORK TIMES. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/news-of-ships-newport-news-yard-remodeling-second-ship-it-built-now.html | News of Ships; Newport News Yard Remodeling Second Ship It Built, Now 57 Years Old | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/michigan-five-takes-opener.html | Michigan Five Takes Opener | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/government-branch-opposes-railroads.html | GOVERNMENT BRANCH OPPOSES RAILROADS | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to ~ ~~v~ YoP. K | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/weekends-in-cuba-islands-hotels-anticipate-throngs-of-shortterm.html | WEEK-ENDS IN CUBA; Island's Hotels Anticipate Throngs of Short-Term Holidayers This Winter | True | By R. Hart Phillips | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/police-chief-slain-by-cairo-students-rioters-toss-hand-grenades-400.html | POLICE CHIEF SLAIN BY CAIRO STUDENTS; Rioters Toss Hand Grenades -- 400 Arrested -- Bunche Sees Premier on Palestine | True | By Dana Adams Schmidt | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/martin-durkin.html | MARTIN DURKIN | True | Special to ~ NEW Yo~ ~I~Es. | | C1B 166012 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/research-foundation-set-up.html | Research Foundation Set Up | True | Special to THE NEW YORK TIMES. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/columbia-topples-kings-point-6927-azary-paces-lion-quintet-to.html | COLUMBIA TOPPLES KINGS POINT, 69-27; Azary Paces Lion Quintet to Triumph in Opener With 19 Points -- Lewis Excels | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/trinity-college-gets-25000-gift.html | Trinity College Gets $25,000 Gift | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/miss-cornibert-wed-to-former-aaf-pilot.html | MISS CORNIBERT WED TO FORMER AAF PILOT | True | Special to TKE NZW YoR Tn. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/dollars-only-in-civic-pay-as-value-of-coins-drops.html | Dollars Only in Civic Pay As Value of Coins Drops | True | Special to THE NEW YORK TIMES. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/india-shifts-army-chiefs-lieut-gen-km-cariappa-is-named-to-succeed.html | INDIA SHIFTS ARMY CHIEFS; Lieut. Gen. K.M. Cariappa Is Named to Succeed Briton | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/which-way.html | Which Way? | True | W. HOWARD. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/lillian-wald-angel-of-henry-street-by-beryl-williams-illustrated-by.html | LILLIAN WALD: Angel of Henry Street, By Beryl Williams. Illustrated by Edd Ashe. 216 pp. New York: Julian Messner. $2.75. | True | NINA BROWN BAKER. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/of-benefit-to-all-ide-transcribed-series-solves-a-problem.html | OF BENEFIT TO ALL; IDE Transcribed Series Solves a Problem | True | By Morton Puner | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/st-josephs-halts-tennessee-by-8368-hawks-15point-drive-in-the-final.html | ST. JOSEPH'S HALTS TENNESSEE BY 83-68; Hawks' 15-Point Drive in the Final Minutes Decides -- Temple Wins, 67-49 | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/live-munitions-in-scrap-army-depot-in-texas-finds-shells-in.html | LIVE MUNITIONS IN SCRAP; Army Depot in Texas Finds Shells in Shipments | True | Special to THE NEW YORK TIMES. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/that-whistle-diverse-notes-on-the-strange-origins-of-a-fanciful.html | THAT 'WHISTLE'; Diverse Notes on the Strange Origins Of a Fanciful Play and Its Title | True | By Robert E. McEnroe | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/lighting-up-for-summer-and-smoke.html | LIGHTING UP FOR 'SUMMER AND SMOKE' | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/communique-from-the-maine-front-maine-front-communique.html | Communique From the Maine Front; Maine Front Communique | True | LISBON FALLS, Me. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/repeat-performances-reappraised.html | Repeat Performances, Reappraised | True | By Harvey Breit | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/cruise-ships-return-passenger-lists-are-expected-to-be-largest-in.html | CRUISE SHIPS RETURN; Passenger Lists Are Expected to Be Largest in More Than a Decade | True | By George Horne | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/infertility-study-splits-scientists-effectiveness-of-a-chemical.html | INFERTILITY STUDY SPLITS SCIENTISTS; Effectiveness of a Chemical Enzyme in Male Germ Cell Debated at Conference | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/yale-five-downs-rutgers-by-7252-lavelli-with-26-points-leads-elis.html | YALE FIVE DOWNS RUTGERS BY 72-52; Lavelli, With 26 Points, Leads Elis to Victory in Opening Contest of Campaign | True | Special to THE NEW YORK TIMES. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/pacific-states.html | PACIFIC STATES | True | Special to THE NEW YORK TIMES. | | C1B 166012 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/garnered-from-the-studios-further-opera-telecasts-planned-for.html | GARNERED FROM THE STUDIOS; Further Opera Telecasts Planned for Future -- Other Items | True | By Sidney Lohman | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/bishop-mcdonnell-to-speak.html | Bishop McDonnell to Speak | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/dismantling-halt-by-us-protested-reparations-agency-accuses-eca-of.html | DISMANTLING HALT BY U.S. PROTESTED; Reparations Agency Accuses ECA of High Handed Action Over German Plants | True | By David Anderson | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/deeper-oil-wells-sought-new-drilling-operations-designed-to-exceed.html | DEEPER OIL WELLS SOUGHT; New Drilling Operations Designed to Exceed 20,000 Feet | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/cecilalbrecht.html | Cecil--Albrecht | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/cornell-43-gettsburg-40.html | Cornell 43, Gettsburg 40 | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/psc-ends-inquiry-into-edison-rates-state-commission-winds-up-2.html | PSC ENDS INQUIRY INTO EDISON RATES; State Commission Winds Up 2 1/2-Year Investigation -- Decision in 3 Months | True | By John P. Callahan | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/brundage-feels-japan-has-good-chance-of-competing-in-the-next.html | Brundage Feels Japan Has Good Chance Of Competing in the Next Olympic Games; OLYMPIC OPENING LOOMS FOR JAPAN | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/return-of-closed-shop-is-labors-main-demand-unions-plan-for-an.html | RETURN OF CLOSED SHOP IS LABOR'S MAIN DEMAND; Unions Plan for an Intensive Program Of Legislation in New Congress | True | By Louis Stark | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/3-us-fliers-to-be-tried-in-java.html | 3 U.S. Fliers to Be Tried in Java | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/for-winter-visitors-birds-need-an-assortment-of-food-constantly.html | FOR WINTER VISITORS; Birds Need an Assortment Of Food Constantly | True | By George N. Haegel | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/grant-aids-colgate-tutors.html | Grant Aids Colgate Tutors | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/louis-b-mayer-film-producer-marries-mrs-lorena-danker-in-yuma.html | Louis B. Mayer, Film Producer, Marries Mrs. Lorena Danker in Yuma Ceremony | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/missouri-valley-eleven-is-upset-13-to-7-by-evansville-after-41.html | Missouri Valley Eleven Is Upset, 13 to 7, By Evansville After 41 Victories in Row; EVANSVILLE DOWNS MISSOURI VALLEY | True | By the United Press. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/a-seasonal-little-dinner.html | A Seasonal 'Little Dinner' | True | By Jane Nickerson | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/heads-cio-womens-group.html | Heads CIO Women's Group | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/glidden-defeated-in-mateer-match-strachan-and-brinton-halted-in.html | GLIDDEN DEFEATED IN MATEER MATCH; Strachan and Brinton Halted in Five-Game Gold Racquet Tournament Contests | True | Special to THE NEW YORK TIMES. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/frank-j-cappilino.html | FRANK J. CAPPILINO | True | Special to THE NEW YORK TIMES. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/thars-gold-in-them-art-houses.html | THAR'S GOLD IN THEM 'ART' HOUSES | True | LILLIAN GERARD | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/a-symbol-becomes-a-man.html | A SYMBOL BECOMES A MAN | True | Special to THE NEW YORK TIMES. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/camera-notes-maxim-prize-and-tenbest-awards-home-movies.html | CAMERA NOTES; Maxim Prize and Ten-Best Awards -- Home Movies | True | | | C1B 166012 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/newman-rubinton.html | Newman -- Rubinton | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/better-half-fare.html | Better Half Fare | True | By Charles Saxon | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/whenever-a-us-general-writes-a-book.html | "WHENEVER A U.S. GENERAL WRITES A BOOK" | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/rpi-five-on-top-5345.html | R.P.I. Five on Top, 53-45 | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/ria-b-gregory-prospective-briei-virginia-girl-and-cabell-mayo-labb.html | ~RIA B. GREGORY PROSPECTIVE BRIJ)EI; Virginia Girl and Cabell Mayo - l'abb, Ex-Officer, to Be Wed on Feb. 25 in Richmond | True | Special to ~ N~ ~'ozx Tz~azs. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/miss-holly-taylor-wed-in-worcester-she-becomes-bride-of-chester.html | MISS HOLLY TAYLOR WED IN WORCESTER; She Becomes Bride of Chester Bowles Jr., Son of Govern'orElect of Connecticut | True | Special tO THE N~W YORK 'rll~tr..~. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/queens-college-five-victor.html | Queens College Five Victor | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/emporia-state-in-front-wins-3420-over-southwest-missouri-state.html | EMPORIA STATE IN FRONT; Wins, 34-20, Over Southwest Missouri State Eleven | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/specialist-sent-to-petain.html | Specialist Sent to Petain | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/pelletier-leads-thomas-mignon-marilyn-cotlow-in-her-debut-performs.html | PELLETIER LEADS THOMAS 'MIGNON'; Marilyn Cotlow, in Her Debut, Performs the Role of Philine With Poise at Metropolitan | True | By Noel Straus | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/ccny-swim-victor-4431.html | C.C.N.Y. Swim Victor, 44-31 | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/parents-held-lax-in-sex-education-they-could-do-a-better-job-of.html | PARENTS HELD LAX IN SEX EDUCATION; They Could Do a Better Job of Instruction, High School Students Say at Forum | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/to-curb-water-pollution-fourteen-federal-offices-set-up-over-us-to.html | TO CURB WATER POLLUTION; Fourteen Federal Offices Set Up Over U.S. to Help States | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/5000-in-berlin-defy-prosoviet-regime-on-eve-of-election-strike.html | 5,000 IN BERLIN DEFY PRO-SOVIET REGIME ON EVE OF ELECTION; Strike Threatened by Workers of Largest Power Company Unless Reds Ease Curbs | True | By Drew Middleton | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/california-is-hit-by-severe-quake-southern-part-is-rocked-and.html | CALIFORNIA IS HIT BY SEVERE QUAKE; Southern Part Is Rocked and Windows Are Smashed in Area Near Pasadena | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/scholarships-for-dps-doctors-who-served-in-camps-abroad-get-500.html | SCHOLARSHIPS FOR DP'S; Doctors Who Served in Camps Abroad Get $500 Grants | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/unit-sets-dec-11-to-end-assembly-british-continue-fight-against.html | UNIT SETS DEC. 11 TO END ASSEMBLY; British Continue Fight Against Early Quitting -- Decision Due on U.N. Special Session | True | Special to THE NEW YORK TIMES. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/the-years-highlights-year-1948-by-the-editors-of-year-189-pp-new.html | The Year's Highlights; YEAR 1948. By the editors of Year. 189 pp. New York: Farrar, Straus & Co. $5. | True | By Robert D. Dinsmore | | C1B 166012 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/rail-notes-roomettes-coach-travel-is-falling-off-as-demand-for.html | RAIL NOTES: ROOMETTES; Coach Travel Is Falling Off as Demand for First-Class Accommodations Rises | True | By Ward Allan Howe | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/william-stubenvoll-weds-dorace-miller.html | WILLIAM STUBENVOLL WEDS DORACE MILLER | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/philo-s-lang.html | PHILO S. LANG | True | Special to THE NEW YORK TIME~,. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/ball-from-cadets-makes-navy-happy-armys-fine-sportsmanship-in.html | BALL FROM CADETS MAKES NAVY HAPPY; Army's Fine Sportsmanship in Giving Up Trophy of Tie Game Is Hailed | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/cinderella-dance-dec-23-party-for-future-debutantes-will-be-at.html | CINDERELLA DANCE DEC. 23; Party for Future Debutantes Will Be at Bossert, Brooklyn | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/decorative-coins-money-plants-silver-pods-last-well-indoors.html | DECORATIVE 'COINS; Money Plant's Silver Pods Last Well Indoors | True | P.S. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/elsas-secret-by-eve-grey-illustrated-by-gertrude-howe-174-cp-new.html | ELSA'S SECRET. By Eve Grey. Illustrated by Gertrude Howe. 174 cp. New York: Doubleday & Co. $2.25. | True | SARAH CHOKLA GROSS. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/to-scan-mine-gob-fires-research-will-seek-control-of-burning-coal.html | TO SCAN MINE 'GOB FIRES; Research Will Seek Control of Burning Coal Refuse | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/speech-specialist-defends-new-york-despite-localisms-like-our.html | SPEECH SPECIALIST DEFENDS NEW YORK; Despite Localisms Like Our 'Erstas,' We're Good as Other Areas, Dr. Raubichek Says | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/motor-tour-through-venezuela-twoday-drive-across-the-andes.html | MOTOR TOUR THROUGH VENEZUELA; Two-Day Drive Across the Andes Mountains for Cruise Passengers | True | By Arthur R. Pastore Jr. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/edward-hanak-sr.html | EDWARD HANAK SR. | True | Special to THS N~V YO~: TXMES. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/new-yorker-gets-princeton-award-campus-daily-honors-student-david.html | NEW YORKER GETS PRINCETON AWARD; Campus Daily Honors Student David Romig -- Banker Urges Training for Leadership | True | Special to THE NEW YORK TIMES. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/colombian-ministers-cleared.html | Colombian Ministers Cleared | True | Special to THE NEW YORK TIMES. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/new-york-team-victor.html | New York Team Victor | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/winter-sports-gaining-in-midwest.html | WINTER SPORTS GAINING IN MIDWEST | True | By Audrey Sugden | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/800-are-expected-at-iba-convention-response-laid-to-gravity-of.html | 800 Are Expected at I.B.A. Convention; Response Laid to Gravity of Problems | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/wiliam-e-worth.html | WII-LIAM E. WORTH | True | :~ecJ~l to THE N~' YO~'C ~. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/us-paper-output-down.html | U.S. Paper Output Down | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/neglected-composer-unfamiliar-score-by-gibbons-will-be-played.html | NEGLECTED COMPOSER; Unfamiliar Score by Gibbons Will Be Played | True | By Hershy Kay | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/education-urged-in-rehabilitation-vocational-association-says-it-is.html | EDUCATION URGED IN REHABILITATION; Vocational Association Says It Is Moving Too Slowly in Occupied Countries | True | Special to THE NEW YORK TIMES. | | C1B 166012 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/united-nations-film-bureau-gets-up-steam.html | UNITED NATIONS FILM BUREAU GETS UP STEAM | True | By Kathleen Teltsch | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/housing-in-russia-behind-5-year-aim-1948-spurt-leaves-wide-gap-to-be.html | HOUSING IN RUSSIA BEHIND 5-YEAR AIM; 1948 Spurt Leaves Wide Gap to Be Bridged by 1950 -- Lag Laid to Material Shortages | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/debutantes-will-assist-milk-fund-benefit-at-verdi-fete-at.html | Debutantes Will Assist Milk Fund Benefit At Verdi Fete at Metropolitan on Jan. 11 | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/russians-are-building-ersatz-front-in-berlin-they-are-using-german.html | RUSSIANS ARE BUILDING ERSATZ FRONT IN BERLIN; They Are Using German Communists As Puppets to Carry Out Plans | True | By Drew Middleton | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/dr-lee-c-adcock.html | DR. LEE C. ADCOCK | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/science-in-review-discoveries-concerning-vitamin-b12-open-new.html | SCIENCE IN REVIEW; Discoveries Concerning Vitamin B-12 Open New Fields in the Science of Nutrition | True | By William L. Laurence | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/retailers-step-up-sales-promotions-action-taken-to-break-slump-as.html | RETAILERS STEP UP SALES PROMOTIONS; Action Taken to Break Slump as Buying Apathy Continues in Fifth Consecutive Week | True | By Greg MacGregor | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/dances-for-young-to-start-dec-21-holiday-series-for-3-groups-to-be.html | DANCES FOR YOUNG TO START DEC. 21; Holiday Series for 3 Groups to Be Given in Christmas and Easter Vacations | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/aspects-of-adams-the-young-henry-adams-by-ernest-samuels-xvi378-pp.html | Aspects Of Adams; THE YOUNG HENRY ADAMS. By Ernest Samuels. xvi+378 pp. Cambridge, Mass.: Harvard University Press. $4.50. | True | By Harold Dean Cater | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/guide-to-france-footloose-in-france-by-horace-sutton-with.html | Guide to France; FOOTLOOSE IN FRANCE. By Horace Sutton. With Photographs Mostly by the Author. viii+382 pp. New York: Rinehart & Co. $4. | True | SAMUEL PUTNAM. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/house-group-finds-secret-army-here-says-800-american-reds-are-high.html | HOUSE GROUP FINDS SECRET ARMY HERE; Says 800 American Reds Are High Officers of Forces Planning Overthrow | True | Special to THE NEW YORK TIMES. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/whos-who-on-a-global-scale-world-biography-fourth-editions-of-the.html | "Who's Who" -- on a Global Scale; WORLD BIOGRAPHY: Fourth Editions of the Biographical Encyclopedia of the World. 2 Vols. 5,120 pp. New York: Institute for Research in Biography. $25. | True | L. V. UPDEGRAFF | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/sweden-is-holding-down-ski-rates.html | SWEDEN IS HOLDING DOWN SKI RATES | True | By George Axelsson | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/two-ways-in-texas-ranches-offer-the-simple-life-while-the-lavish.html | TWO WAYS IN TEXAS; Ranches Offer the Simple Life While the Lavish Hotels Welcome Sophisticates | True | By Brown Booth | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/clothes-do-not-make-a-californian.html | CLOTHES DO NOT MAKE A CALIFORNIAN | True | By Gregory Hawkins | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/2-held-in-gaming-raid-on-democratic-club.html | 2 HELD IN GAMING RAID ON DEMOCRATIC CLUB | True | Special to THE NEW YORK TIMES. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/israel-food-drive-ends-sunday.html | Israel Food Drive Ends Sunday | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/group-will-study-business-profits-joint-congress-committee-to-start.html | GROUP WILL STUDY BUSINESS PROFITS; Joint Congress Committee to Start Hearings Tomorrow Looking to New Laws | True | | | C1B 166012 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/new-laboratory-holds-open-house-hickrill-research-group-headed-by.html | NEW LABORATORY HOLDS OPEN HOUSE; Hickrill Research Group Headed by Weils Greets Scientists, Neighbors at Katonah, N.Y. | True | Special to THE NEW YORK TIMES. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/westinghouse-develops-stethoscope-for-steel-stethoscope-for-stee.html | Westinghouse Develops 'Stethoscope' for Steel 'Stethoscope' for Stee! | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/laughter-with-nostalgia-what-grandpa-laughed-at-by-homer-croy-255.html | Laughter With Nostalgia; WHAT GRANDPA LAUGHED AT. By Homer Croy. 255 pp. New York: Duell, Sloan & Pearce. $2.75. | True | EDWARD FRANK ALLEN. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/antiques-for-modern-rooms.html | Antiques for Modern Rooms | True | By Mary Roche | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/fishermans-knots-and-nets-by-raoul-graumont-and-elmer-wenstrom.html | FISHERMAN'S KNOTS AND NETS. By Raoul Graumont and Elmer Wenstrom. Illustrated. 203 pp. New York: Cornell Maritime Press. $3. | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/soviet-hindrance-cited-by-eca-aide-harwood-says-red-opposition-is.html | SOVIET HINDRANCE CITED BY ECA AIDE; Harwood Says Red Opposition Is Most Serious Obstacle to Recovery in Europe | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/competing-on-snow-national-and-world-meets-will-attract-many-skiers.html | COMPETING ON SNOW; National and World Meets Will Attract Many Skiers to American Slopes | True | By Frank Elkins | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/sanatorium-is-monument-to-pioneer-medical-fighter-saranac-lake.html | Sanatorium Is Monument To Pioneer Medical Fighter; Saranac Lake Result of Lifetime War by Dr. Trudeau on Tuberculosis | True | By Howard A. Rusk, M.d. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/church-leader-asks-china-aid.html | Church Leader Asks China Aid | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/miss-nany-dunlap-married-in-jersey-7-has-attendants-at-wedding-to.html | MISS NANY DUNLAP, MARRIED IN JERSEY '7; Has Attendants at Wedding to um{{ kohrke Jr. in Mil}burn Presbyter}an Church | True | Special to NEW Xoz:c Tnzs. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/auction-brings-57447-sheraton-bookcase-sold-for-1100-in-strause.html | AUCTION BRINGS $57,447; Sheraton Bookcase Sold for $1,100 in Strause Disposal | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/news-of-the-world-of-stamps-truman-and-roosevelt-are-on-yemen.html | NEWS OF THE WORLD OF STAMPS; Truman and Roosevelt Are On Yemen Airmail -- New Issues From Afar | True | By Kent B. Stiles | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/yijletide-dahces-begiij-0n-dec-27-series-her-for-debutantes.html | YIJLETIDE' DAHCES BEGIIJ 0N DEC. 27; Series Her~ for Debutantes, Sub-Debutantes and Young Girls Are Held Annually | True | | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/to-vote-on-school-addition.html | To Vote on School Addition | True | Special to THE NEW YORK TIMES. | | C1B 166012 | |
| 1948-12-05 | 1948-12-05 | https://www.nytimes.com/1948/12/05/archives/canada-examines-hollywood-pact.html | CANADA EXAMINES HOLLYWOOD PACT | True | By Charles J. Lazarus | | C1B 166012 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/socialists-to-gather-representatives-of-7-european-countries-meet.html | SOCIALISTS TO GATHER; Representatives of 7 European Countries Meet in England | True | Special to THE NEW YORK TIMES. | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/nuptials-for-patricia-sammet.html | Nuptials for Patricia Sammet | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/dr-e-m-watson-63-noted-urologist-buffalo-specialist-professor-at.html | DR. E. M. WATSON, 63, NOTED UROLOGIST; Buffalo Specialist, Professor at University There, Dead -Served at Johns Hopkins | True | Special to THE NEW YORK TIMES. | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/dr-alice-g-b-ward.html | DR. ALICE G. B. WARD | True | | | C1B 166013 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/nylon-hosiery-prices-cut.html | Nylon Hosiery Prices Cut | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/galvez-takes-auto-lap-argentine-covers-581-miles-in-chile-in-13125.html | GALVEZ TAKES AUTO LAP; Argentine Covers 581 Miles in Chile in 1:31:25 -- Gulle 2d | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/councilman-to-urge-divorce-law-action.html | COUNCILMAN TO URGE DIVORCE LAW ACTION | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/students-to-hear-nursing-head.html | Students to Hear Nursing Head | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/two-drowned-in-saranac-lake.html | Two Drowned in Saranac Lake | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/many-plans-urged-for-tucker-corp-company-at-standstill-cars-not-in.html | MANY PLANS URGED FOR TUCKER CORP.; Company at Standstill, Cars Not in Mass Production as Lawyers Seek Remedies | True | Special to THE NEW YORK TIMES. | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/steel-shipments-to-raise-record-volume-of-finished-product-for-year.html | STEEL SHIPMENTS TO RAISE RECORD; Volume of Finished Product for Year 4% Above Old Mark at 65,500,000 Tons | True | Special to THE NEW YORK TIMES. | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/new-bank-in-bogota.html | New Bank in Bogota | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/linen-supply-rates-increased.html | Linen Supply Rates Increased | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/dollar-rate-rise-revives-swiss-ire-criticism-of-national-banks.html | DOLLAR RATE RISE REVIVES SWISS IRE; Criticism of National Banks' Policy Stirred by Jump to 4.03 Francs on Dec. 1 | True | By George H. Morison | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/nutritional-help-still-needed.html | Nutritional Help Still Needed | True | By Kathleen Teltsch | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/commodity-supply-in-netherlands-up.html | COMMODITY SUPPLY IN NETHERLANDS UP | True | Special to THE NEW YORK TIMES. | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | Special to THE NEW YORK TIMES. | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/soviet-constitution-is-twelve-years-old.html | SOVIET CONSTITUTION IS TWELVE YEARS OLD | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/dewey-to-consider-sickness-benefits-will-see-legislative-chiefs-and.html | DEWEY TO CONSIDER SICKNESS BENEFITS; Will See Legislative Chiefs and State Officials Today on Aiding the Jobless III | True | Special to THE NEW YORK TIMES. | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/utica-takes-semipro-title-216.html | Utica Takes Semi-Pro Title, 21-6 | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/polling-is-orderly-threats-by-communists-fail-to-materialize-few.html | POLLING IS ORDERLY; Threats by Communists Fail to Materialize -Few Arrests Made | True | By Drew Middleton | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/smuts-attends-hofmeyr-rites.html | Smuts Attends Hofmeyr Rites | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/kinor-sinfonietta-heard-several-assist-stars-of-israel-sponsored-by.html | KINOR SINFONIETTA HEARD; Several Assist 'Stars of Israel,' Sponsored by Mizrachi | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/hope-ruth-simon-wed-to-physician-wears-ivory-satin-at-marriage-to.html | HOPE RUTH SIMON WED TO PHYSICIAN; Wears Ivory Satin at Marriage to Dr. Arthur Miller, Former Lieutenant in the Navy | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/big-peronista-poll-seen-in-argentina-twothirds-of-an-80-ballot.html | BIG PERONISTA POLL SEEN IN ARGENTINA; Two-Thirds of an 80% Ballot Claimed by President's Aide as the Voting Ends | True | By Virginia Lee Warren | | C1B 166013 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/doctors-to-be-honored.html | Doctors to Be Honored | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/adair-named-dallas-pilot.html | Adair Named Dallas Pilot | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/us-film-earnings-abroad-cut-sharply.html | U.S. FILM EARNINGS ABROAD CUT SHARPLY | True | Special to THE NEW YORK TIMES. | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/un-group-favors-half-session-here-early-in-new-year-steering.html | U.N. GROUP FAVORS HALF SESSION HERE EARLY IN NEW YEAR; Steering Committee Decision to Reconvene in 1949 Goes to Whole Body | True | By A.m. Rosenthal | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/syndicate-to-take-up-stock.html | Syndicate to Take Up Stock | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/third-shutout-for-broda.html | Third Shut-out for Broda | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/degas-marin-art-head-week-shows-drawings-by-former-on-view-today.html | DEGAS, MARIN ART HEAD WEEK SHOWS; Drawings by Former on View Today -- New Work by Latter Listed for Tomorrow | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/two-dead-in-cairo-riot.html | Two Dead in Cairo Riot | True | Special to THE NEW YORK TIMES. | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/nixon-to-ask-welles-as-witness.html | Nixon to Ask Welles as Witness | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/new-autos-lure-for-curlers.html | New Autos Lure for Curlers | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/stern-group-chief-brought-to-trial-friedmanyellin-and-aide-face.html | STERN GROUP CHIEF BROUGHT TO TRIAL; Friedman-Yellin and Aide Face Terrorist Charges -- Slaying of Bernadotte Not Mentioned | True | By Gene Currivan | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/oneyear-maturities-of-us-44406372436.html | ONE-YEAR MATURITIES OF U.S. $44,406,372,436 | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/cardinals-subdue-packers-42-to-7-harder-runs-conversion-skein-to-75.html | CARDINALS SUBDUE PACKERS, 42 TO 7; Harder Runs Conversion Skein to 75 in Row -- Winners Get 3 Scores in Last Period | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/agnew-casanave-form-company.html | Agnew, Casanave Form Company | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/detroit-halts-rangers-and-the-new-yorkers-sink-deeper-into-hockey.html | Detroit Halts Rangers and the New Yorkers Sink Deeper Into Hockey Cellar; RED WINGS DEFEAT BLUE SHIRTS, 3 TO 1 | True | By Joseph C. Nichols | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/nestor-chayres-sings-mexican-tenor-offers-serious-music-in-town.html | NESTOR CHAYRES SINGS; Mexican Tenor Offers Serious Music in Town Hall Recital | True | C.H. | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/james-e-v-barrett.html | JAMES E. V. BARRETT | True | Special to THE NEW YORK TIMES. | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/control-of-dutch-private-banking-sought-because-of-failure-of-old.html | Control of Dutch Private Banking Sought Because of Failure of Old Brokerage House | True | By Paul Catz | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/swiss-see-in-erp-nationalistic-risk-fear-a-tendency-in-europe-to.html | SWISS SEE IN ERP NATIONALISTIC RISK; Fear a Tendency in Europe to Duplicate Industries Under Guise of Dollar Shortage | True | By Michael L. Hoffman | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/new-antibiotic-on-sale-streptomycin-drug-called-greater-foe-of-tb.html | NEW ANTIBIOTIC ON SALE; Streptomycin Drug Called Greater Foe of T.B. | True | | | C1B 166013 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/bramuglia-to-visit-us-at-official-bid-argentine-minister-will-stop.html | BRAMUGLIA TO VISIT U.S. AT OFFICIAL BID; Argentine Minister Will Stop in Washington to Discuss Rio Pact and Probably Berlin | | Special to THE NEW YORK TIMES. | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/low-rentals-grow-a-goodwill-crop-housing-authority-develops.html | LOW RENTALS GROW A GOOD-WILL CROP; Housing Authority Develops Amity-Producing Program for Big-City Centers | True | By Milton Levenson | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/john-w-crooks.html | JOHN W. CROOKS | True | Special to THE NEW YORK TIMES. | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/750000-art-show-sent-to-toronto-metropolitan-museum-makes-first.html | $750,000 ART SHOW SENT TO TORONTO; Metropolitan Museum Makes First Major Shipment Outside U.S. -- To Return in Spring | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/apparel-chain-appoints-merchandise-manager.html | APPAREL CHAIN APPOINTS MERCHANDISE MANAGER | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/urges-shopping-for-peace.html | Urges Shopping for Peace | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/junta-dissolves-congress.html | Junta Dissolves Congress | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/prophecy-on-russia-quoted.html | Prophecy on Russia Quoted | True | W. J. SCHIEFFELIN Jr. | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/shoe-womens-unit-organized.html | Shoe Women's Unit Organized | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/nathan-r-minnick.html | NATHAN R. MINNICK | True | Special to THE NEW YORK TIMES. | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/antifranco-rallies-hear-glen-taylor.html | ANTI-FRANCO RALLIES HEAR GLEN TAYLOR | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/russia-is-reducing-official-us-staff-225-listed-on-nov-21-against.html | RUSSIA IS REDUCING OFFICIAL U.S. STAFF; 225 Listed on Nov. 21, Against 290 on Aug. 1 and 2,300 at Wartime Peak | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/h-m-deficit-up-october-loss-of-81084-is-laid-largely-to-wage-rises.html | H. & M. DEFICIT UP; October Loss of $81,084 Is Laid Largely to Wage Rises | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/invitation-is-accepted.html | Invitation Is Accepted | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/hoffman-reaches-london-for-talks-before-leaving-for-the-orient-he.html | HOFFMAN REACHES LONDON FOR TALKS; Before Leaving for the Orient He Will Discuss ECA Progress and German Dismantling | True | By Herbert L. Matthews | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/miss-kurzrok-bride-of-s-h-hellenbrand.html | MISS KURZROK BRIDE OF S. H. HELLENBRAND | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/tisdale-buettner.html | Tisdale -- Buettner | True | Special to THE NEW YORK TIMES. | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/stirring-program-by-miss-branzell-swedish-contralto-gets-ovation.html | STIRRING PROGRAM BY MISS BRANZELL; Swedish Contralto Gets Ovation From Audience for Beauty of Voice, Moving Readings | True | By Noel Straus | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/s-a-kitt.html | S. A. KITT | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/buses-take-over-williamsburg-run-trolleys-end-bridge-service-old.html | BUSES TAKE OVER WILLIAMSBURG RUN; Trolleys End Bridge Service -- Old Underground Station No Longer in Use | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/the-office-and-the-man.html | THE OFFICE AND THE MAN | True | | | C1B 166013 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/holiday-buying-reflected-note-circulation-is-far-greater-than-at.html | HOLIDAY BUYING REFLECTED; Note Circulation Is Far Greater Than at This Time Last Year | True | Special to THE NEW YORK TIMES. | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/venezuelan-exile-blames-oil-firms-gallegos-in-cuba-also-cites-local.html | VENEZUELAN EXILE BLAMES OIL FIRMS; Gallegos, in Cuba, Also Cites Local Reactionaries -- Says Companies Opposed Tax | True | By R. Hart Phillips | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/mrs-albert-e-graham.html | MRS. ALBERT E. GRAHAM | True | Special to THE NEW YORK TIMES. | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/h-e-lewis-is-dead-a-steel-executive-exhead-of-jones-laughlin-corp.html | H. E. LEWIS IS DEAD; A STEEL EXECUTIVE; Ex-Head of Jones & Laughlin Corp., 66, Introduced Soccer in State of Pennsylvania | True | Special to THE NEW YORK TIMES. | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/japanese-reports-new-comet.html | Japanese Reports New Comet | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/russia-seen-obliged-to-share-world-task.html | RUSSIA SEEN OBLIGED TO SHARE WORLD TASK | True | Special to THE NEW YORK TIMES. | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/abramsonlewis.html | AbramsonLewis | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/pattons-0093-for-100-yards-is-recognized-as-american-record.html | Patton's 0:09.3 For 100 Yards Is Recognized as American Record; CLOCKING ACCEPTED BY A.A.U. OFFICIALS | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/dr-b-j-slater-60-physician-34-years-eastman-kodak-aide-is-dead-in.html | DR. B. J. SLATER, 60, PHYSICIAN 34 YEARS; Eastman Kodak Aide Is Dead in Rochester -- Was Leader in Industrial Medicine | True | Special to THE NEW YORK TIMES. | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/state-plans-to-curb-mail-order-policies.html | STATE PLANS TO CURB MAIL ORDER POLICIES | True | Special to THE NEW YORK TIMES. | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/deacon-70-years-dies-at-110.html | Deacon 70 Years, Dies at 110 | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/the-education-crisis-difference-expressed-with-editorial.html | The Education Crisis; Difference Expressed With Editorial, Percentages Given on State Aid | True | EMMA SCHWEPPE | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/fund-for-neediest-has-56746-start-37th-annual-appeal-for-city-cases.html | FUND FOR NEEDIEST HAS $56,746 START; 37th Annual Appeal for City Cases Brings Gifts From All Parts of Country | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/radio-and-television-wjz-to-air-series-based-on-files-of-local.html | Radio and Television; WJZ to Air Series Based on Files of Local Family Welfare Agency Starting Dec. 14 | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/sex-instruction-in-home-urged-by-priest-hushhush-attitude-by.html | Sex Instruction in Home Urged by Priest; 'Hush-Hush Attitude' by Parents Is Scored | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/bid-for-utility-accepted-iowa-powers-offer-for-western-iowa-put-at.html | BID FOR UTILITY ACCEPTED; Iowa Power's Offer for Western Iowa Put at $3,430,000 | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/main-break-repaired-times-sq-traffic-is-delayed-as-service-is.html | MAIN BREAK REPAIRED; Times Sq. Traffic Is Delayed as Service Is Restored | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/west-insists-soviet-disown-communist-berlin-regime-also-stipulates.html | West Insists Soviet Disown Communist Berlin Regime; Also Stipulates Free City-Wide Elections as Conditions for Settling Dispute in Note to Neutral U.N. Committee | True | By Camille M. Cianfarra | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/dinner-dec-21-for-anne-riker.html | Dinner Dec. 21 for Anne Riker | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 166013 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/outlook-brightens-for-u-s-wheat-crop-acreage-seeded-this-fall-for.html | OUTLOOK BRIGHTENS FOR U. S. WHEAT CROP; Acreage Seeded This Fall for '49 Harvest Will Exceed That of Last Year | True | Special to THE NEW YORK TIMES. | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/greek-army-gains-in-2-actions.html | Greek Army Gains in 2 Actions | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/british-opera-unit-due-here.html | British Opera Unit Due Here | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/polish-communists-take-over-all-unions.html | POLISH COMMUNISTS TAKE OVER ALL UNIONS | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/hungarian-labor-growing-restless-communist-regime-denounces-workers.html | HUNGARIAN LABOR GROWING RESTLESS; Communist Regime Denounces Workers' Movement to Cut Production Norms | True | Special to THE NEW YORK TIMES. | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/the-city-hospitals-report.html | THE CITY HOSPITALS REPORT | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/dentists-discuss-perils-they-face.html | DENTISTS DISCUSS PERILS THEY FACE | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/promoter-of-television-joins-investment-firm.html | Promoter of Television Joins Investment Firm | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/jewish-books-stressed-1500-children-hear-stories-and-sing-at.html | JEWISH BOOKS STRESSED; 1,500 Children Hear Stories and Sing at Exhibit | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/repeal-of-excise-on-spirits-urged-continuance-of-wartime-levy.html | REPEAL OF EXCISE ON SPIRITS URGED; Continuance of Wartime Levy Causes Rise in Illicit Stills, Says Tavern Executive | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/chinese-reds-ask-missions-return-american-woman-arrives-at-nanking.html | CHINESE REDS ASK MISSIONS' RETURN; American Woman Arrives at Nanking With Invitations to All Who Left Honan Area | True | Special to THE NEW YORK TIMES. | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/at-annual-memorial-services-in-brooklyn-yesterday.html | AT ANNUAL MEMORIAL SERVICES IN BROOKLYN YESTERDAY | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/inauguration-ad-director-named.html | Inauguration Ad Director Named | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/3-more-avenues-barred-as-parking-areas-today.html | 3 More Avenues Barred As Parking Areas Today | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/mateer-beats-ferguson-annexes-squash-racquets-play-final-in.html | MATEER BEATS FERGUSON; Annexes Squash Racquets Play Final in Straight Games | True | Special to THE NEW YORK TIMES. | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/st-thomas-church-marks-125th-year-at-thanksgiving-service-dr-brooks.html | ST. THOMAS CHURCH MARKS 125TH YEAR; At Thanksgiving Service, Dr. Brooks Outlines Program of Wider Social Welfare | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/christmas-bonuses.html | CHRISTMAS BONUSES | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/john-carroll-wins-1413-rallies-to-defeat-canisius-in-great-lakes.html | JOHN CARROLL WINS, 14-13; Rallies to Defeat Canisius in Great Lakes Bowl Game | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/temple-marks-75th-birthday.html | Temple Marks 75th Birthday | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/mariemma-excels-in-dance-program-argentine-and-troupe-offer-a.html | MARIEMMA EXCELS IN DANCE PROGRAM; Argentine and Troupe Offer a Noteworthy Performance of Spanish Works in Bow | True | By John Martin | | C1B 166013 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/apartment-sold-on-the-east-side-syndicate-gets-9story-house-on-84th.html | APARTMENT SOLD ON THE EAST SIDE; Syndicate Gets 9-Story House on 84th St. -- Owner Widens 7th Ave. Holding | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/nixon-gets-seaair-lift.html | Nixon Gets Sea-Air Lift | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/article-1-no-title-girl-4-to-be-symbol-for-march-of-dimes.html | Article 1 -- No Title; GIRL, 4, TO BE SYMBOL FOR MARCH OF DIMES | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/farmbank-conference.html | Farm-Bank Conference | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/actors-memorial-held.html | Actors' Memorial Held | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/modernizing-the-courts.html | MODERNIZING THE COURTS | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/record-fleet-starts-whale-hunt-today.html | RECORD FLEET STARTS WHALE HUNT TODAY | True | Special to THE NEW YORK TIMES. | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/representative-engle-marries.html | Representative Engle Marries | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/paraguay-recognizes-junta.html | Paraguay Recognizes Junta | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/minors-would-ban-nightgame-video-shaughnessy-urges-clubs-to-halt.html | MINORS WOULD BAN NIGHT-GAME VIDEO; Shaughnessy Urges Clubs to Halt Television Except at Afternoon Baseball | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/music-notes.html | MUSIC NOTES | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/baltimore-downs-buffalo-forcing-playoff-for-allamerica-eastern.html | Baltimore Downs Buffalo, Forcing Play-Off for All-America Eastern Title; 33,090 WATCH COLTS TOPPLE BILLS, 35-15 | True | By Louis Effrat | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/porterfield-top-pitcher-led-international-league-with-217-earned.html | PORTERFIELD TOP PITCHER; Led International League With 2.17 Earned Runs Per Game | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/jerusalem-held-center-city-and-university-could-unify-worlds-jews.html | JERUSALEM HELD 'CENTER'; City and University Could Unify World's Jews, Says Envoy | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/browns-vanquish-dodgers-3121-to-complete-season-undefeated-champion.html | Browns Vanquish Dodgers, 31-21, To Complete Season Undefeated; Champion Cleveland Eleven Records 17th Victory in Row and 23d Game Without Setback -- Chappuis Excels for Brooks | True | By Joseph M. Sheehan | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/investors-ignore-old-yardsticks-dividends-and-ratio-of-price-to.html | INVESTORS IGNORE OLD YARDSTICKS; Dividends and Ratio of Price to Earnings Seen as Favorable Now to the Buyer | True | By J. E. McMahon | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/party-by-junior-league-elizabeth-group-will-entertain-tuesday-for.html | PARTY BY JUNIOR LEAGUE; Elizabeth Group Will Entertain Tuesday for Provisionals | True | Special to THE NEW YORK TIMES. | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/sharing-decreed-in-peru-businesses-are-to-give-workers-30-per-cent.html | SHARING DECREED IN PERU; Businesses Are to Give Workers 30 Per Cent of Profits | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/delegates-to-un-resign.html | Delegates to U.N. Resign | True | Special to THE NEW YORK TIMES. | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/george-a-weydig.html | GEORGE A. WEYDIG | True | | | C1B 166013 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/charity-boxes-dean-tonight.html | Charity Boxes Dean Tonight | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/six-die-in-german-rail-crash.html | Six Die in German Rail Crash | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/more-funds-asked-by-salvation-army-dollars-lower-buying-power-for.html | MORE FUNDS ASKED BY SALVATION ARMY; Dollar's Lower Buying Power for Yule Cheer and Winter Relief Cited by Chief | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/bazaar-to-aid-israeli-workers.html | Bazaar to Aid Israeli Workers | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/connecticut-seeks-oversea-airlines-state-acts-as-port-authority.html | CONNECTICUT SEEKS OVERSEA AIRLINES; State Acts as Port Authority Deadlock Holds -- Bradley Field Called Ideal | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/news-and-notes-in-the-advertising-field-ad-executive-appointed-by.html | News and Notes in the Advertising Field; Ad Executive Appointed By Lamp Manufacturer | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/frank-foote-plan-to-film-opus-43-producer-and-author-to-make-as-1st.html | FRANK, FOOTE PLAN TO FILM 'OPUS 43'; Producer and Author to Make as 1st Joint Movie Offering Latter's Short Story | True | By Thomas F. Brady | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/doctors-revolt-seen-grassroots-opposition-to-ama-fight-on-health.html | DOCTORS REVOLT SEEN; ' Grass-Roots' Opposition to AMA Fight on Health Plan Forecast | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/reaction-quiets-london-markets-surplus-money-supply-believed.html | REACTION QUIETS LONDON MARKETS; Surplus Money Supply Believed Running Low After Spurt of New Capital Issues | True | By Lewis L. Nettleton | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/un-warns-on-transport-experts-say-situation-in-europe-may-impede.html | U.N. WARNS ON TRANSPORT; Experts Say Situation in Europe May Impede Its recovery | True | Special to THE NEW YORK TIMES. | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/higher-phone-rate-asked.html | Higher Phone Rate Asked | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/recital-by-dorothy-overholt.html | Recital by Dorothy Overholt | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/a-democratic-triumph.html | A DEMOCRATIC TRIUMPH | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/cooperfriedmanl.html | CooperFriedmanl | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/bronx-properties-in-new-ownership-buyers-include-realty-firm.html | BRONX PROPERTIES IN NEW OWNERSHIP; Buyers Include Realty Firm Planning Own Offices on Bedford Park Boulevard | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/church-separation-scored-by-donahue.html | CHURCH SEPARATION SCORED BY DONAHUE | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/zinaida-alvers-returns-russian-contralto-gives-fourth-recital-at.html | ZINAIDA ALVERS RETURNS; Russian Contralto Gives Fourth Recital at Town Hall | True | R.P. | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/bogus-collector-nets-300-a-week-meek-looking-man-48-held-in-thefts.html | BOGUS 'COLLECTOR' NETS $300 A WEEK; Meek Looking Man, 48, Held in Thefts Here From 1,000 Gullible Housewives | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/miss-mckinstry-gets-degree.html | Miss McKinstry Gets Degree, | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/men-boys-helping-in-y-w-c-a-work-they-take-an-increasing-part-in.html | MEN, BOYS HELPING IN Y. W. C. A. WORK; They Take an Increasing Part in Its Activities in 13 Large Cities | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/maville-j-robinson.html | MAVILLE J. ROBINSON | True | Special to THE NEW YORK TIMES. | | C1B 166013 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/pacific-ports-set-to-reopen-today-sailings-resume-this-week-but.html | PACIFIC PORTS SET TO REOPEN TODAY; Sailings Resume This Week, but Clearing Strike-Bound Cargoes Will Be Slow | True | Special to THE NEW YORK TIMES. | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/of-local-origin.html | Of Local Origin | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/ambulance-in-marcus-memory.html | Ambulance in Marcus' Memory | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/human-torch-suicide-pharmacists-wife-sets-clothing-afire-in-home.html | HUMAN TORCH SUICIDE; Pharmacist's Wife Sets Clothing Afire in Home | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/cleveland-meeting-site-winter-session-of-allamerica-conference-to.html | CLEVELAND MEETING SITE; Winter Session of All-America Conference to Begin Dec. 17 | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/luckman-stars-in-aerial-attack-as-bears-swamp-lions-42-to-14.html | Luckman Stars in Aerial Attack As Bears Swamp Lions, 42 to 14; Chicago Ace Connects With 20 Tosses Before 27,485 Detroit Fans Losers Score on 78- Yard March and a 20-Yard Pass | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/seymour-alarmed-by-college-rolls-yale-president-says-high-lists.html | SEYMOUR ALARMED BY COLLEGE ROLLS; Yale President Says High Lists Threaten Mediocre Result Unless Quality Is Kept | True | Special to THE NEW YORK TIMES. | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/quill-men-demand-union-bar-all-reds-200-delegates-and-alternates-of.html | QUILL MEN DEMAND UNION BAR ALL REDS; 200 Delegates and Alternates of T.W.U. Hail Drive to Oust Left-Wing Leaders | True | By A. H. Raskin | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/far-east-struggle-seen-as-faith-test-field-mission-official-calls.html | FAR EAST STRUGGLE SEEN AS FAITH TEST; Field Mission Official Calls It Opportunity for Christians to Best Communism | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/a-gift-no-law-can-give.html | A GIFT NO LAW CAN GIVE | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/church-here-marks-75th-year-of-sect.html | CHURCH HERE MARKS 75TH YEAR OF SECT | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/europe-is-eating-better-diet-in-1948-shows-gain-over-47-but-is.html | EUROPE IS EATING BETTER; Diet in 1948 Shows Gain Over '47 but Is Below Pre-War Level | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/walter-f-symons.html | WALTER F. SYMONS | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/kitty-ethel-ward-is-married.html | Kitty Ethel Ward Is Married | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/capt-robert-b-tucker.html | CAPT. ROBERT B. TUCKER | True | Special to THE NEW YORK TIMES. | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/british-evangelist-ends-mission-here-9000-fill-st-johns-cathedral.html | BRITISH EVANGELIST ENDS MISSION HERE; 9,000 Fill St. John's Cathedral for Final Sermon by the Rev. Bryan Green | True | By George Dugan | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/c54-troop-plane-is-down-with-37-in-ocean-1000-miles-from-hawaii.html | C-54 Troop Plane Is Down With 37 In Ocean 1,000 Miles From Hawaii; TROOP PLANE DOWN WITH 37 IN PACIFIC | True | Special to THE NEW YORK TIMES. | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/french-radicals-ask-neutral-role-party-after-thanking-us-for-aid.html | FRENCH RADICALS ASK NEUTRAL ROLE; Party, After Thanking U.S. for Aid, Says Nation Should Stay Out of West-Soviet Clash | True | Special to THE NEW YORK TIMES. | | C1B 166013 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/bocek-heads-czech-institute.html | Bocek Heads Czech Institute | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/presents-of-yore-serviced-by-boys-bangedup-gifts-to-bellevue-two.html | PRESENTS OF YORE 'SERVICED' BY BOYS; Banged-Up Gifts to Bellevue Two Years Ago Are Repaired for New Yule Use | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/plane-crashes-pilot-walks-off.html | Plane Crashes, Pilot Walks Off | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/task-policy-assailed-by-bank-in-chicago.html | TASK POLICY ASSAILED BY BANK IN CHICAGO | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/clement-l-harris.html | CLEMENT L. HARRIS | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/john-m-stevens.html | JOHN M. STEVENS | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/motorcycle-accident-fatal.html | Motorcycle Accident Fatal | True | Special TO THE NEW YORK TIMES. | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/meetings-this-week-by-insurance-groups.html | MEETINGS THIS WEEK BY INSURANCE GROUPS | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/mrs-wolfgang-schultz.html | MRS. WOLFGANG SCHULTZ | True | Special to THE NEW YORK TIMES. | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/recognition-plan-on-korea-drafted-us-australia-and-china-will-ask.html | RECOGNITION PLAN ON KOREA DRAFTED; U.S., Australia and China Will Ask U.N. to Leave Decision to Individual Members | True | Special to THE NEW YORK TIMES. | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/cintorson-is-victor-among-105-bulldogs.html | CINTORSON IS VICTOR AMONG 105 BULLDOGS | True | Special to THE NEW YORK TIMES. | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/television-set-starts-fire.html | Television Set Starts Fire | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/steelers-conquer-giants-3828-despite-conerlys-record-passing-new.html | Steelers Conquer Giants, 38-28, Despite Conerly's Record Passing; New York Star Completes 36 of 53 Tosses, 3 for Scores, to Snap O'Brien's Mark -- Winners Tally 3 in Final Period | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/new-express-link-planned-to-speed-downtown-traffic-broome-grand.html | NEW EXPRESS LINK PLANNED TO SPEED DOWNTOWN TRAFFIC; Broome, Grand Streets Slated to Be Converted to Partial One-Way Operation | True | By Joseph C. Ingraham | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/ulate-bid-to-presidents-parley.html | Ulate Bid to Presidents' Parley | True | Special to THE NEW YORK TIMES. | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/capt-lyle-armel-served-in-2-wars-navy-veteran-cited-for-work-during.html | CAPT. LYLE ARMEL, SERVED IN 2 WARS; Navy Veteran, Cited for Work During Recent Conflict, Dies in Capital at Age of 53 | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/toast-to-election-made-by-germans-citizens-drink-to-rejection-of.html | TOAST TO ELECTION MADE BY GERMANS; Citizens Drink to Rejection of Communism While Voting in Converted Saloon | True | By Edward A. Morrow | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/wine-cigars-card-playing-and-exercise-keys-to-longevity-says.html | Wine, Cigars, Card Playing and Exercise Keys to Longevity, Says 100-Year-Old Man | True | Special to THE NEW YORK TIMES. | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/6000-deaths-in-ship-off-china-disclosed.html | 6,000 DEATHS IN SHIP OFF CHINA DISCLOSED | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/donora-suffers-fog-again.html | Donora Suffers Fog Again | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/text-of-the-threepower-note-condemning-russias-actions-in-the.html | Text of the Three-Power Note Condemning Russia's Actions in the Administration of Berlin | True | | | C1B 166013 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/dr-ellis-jones.html | DR. ELLIS JONES | True | Special to THE NEW YORK TIMES. | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/lake-ships-taking-shelter.html | Lake Ships Taking Shelter | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/us-aid-to-chiang-scored-in-tientsin-chinese-and-us-business-men-say.html | U.S. AID TO CHIANG SCORED IN TIENTSIN; Chinese and U.S. Business Men Say It Will Make Trade Impossible at Later Date | True | Special to THE NEW YORK TIMES. | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/the-screen-in-review-live-today-for-tomorrow-a-film-on-mercykilling.html | THE SCREEN IN REVIEW; ' Live Today for Tomorrow,' a Film on 'Mercy-Killing,' Stars March and His Wife | True | By Bosley Crowther | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/us-experts-visit-colombia.html | U.S. Experts Visit Colombia | True | Special to THE NEW YORK TIMES. | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/raccoons-steal-ride-on-ferry.html | Raccoons Steal Ride on Ferry | True | Special to THE NEW YORK TIMES. | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/urges-improving-dp-act-gibson-of-labor-department-says.html | URGES IMPROVING DP ACT; Gibson of Labor Department Says 'Discrimination' Must End | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/books-and-authors.html | Books and Authors | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/edward-h-lynch.html | EDWARD H. LYNCH | True | Special to THE NEW YORK TIMES. | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/dr-william-john-dann.html | DR. WILLIAM JOHN DANN | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/smithmenard.html | SmithMenard | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/petain-release-plan-denied.html | Petain Release Plan Denied | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/wide-loss-in-chicago-from-60mile-winds.html | WIDE LOSS IN CHICAGO FROM 60-MILE WINDS | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/british-reject-plan-for-greek-mediation.html | BRITISH REJECT PLAN FOR GREEK MEDIATION | True | Special to THE NEW YORK TIMES. | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/european-nations-settling-accounts-countries-party-to-marshall-plan.html | EUROPEAN NATIONS SETTLING ACCOUNTS; Countries Party to Marshall Plan Making First Payments in Economic Cooperation | True | Special to THE NEW YORK TIMES. | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/four-dead-in-fire-two-in-hospital-invalid-girls-cries-awaken.html | FOUR DEAD IN FIRE, TWO IN HOSPITAL; Invalid Girl's Cries Awaken Neighbors, but She Loses Life in South Plainfield Home | True | Special to THE NEW YORK TIMES. | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/store-group-organized-associated-stores-of-canada-arrange-mass.html | STORE GROUP ORGANIZED; Associated Stores of Canada Arrange Mass Buying | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/new-home-insurance-office.html | New Home Insurance Office | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/2000-bartenders-vote-to-strike-in-650-manhattan-taverns-today-2000.html | 2,000 Bartenders Vote to Strike In 650 Manhattan Taverns Today; 2,000 BARTENDERS VOTE STRIKE TODAY | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/new-high-marks-made-by-cotton-net-gains-of-64-to-99-points-recorded.html | NEW HIGH MARKS MADE BY COTTON; Net Gains of 64 to 99 Points Recorded for Week -- Export Outlook a Factor | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/harold-b-senior.html | HAROLD B. SENIOR | True | | | C1B 166013 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/mildred-p-jones-becomes-engaged-will-be-bride-on-wednesday-of.html | MILDRED P. JONES BECOMES ENGAGED; Will Be Bride on Wednesday of Andrew E. Kimball -- Both Attended Brigham Young U. | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/schenley-support-aids-distributors.html | SCHENLEY SUPPORT AIDS DISTRIBUTORS | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/joseph-g-conlon-exaide-to-mayors-chief-clerk-from-1930-to-1940-dies.html | JOSEPH G. CONLON, EX-AIDE TO MAYORS; Chief Clerk From 1930 to 1940 Dies at 80 -- Set Amateur Athletic Marks in Youth | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/jersey-truck-strike-delayed-for-72-hours.html | JERSEY TRUCK STRIKE DELAYED FOR 72 HOURS | True | Special to THE NEW YORK TIMES. | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/boston-triumphs-over-eagles-3714-yanks-register-highest-total-made.html | BOSTON TRIUMPHS OVER EAGLES, 37-14; Yanks Register Highest Total Made Against Philadelphia and End Losing Streak | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/clippers-set-back-allstars.html | Clippers Set Back All-Stars | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/boston-sets-back-montreal-2-to-1-retains-fullgame-lead-over-wings.html | BOSTON SETS BACK MONTREAL, 2 TO 1; Retains Full-Game Lead Over Wings -- Toronto Six Blanks Black Hawks, 2 to 0 | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/bernecker-plans-to-retire-dec-31-head-of-hospitals-since-1942-he.html | BERNECKER PLANS TO RETIRE DEC. 31; Head of Hospitals Since 1942, He Entered City's Service as an Interne in 1915 | True | By Paul Crowell | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/surplus-in-olympic-fund-but-us-group-prepares-plan-on-financing-of.html | SURPLUS IN OLYMPIC FUND; But U.S. Group Prepares Plan on Financing of 1952 Games | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/welfare-payments-up-tenfold-since-39.html | WELFARE PAYMENTS UP TENFOLD SINCE '39 | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/company-says-it-is-nonpolitical.html | Company Says It Is Non-Political | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/theatre-wing-drive-to-open-tomorrow.html | THEATRE WING DRIVE TO OPEN TOMORROW | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/de-coppet-scores-in-dinghy-racing-sails-zotom-to-238-points-at.html | DE COPPET SCORES IN DINGHY RACING; Sails Zotom to 238 Points at Larchmont, Finishing First 5 Times -- Rogers Leads | True | By James Robbins | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/negroes-farming-cited-for-school-maryland-college-head-says-land.html | NEGROES FARMING CITED FOR SCHOOL; Maryland College Head Says Land Ownership Increase Backs Charter Plan | True | By George Streatob | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/business-warned-to-share-profits-sen-omahoney-tells-industry-to.html | BUSINESS WARNED TO SHARE PROFITS; Sen. O'Mahoney Tells Industry to Shoulder Greater Portion of Government Expenses | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/paterson-downs-wilmington-2414-panthers-win-american-loop-title.html | PATERSON DOWNS WILMINGTON, 24-14; Panthers Win American Loop Title -- Pugh Leads Running Attack -- Augie Lio Stars | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/charles-h-wanzer.html | CHARLES H. WANZER | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/recorded-concerts-at-hunter.html | Recorded Concerts at Hunter | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/occupancy-tax-opposed-suggestion-said-to-show-disregard-for.html | Occupancy Tax Opposed; Suggestion Said to Show Disregard for Property Owners' Rights | True | ARTHUR D. KOPPEL, Vice Chairman | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/sports-of-the-times-asa-bushnell-and-free-substitutions.html | Sports of the Times; Asa Bushnell and Free Substitutions | True | By Arthur Daley | | C1B 166013 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/ceremonies-are-held-at-site-of-synogogue.html | CEREMONIES ARE HELD AT SITE OF SYNOGOGUE | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/claims-biggest-deer-pennyslvania-veteran-shoots-animal-211-pounds.html | CLAIMS BIGGEST DEER; Pennyslvania Veteran Shoots Animal 211 Pounds Dressed | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/fortyniners-stop-don-eleven-3821-alberts-3-touchdown-tosses-pace.html | FORTY-NINERS STOP DON ELEVEN, 38-21; Albert's 3 Touchdown Tosses Pace Victors and Set New Pro Scoring-Pass Mark | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/camden-catholic-beats-memorial-in-jersey-invitation-game-19-to-13.html | Camden Catholic Beats Memorial In Jersey Invitation Game, 19 to 13; Winners Take Advantage of Foes' Mistakes to Triumph in Hudson County Classic--Aiello West New York Eleven's Star | True | By Michael Strauss | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/british-steel-record-set-november-production-at-annual-rate-of.html | BRITISH STEEL RECORD SET; November Production at Annual Rate of 15,756,000 Tons | True | Special to THE NEW YORK TIMES. | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/north-jersey-ends-defense-exercises.html | NORTH JERSEY ENDS DEFENSE EXERCISES | True | Special to THE NEW YORK TIMES. | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/hospital-annex-planned-daughters-of-jacob-to-build-2000000-unit-in.html | HOSPITAL ANNEX PLANNED; Daughters of Jacob to Build $2,000,000 Unit in Bronx | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/to-leave-shipping-post-organize-own-concern.html | To Leave Shipping Post, Organize Own Concern | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/foreign-exchange-rates-week-ended-dec-3-1948.html | FOREIGN EXCHANGE RATES; Week Ended Dec. 3, 1948 | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/collieshepherd-dies-at-20.html | Collie-Shepherd Dies at 20 | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/big-nine-to-vote-on-michigan-state-application-to-join-western.html | BIG NINE' TO VOTE ON MICHIGAN STATE; Application to Join Western Conference Up for Debate In Session This Week | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/electronics-held-key-to-air-future-instrument-engineers-predict.html | ELECTRONICS HELD KEY TO AIR FUTURE; Instrument Engineers Predict Computer for All-Weather Flight Within 10 Years | True | By Frederick Graham | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/dr-v-h-horning.html | DR. V. H. HORNING | True | Special to THE NEW YORK TIMES. | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/society-commencement-held.html | Society Commencement Held | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/dinner-to-honor-h-h-humphrey.html | Dinner to Honor H. H. Humphrey | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/cash-corn-prices-sag-tenders-of-5000000-bushels-cause-decline-on.html | CASH CORN PRICES SAG; Tenders of 5,000,000 Bushels Cause Decline on Market | True | Special to THE NEW YORK TIMES. | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/new-major-battle-looming-in-china-recent-movements-point-to-fight.html | NEW MAJOR BATTLE LOOMING IN CHINA; Recent Movements Point to Fight on Thirty-Mile Front Northwest of Suhsien | True | By Henry R. Lieberman | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/utility-companies-united.html | Utility Companies United | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/miss-caroline-stevens.html | MISS CAROLINE STEVENS | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/aluminum-output-is-steady.html | Aluminum Output Is Steady | True | | | C1B 166013 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/chinese-pour-into-burma-rangoon-apprehensive-over-flood-of-refugees.html | CHINESE POUR INTO BURMA; Rangoon Apprehensive Over Flood of Refugees From the North | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/antislave-body-to-set-up-hearing-workers-defense-league-plans-own.html | ANTI-SLAVE BODY TO SET UP HEARING; Workers Defense League Plans Own Inquiry Into Forced Labor Camps | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/premiere-for-the-quiet-one.html | Premiere for 'The Quiet One' | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/10-dead-in-big-shanghai-fire.html | 10 Dead in Big Shanghai Fire | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/homes-for-princeton-faculty.html | Homes for Princeton Faculty | True | Special to THE NEW YORK TIMES. | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/aircraft-parts-ordered.html | Aircraft Parts Ordered | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/jackson-to-be-honored.html | Jackson to Be Honored | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/welles-studies-spy-papers-release-held-grave-issue-exundersecretary.html | Welles Studies Spy Papers; Release Held 'Grave' Issue; Ex-Under-Secretary Considers 'Propriety' of Putting Facts on Record -- Nixon, Taken Off Ship, Flown to Capital | True | By Clayton Knowles | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/friends-of-music-hear-new-group-hortense-monath-performs-with.html | FRIENDS OF MUSIC HEAR NEW GROUP; Hortense Monath Performs With String and Wind Units at Series 226th Concert | True | C.H. | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/rev-edward-d-johnson.html | REV. EDWARD D. JOHNSON | True | Special to THE NEW YORK TIMES. | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/to-buy-paramount-holdings.html | To Buy Paramount Holdings | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/birth-death-rates-lower-twice-as-many-new-yorkers-born-as-die-in.html | BIRTH, DEATH RATES LOWER; Twice as Many New Yorkers Born as Die in Year | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/hospital-to-begin-addition.html | Hospital to Begin Addition | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/nyu-and-colgate-garden-tonight-st-johns-will-oppose-denver-quintet.html | N.Y.U. AND COLGATE GARDEN TONIGHT; St. John's Will Oppose Denver Quintet in First Contest of College Twin Bill | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/hendl-conducts-opening-of-series-throng-hears-philharmonic-aide.html | HENDL CONDUCTS OPENING OF SERIES; Throng Hears Philharmonic Aide Lead First of 6 Concert -- Goldberg Plays Brahms | True | R.P. | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/lee-tracy-return-set-for-traitor-jed-harris-next-presentation-by.html | LEE TRACY RETURN SET FOR 'TRAITOR'; Jed Harris' Next Presentation, by Herman Wouk, Will Bring Actor Back After 8 Years | True | By Sam Zolotow | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/marice-deming-engaged-will-be-wed-to-elmer-j-guran-fellow-student.html | MARICE DEMING ENGAGED; Will Be Wed to Elmer J. Guran, Fellow Student at Cornell | True | Special to THE NEW YORK TIMES. | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/joyce-kilmer-mass-offered.html | Joyce Kilmer Mass Offered | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/redesigning-cars-for-safety.html | Redesigning Cars for Safety | True | RTHUR W. STEVENS,President, Automobile Safety Association | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/arab-world-feels-first-tremors-predicted-after-palestine-defeat.html | Arab World Feels First Tremors Predicted After Palestine Defeat; Recent Riots in Syria and Egypt Are Seen as Possible Signs of a Real 'Awakening | True | By Clifton Daniel | | C1B 166013 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/god-held-source-of-justice-love-miss-montagu-head-of-union-of.html | GOD HELD SOURCE OF JUSTICE, LOVE; Miss Montagu, Head of Union of Synagogues in Britain, Rodeph Sholom Speaker | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/albert-s-barlow.html | ALBERT S. BARLOW | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/olympics-rout-rover-six-boston-triumphs-91-on-early-drive-hawks.html | OLYMPICS ROUT ROVER SIX; Boston Triumphs, 9-1, on Early Drive -- Hawks Beat Arrows | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/wrecking-of-un-is-feared-if-communists-take-china-diplomats.html | Wrecking of U.N. Is Feared If Communists Take China; Diplomats Speculate on Possibilities That Might Arise From a Nationalist Debacle | True | By C. L. Sulzberger | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/liquidation-marks-lard-future-sales.html | LIQUIDATION MARKS LARD FUTURE SALES | True | Special to THE NEW YORK TIMES. | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/employment-discrimination-work-of-state-commission-described-to-end.html | Employment Discrimination; Work of State Commission Described to End Discrimination by Railroads | True | ELMER A. CARTER, Commissioner | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/municipal-loans-decline-issues-listed-for-offering-this-week-total.html | MUNICIPAL LOANS DECLINE; Issues Listed for Offering This Week Total $36,933,300 | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/u-n-program-planned.html | U. N. Program Planned | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/car-deliveries-increased.html | Car Deliveries Increased | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/spain-completes-voting-remaining-third-of-municipal-councilors-are.html | SPAIN COMPLETES VOTING; Remaining Third of Municipal Councilors Are Elected | True | Special to THE NEW YORK TIMES. | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/time-enough-for-irish-bill-gays-reckoning-for-tying-touchdown.html | TIME ENOUGH FOR IRISH; Bill Gay's Reckoning for Tying Touchdown Proved Right | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/berlin-called-feint-to-cover-reds-in-asia.html | BERLIN CALLED FEINT TO COVER REDS IN ASIA | True | Special to THE NEW YORK TIMES. | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/junior-now-faces-improved-comics-educational-factual-funnies-are.html | JUNIOR NOW FACES 'IMPROVED COMICS;' Educational, Factual 'Funnies' Are Aim of New Committee Set Up by Publishers | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/would-call-lovett-sayre-also.html | Would Call Lovett, Sayre Also | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/mrs-g-t-fitzgerald.html | MRS. G. T. FITZGERALD | True | Special to THE NEW YORK TIMES. | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/aau-walk-title-gained-by-weber-he-annexes-national-race-at-25000.html | A.A.U. WALK TITLE GAINED BY WEBER; He Annexes National Race at 25,000 Meters, Overtaking Mihalo Near Finish | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/peace-talks-in-java-again-bogged-down.html | PEACE TALKS IN JAVA AGAIN BOGGED DOWN | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/brignalls-gringo-victor.html | Brignall's Gringo Victor | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/miss-daly-fiancee-of-s-peter-law-sophomore-at-smith-college-will-be.html | MISS DALY FIANCEE OF S PETER LAW; Sophomore at Smith College Will Be Married to Senior at Princeton University | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/wolfide.html | Wolfide | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/servant-disappears-with-cash-jewelry.html | SERVANT DISAPPEARS WITH CASH, JEWELRY | True | | | C1B 166013 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/state-income-tax-due-to-rise-66-23-to-normal-level-return-to-1941.html | STATE INCOME TAX DUE TO RISE 66 2/3% TO 'NORMAL' LEVEL; Return to 1941 Rates Viewed by Dewey Advisers as Only Way to Meet New Costs | True | By Warren Moscow | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/clark-first-on-sound-paces-penguin-class-with-158-points-record.html | CLARK FIRST ON SOUND; Paces Penguin Class With 158 Points -- Record Fleet Sails | True | Special to THE NEW YORK TIMES. | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/5th-ave-bus-auto-crash-two-persons-hurt-in-accident-at-broadway-and.html | 5TH AVE. BUS, AUTO CRASH; Two Persons Hurt in Accident at Broadway and 159th St. | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/george-j-doliker.html | GEORGE J. DOLIKER | True | Special to THE NEW YORK TIMES. | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/lily-pons-to-sing-at-opera-dec-15-she-will-appear-in-rigoletto-in.html | LILY PONS TO SING AT OPERA DEC. 15; She Will Appear in 'Rigoletto' in Gilda Role at Her First Performance This Year | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/federation-set-for-12day-drive-12000-volunteers-to-start-16500000.html | FEDERATION SET FOR 12-DAY DRIVE; 12,000 Volunteers to Start $16,500,000 Campaign for Jewish Philanthropies | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/9-killed-in-air-crashes-k-s-reynolds-among-victims-in-mishaps-to-3.html | 9 KILLED IN AIR CRASHES; K. S. Reynolds Among Victims in Mishaps to 3 Planes | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/basic-commodities-down-decline-from-3064-on-nov-to-3040-on-dec-3.html | BASIC COMMODITIES DOWN; Decline From 306.4 on Nov. to 304.0 on Dec. 3 | True | Special to THE NEW YORK TIMES. | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/gi-tuition-charges-stir-us-inquiry-veterans-administration-will.html | GI TUITION CHARGES STIR U.S. INQUIRY; Veterans Administration Will Require That Instruction Be Under Contract Only | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/rumanian-jews-ask-exodus.html | Rumanian Jews Ask Exodus | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/3way-pier-inquiry-due-to-start-today-many-subpoenas-to-be-issued-to.html | 3-WAY PIER INQUIRY DUE TO START TODAY; ' Many' Subpoenas to Be Issued to City Agencies Map Fight on Racketeering Menace | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/carnegie-report-warns-on-russia-we-must-understand-soviets-better.html | CARNEGIE REPORT WARNS ON RUSSIA; We Must understand Soviets Better, Corporation Says, If U.S. Is to Survive | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/boepple-and-2-choirs-give-religious-works.html | BOEPPLE AND 2 CHOIRS GIVE RELIGIOUS WORKS | True | R.P. | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/soviet-air-general-honored.html | Soviet Air General Honored | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/medicaldental-mass-meeting.html | Medical-Dental Mass Meeting | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/benefit-sale-tea-today-frenchamerican-wives-group-to-hold-event-at.html | BENEFIT SALE, TEA TODAY; French-American Wives Group to Hold Event at Pierre | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/new-york-rollers-win-1311.html | New York Rollers Win, 13-11 | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/child-health-rises-in-europe-un-says-antituberculosis-campaigns.html | CHILD HEALTH RISES IN EUROPE, U.N. SAYS; Anti-Tuberculosis Campaigns Show Good Result -- Outside Food Aid Still Needed | True | By John Kenton | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/school-enrollment-up-pupil-total-in-the-state-advances-to-1890176.html | SCHOOL ENROLLMENT UP; Pupil Total in the State Advances to 1,890,176 | True | Special to THE NEW YORK TIMES. | | C1B 166013 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/asks-earning-data-on-revenue-bonds-iba-group-proposes-reports-be.html | ASKS EARNING DATA ON REVENUE BONDS; IBA Group Proposes Reports Be Issued Regularly to Inform Investors | True | By Paul Heffernan | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/miniature-houses-go-on-view.html | Miniature Houses Go on View | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/textile-machines-in-active-demand-new-england-manufacturers-report.html | TEXTILE MACHINES IN ACTIVE DEMAND; New England Manufacturers Report Orders Are Increasing Despite Slow-Down in Mills | True | Special to THE NEW YORK TIMES. | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/college-promotes-68-13-faculty-member-become-full-professors-jan-1.html | COLLEGE PROMOTES 68; 13 Faculty Member Become Full Professors Jan. 1 | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/james-j-tiernan.html | JAMES J. TIERNAN | True | Special to THE NEW YORK TIMES. | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/harmon-b-mgregor.html | HARMON B. MGREGOR | True | Special to THE NEW YORK TIMES. | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/scores-474-in-cricket-west-zone-sets-a-record-high-against-west.html | SCORES 474 IN CRICKET; West Zone Sets a Record High Against West Indies Team | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/deals-in-brooklyn-brevoort-management-plans-offices-on-duffield.html | DEALS IN BROOKLYN; Brevoort Management Plans Offices on Duffield Street | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/boyd-s-whiting.html | BOYD S. WHITING | True | Special to THE NEW YORK TIMES. | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/us-navy-vessel-to-take-blankets-to-refugee-arabs.html | U.S. Navy Vessel to Take Blankets to Refugee Arabs | True | Special to THE NEW YORK TIMES. | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/club-to-hear-gretta-palmer.html | Club to Hear Gretta Palmer | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/news-of-food-roulette-rolls-stuffed-with-cranberries-dusted-with.html | News of Food; Roulette Rolls, Stuffed With Cranberries, Dusted With Brown Sugar, Are Yule Treat | True | By Jane Nickerson | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/troops-in-control-in-damascus-cairo-former-syrian-president-asks.html | TROOPS IN CONTROL IN DAMASCUS, CAIRO; Former Syrian President Asks Broad Powers of Reform in Establishing Cabinet | True | Special to THE NEW YORK TIMES. | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/unions-to-cheer-elizabeth-crew-new-kind-of-picket-line-today-to.html | UNIONS TO CHEER ELIZABETH CREW; New Kind of Picket Line Today to Greet British Seamen Who Aided U.S. Strike | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/anderson-w-ralston.html | ANDERSON W. RALSTON | True | Special to THE NEW YORK TIMES. | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/jaguar-cats-win-fruit-bowl-game-southern-u-negro-champions-beat-san.html | JAGUAR CATS WIN FRUIT BOWL GAME; Southern U. Negro Champions Beat San Francisco State on Muddy Field, 30-0 | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/zionist-band-in-city-reviewed-by-begin.html | ZIONIST BAND IN CITY REVIEWED BY BEGIN | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/childrens-wrong-telephone-calls-create-citys-miss-santa-claus-miss.html | Children's Wrong Telephone Calls Create City's 'Miss Santa Claus'; Miss Binsfield, Whose Number Is Mistaken for That of Toy Shop, Carries on Lively Business as the Saint's Understudy | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 166013 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/berlin-election-illegal-says-soviet-news-agency.html | Berlin Election Illegal, Says Soviet News Agency | True | By the United Press. | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/teamsters-union-elects-administration-slates-win-in-locals-807-and.html | TEAMSTERS UNION ELECTS; Administration Slates Win in Locals 807 and 282 | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/the-wheat-agreement.html | THE WHEAT AGREEMENT | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/mrs-arthur-m-finlay.html | MRS. ARTHUR M. FINLAY | True | Special to THE NEW YORK TIMES. | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/rams-overwhelm-redskins-by-4113-waterfield-throws-4-passes-for.html | RAMS OVERWHELM REDSKINS BY 41-13; Waterfield Throws 4 Passes for Scores, Gehrke Runs 92 Yards -- Baugh Tosses Two | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/resident-offices-report-on-trade-retailers-delay-spring-buying-as.html | RESIDENT OFFICES REPORT ON TRADE; Retailers Delay Spring Buying as Holiday Selling Advances -- Apparel Sales Improved | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/donors-are-dutch-uncles-8-groups-in-us-pack-500-cases-of-gifts-to.html | DONORS ARE DUTCH UNCLES; 8 Groups in U.S. Pack 500 Cases of Gifts to Holland | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/towboat-demands-called-excessive-unions-proposals-for-rises-in-pay.html | TOWBOAT DEMANDS CALLED EXCESSIVE; Union's Proposals for Rises in Pay Rates Alone Said to Average Over 30% | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/government-gains-at-kalgan.html | Government Gains at Kalgan | True | | | C1B 166013 | |
| 1948-12-06 | 1948-12-06 | https://www.nytimes.com/1948/12/06/archives/economics-and-finance-extravagance-without-deficits.html | ECONOMICS AND FINANCE; Extravagance Without Deficits | True | By Edward H. Collins | | C1B 166013 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/city-to-honor-hughes-former-head-of-unity-committee-will-get-scroll.html | CITY TO HONOR HUGHES; Former Head of Unity Committee Will Get Scroll Today | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/matchette-lectures-resumed.html | Matchette Lectures Resumed | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/railfare-case-continues-central-of-new-jersey-offers-requested-data.html | RAIL-FARE CASE CONTINUES; Central of New Jersey Offers Requested Data at Hearing | True | Special to THE NEW YORK TIMES. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/britishamerican-co-tops-rival-oil-price.html | BRITISH-AMERICAN CO. TOPS RIVAL OIL PRICE | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/wins-200-art-prize-stanley-crane-of-woodstock-gets-carnegie.html | WINS $200 ART PRIZE; Stanley Crane of Woodstock Gets Carnegie Institute Award | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/definite-tanforan-starters.html | Definite Tanforan Starters | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/school-bond-bids-will-be-received.html | SCHOOL BOND BIDS WILL BE RECEIVED | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/c54-passengers-listed.html | C-54 PASSENGERS LISTED | True | Army Names Personnel Assigned to Downed Transport Plane | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/picture-of-prince-sought-by-london-photographers.html | Picture of Prince Sought By London Photographers | True | By the United Press. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 166014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/dr-edward-iavin-an-obstetrcian-59.html | DR. EDWARD S. I)AVIN, AN OBSTETR!CIAN, 59 | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/library-seminar-begins.html | Library Seminar Begins | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/fund-to-cut-slums-backed-by-dewey-he-and-state-leaders-will-seek.html | FUND TO CUT SLUMS BACKED BY DEWEY; He and State Leaders Will Seek Legislative Approval of $300,000,000 Bond Issue | True | Special to THE NEW YORK TIMES. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/aids-atom-study.html | Aids Atom Study | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/drop-in-meat-prices-viewed-as-seasonal.html | DROP IN MEAT PRICES VIEWED AS SEASONAL | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/jersey-educators-to-meet.html | Jersey Educators to Meet | True | Special to THE NEW YORK TIMES. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/zenith-video-line-introduced-here-circular-view-screen-offers-35-to.html | ZENITH VIDEO LINE INTRODUCED HERE; Circular View Screen Offers 35 to 50% Larger Picture, Priced $389,95 to $1,150 | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/jersey-city-mayor-returns.html | Jersey City Mayor Returns | True | Special to THE NEW YORK TIMES. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/postal-auction-today.html | Postal Auction Today | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/get-chance-to-switch-unions.html | Get Chance to Switch Unions | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/canned-food-sales-jump-fruits-and-vegetables-set-mark-official.html | CANNED FOOD SALES JUMP; Fruits and Vegetables Set Mark, Official Tells Maine Group | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/house-group-cites-vote-illegalities-reports-to-justice-department.html | HOUSE GROUP CITES VOTE ILLEGALITIES; Reports to Justice Department on Four Congress Elections -- Prosecution Up to Clark | True | Special to THE NEW YORK TIMES. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/alberto-rossi.html | ALBERTO ROSSI | True | Special to Nv No TISS. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/franc-now-at-500-to-1-new-low-in-black-market.html | Franc Now at 500 to $1, New Low, in Black Market | True | Special to THE NEW YORK TIMES. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/quarry-slide-kills-2-britons.html | Quarry Slide Kills 2 Britons | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/belgian-tram-workers-strike.html | Belgian Tram Workers Strike | True | Special to THE NEW YORK TIMES. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/hearth-mouse-wins-by-length-and-a-half-at-tropical-park-7to10.html | Hearth Mouse Wins by Length and a Half at Tropical Park; 7-TO-10 FAVORITE BEATS CER VANTES | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/woodcock-wins-from-savold-on-foul-claim-in-london-boxing-bout-low.html | Woodcock Wins From Savold on Foul Claim in London Boxing Bout; LOW PUNCH HALTS HEAVYWEIGHT TEST | True | Special to THE NEW YORK TIMES. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/killed-in-jersey-crash-father-of-5-crushed-in-auto-in-collision.html | KILLED IN JERSEY CRASH; Father of 5 Crushed in Auto in Collision With Coal Truck | True | Special to THE NEW YORK TIMES. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/civil-service-plan-arouses-japanese-a-conflict-over-bureaucratic.html | CIVIL SERVICE PLAN AROUSES JAPANESE; A Conflict Over Bureaucratic Reform, Personnel Reduction Expected by Occupation Aide | True | Special to THE NEW YORK TIMES. | | C1B 166014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/rangers-will-play-bruin-six-tonight-oconnor-blue-shirt-ace-to-get.html | RANGERS WILL PLAY BRUIN SIX TONIGHT; O'Connor, Blue Shirt Ace, to Get Hart and Byng Trophies in Pre-Game Ceremony | True | By William J. Briordy | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/john-h-agate.html | JOHN H. AGATE | True | SpeciaJ. to Nzw No=. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/hamilton-accepts-post-at-pitt-ends-navy-career-after-25-years.html | Hamilton Accepts Post at Pitt; Ends Navy Career After 25 Years; Annapolis Official Is Named Panthers' Athletic Head and Will Report for Work Feb. 1 -- Chancellor Is 'Very Happy' | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/8-alltime-marks-set-in-pro-league-allamerica-conference-teams-also.html | 8 ALL-TIME MARKS SET IN PRO LEAGUE; All-America Conference Teams Also Established Twenty New Season Records | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/bennett-m-leece.html | BENNETT M. LEECE | True | Seciat v No | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/dalton-mentioned-in-british-inquiry-stanley-says-exchancellor.html | DALTON MENTIONED IN BRITISH INQUIRY; Stanley Says Ex-Chancellor Sought Directorship in Big Concern -- Press Warned | True | Special to THE NEW YORK TIMES. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/rites-held-for-bela-bardos.html | Rites Held for Bela Bardos | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/cuban-bullfighting-bill-fought.html | Cuban Bull-Fighting Bill Fought | True | Special to THE NEW YORK TIMES. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/hiss-flatly-denies-he-gave-state-secrets-to-chambers-both-appear.html | Hiss Flatly Denies He Gave State Secrets to Chambers; Both Appear Before Grand Jury Here, While House Subcommittee Prepares to Trace History of Recovered Microfilm | True | By Alexander Feinberg | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/lindbergh-is-in-tokyo.html | Lindbergh Is in Tokyo | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/dr-elliott-w-lamson.html | DR, ELLIOTT W. LAMSON | True | Special to THE NmV YOC Ty' | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/peron-group-sees-sweeping-victory-argentines-optimism-laid-to-large.html | PERON GROUP SEES SWEEPING VICTORY; Argentines' Optimism Laid to Large Vote - Results Will Be Recorded in a Few Days | True | By Virginia Lee Warren | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/nkvd-agent-named-colonel-bykov-identified-in-libel-suit-testimony.html | NKVD AGENT NAMED; Colonel Bykov Identified in Libel Suit Testimony as Russian Contact | True | By C.p. Trussell | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/clay-commutes-death-sentence.html | Clay Commutes Death Sentence | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/burglar-shot-dead-policemen-hiding-in-a-store-fire-once-at-intruder.html | BURGLAR SHOT DEAD; Policemen Hiding in a Store Fire Once at Intruder | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/theatre-wing-to-open-fund-drive-today-in-first-public-appeal-for.html | Theatre Wing to Open Fund Drive Today In First Public Appeal for Financial Aid | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/us-is-seen-winning-propaganda-war.html | U.S. IS SEEN WINNING 'PROPAGANDA' WAR | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/2000-utility-men-in-berlin-may-quit-soviet-area-today-workers-plan.html | 2,000 UTILITY MEN IN BERLIN MAY QUIT SOVIET AREA TODAY; Workers Plan to Move Into British Sector Unless Russia Ends Supervision | True | By Drew Middleton | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/sartre-play-ban-stands-chicago-refuses-to-allow-the-respectful.html | SARTRE PLAY BAN STANDS, Chicago Refuses to Allow 'The Respectful Prostitute' to Go On | True | Special to THE NEW YORK TIMES. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/sports-of-the-times-an-unchallenged-leader.html | Sports of the Times; An Unchallenged Leader | True | By Arthur Daley | | C1B 166014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/town-hall-recital-by-ania-dorfmann-pianists-style-and-fervor-in.html | TOWN HALL RECITAL BY ANIA DORFMANN; Pianist's Style and Fervor in Classic and Romantic Works Please Audience | True | C.H. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/danowski-retained-as-fordham-football-coach-for-1949-ram-mentor.html | Danowski Retained as Fordham Football Coach for 1949; RAM MENTOR SIGNS CONTRACT FOR YEAR | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/clue-to-solar-system-secret-of-origin-seen-in-fragments-of-dead.html | CLUE TO SOLAR SYSTEM; Secret of Origin Seen in Fragments of Dead Planet | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/wedemeyer-in-defense-parley.html | Wedemeyer in Defense Parley | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/jackson-warns-of-critics-abroad.html | Jackson Warns of Critics Abroad | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/britain-hails-berliners.html | Britain Hails Berliners | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/dentists-stress-childrens-needs-head-of-associated-cites-plan-for.html | DENTISTS STRESS CHILDREN'S NEEDS; Head of Associated Cites Plan for the U.S. in Opposition to Compulsory System | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/steel-shares-acquired-whitney-stock-purchased-by-new-york-concern.html | STEEL SHARES ACQUIRED; Whitney Stock Purchased by New York Concern | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/kroll-unit-plays-hindemiths-work-quartet-gives-brilliant-reading-at.html | KROLL UNIT PLAYS HINDEMITH'S WORK; Quartet Gives Brilliant Reading at Musicians Guild Concert -- The Fuchs Duo Heard | True | By Howard Taubman | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/citizenship-hearing-for-russian-ordered.html | CITIZENSHIP HEARING FOR RUSSIAN ORDERED | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/hirohito-rebuked-in-japanese-diet-his-message-to-truman-draws.html | HIROHITO REBUKED IN JAPANESE DIET; His Message to Truman Draws Unique Censure -- Move Seen Effort to Limit Throne | True | By Lindesay Parrott | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/bigelowsanford-names-general-sales-manager.html | Bigelow-Sanford Names General Sales Manager | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/new-bond-issues-offered-by-chile-holders-of-131262000-liens-are.html | NEW BOND ISSUES OFFERED BY CHILE; Holders of $131,262,000 Liens Are Asked to Take Others at Lower Interest | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/hack-bureau-head-favors-taxi-fare-rise-but-would-cut-proposed.html | Hack Bureau Head Favors Taxi Fare Rise But Would Cut Proposed Charge for Waits | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/underwood-and-royal-curtail.html | Underwood and Royal Curtail | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/publics-aid-asked-to-clean-8-areas-campaign-in-east-harlem-will-be.html | PUBLIC'S AID ASKED TO CLEAN 8 AREAS; Campaign in East Harlem Will Be Extended to Sections of Three Boroughs | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/brooklyn-rollers-on-top.html | Brooklyn Rollers on Top | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/pay-stabilization-held-building-aid-contractors-and-labor-groups.html | PAY STABILIZATION HELD BUILDING AID; Contractors and Labor Groups Report to Mayor on Pact -- No Drop in Cost Seen | True | | | C1B 166014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/grain-prices-drop-after-early-rise-december-wheat-goes-to-high-for.html | GRAIN PRICES DROP AFTER EARLY RISE; December Wheat Goes to High for 10 Months, Then Sags -- Corn Shows Strength | True | Special to THE NEW YORK TIMES. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/moving-day-at-the-white-house.html | MOVING DAY AT THE WHITE HOUSE | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/child-to-solon-c-kelleys-3d.html | Child to Solon C. Kelleys 3d | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/us-hails-courage-of-berlin-voters-state-department-declares-they.html | U.S. HAILS COURAGE OF BERLIN VOTERS; State Department Declares They Have Won Admiration of Democracies of World | True | Special to THE NEW YORK TIMES. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/cargo-moves-again-at-ports-on-coast-returning-men-find-winches.html | CARGO MOVES AGAIN AT PORTS ON COAST; Returning Men Find Winches Rusty After 3-Month Tie-Up -- Weeks of Congestion Seen | True | By Lawrence E. Davies | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/un-bomber-offers-plea-he-pleads-guilty-to-charge-that-he-carried.html | U.N. 'BOMBER' OFFERS PLEA; He Pleads Guilty to Charge That He Carried Explosive in Plane | True | Special to THE NEW YORK TIMES. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/big-spotty-potatoes-ruled-out-in-survey.html | BIG, SPOTTY POTATOES RULED OUT IN SURVEY | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/shipping-news-and-notes-brooklyn-ceremony-honors-return-of-2045.html | Shipping News and Notes; Brooklyn Ceremony Honors Return of 2,045 Dead From the Battlefields of Europe | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/injured-jockey-must-rest.html | Injured Jockey Must Rest | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/bonds-and-shares-on-london-market-business-is-slow-but-gains-are.html | BONDS AND SHARES ON LONDON MARKET; Business Is Slow but Gains Are Made by Dollar Group Following Wall St. Lead | True | Special to THE NEW YORK TIMES. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/slayer-of-woman-80-convicted-of-murder.html | SLAYER OF WOMAN, 80, CONVICTED OF MURDER | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/south-koreanbid-voted-by-un-unit-political-committee-adopts-39-to-6.html | SOUTH KOREAN-BID VOTED BY U.N. UNIT; Political Committee Adopts, 39 to 6, Chinese Move for Seoul Regime to Attend Debate | True | By Camille M. Cianfarra | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/ch-silver-named-to-board.html | C.H. Silver Named to Board | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/justice-mcrate-named-to-appellate-post-judge-giaccone-goes-to.html | Justice M'Crate Named to Appellate Post; Judge Giaccone Goes to Supreme Court | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/barnsdall-oil-up-on-atlas-45-bid-effort-of-odlum-group-to-add.html | BARNSDALL OIL UP ON ATLAS $45 BID; Effort of Odlum Group to Add 200,000 Shares to Holdings Sends Stock to New High | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/maryland-paying-negroes-tuition-60000-is-allotted-for-study-at.html | MARYLAND PAYING NEGROES' TUITION; $60,000 Is Allotted for Study at Private 'White' Colleges -- Ban at State University | True | By George Streator | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/black-in-hospital-again.html | Black in Hospital Again | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/those-thurmond-votes.html | THOSE THURMOND VOTES | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/dayton-to-charleston-in-14-hour.html | Dayton to Charleston in 1/4 Hour | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/rival-utah-poll-barred-by-nlrb-rules-that-its-jurisdiction-is.html | RIVAL UTAH POLL BARRED BY NLRB; Rules That Its Jurisdiction Is Exclusive in Labor Cases Covered by Federal Law | True | By Louis Stark | | C1B 166014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/tension-in-korea-relieved.html | Tension in Korea Relieved | True | Special to THE NEW YORK TIMES. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/daniel-torbush.html | DANIEL TORBUSH | True | Special t. Nmw Yom 'rw_: | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/exmarine-carrying-bullet-in-his-heart-hides-fact-to-avoid-losing.html | Ex-Marine Carrying Bullet in His Heart Hides Fact to Avoid Losing Employment | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/mrs-mary-l-herrick.html | MRS. MARY L. HERRICK | True | Special to Nmv YOZK TIMZS. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/woman-thief-sent-to-prison.html | Woman Thief Sent to Prison | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/alexander-j-gow.html | ALEXANDER J. GOW | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/sea-divers-set-485-feet-record.html | Sea Divers Set 485 Feet Record | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/boudreau-rests-after-operation-blood-clot-is-removed-from-indian.html | BOUDREAU RESTS AFTER OPERATION; Blood Clot Is Removed From Indian Pilot's Side -- Tony Lupien Is Sold | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/argentinahungary-pact-signed.html | Argentina-Hungary Pact Signed | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/high-court-grants-japanese-hearing-votes-54-to-decide-on-war-crime.html | HIGH COURT GRANTS JAPANESE HEARING; Votes, 5-4, to Decide on War Crime Jurisdiction -- Jackson Breaks Tie Reluctantly | True | By Lewis Wood | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/seattle-paper-moves-the-postintelligencer-starts-to-publish-from.html | SEATTLE PAPER MOVES; The Post-Intelligencer Starts to Publish From New Plant | True | Special to THE NEW YORK TIMES. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/marquess-sells-estate-lord-northampton-writes-to-all-london-tenants.html | MARQUESS SELLS ESTATE; Lord Northampton Writes to All London Tenants Affected | True | Special to THE NEW YORK TIMES. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/byrne-and-reeve-advance-win-in-opening-round-of-ward-squash.html | BYRNE AND REEVE ADVANCE; Win in Opening Round of Ward Squash Racquets Tourney | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/huge-food-demand-seen-tapering-off-agriculture-agency-official.html | HUGE FOOD DEMAND SEEN TAPERING OFF; Agriculture Agency Official Warns on Overproduction at St. Louis Conference | True | By William M. Blair | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/portalpay-bar-upheld-high-court-refuses-to-consider-suit-attacking.html | PORTAL-PAY BAR UPHELD; High Court Refuses to Consider Suit Attacking Law | True | Special to THE NEW YORK TIMES. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/can-hear-speak-after-crash.html | Can Hear, Speak After Crash | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/city-gets-records-in-its-pier-inquiry-5-ship-2-stevedore-concerns.html | CITY GETS RECORDS IN ITS PIER INQUIRY; 5 Ship, 2 Stevedore Concerns Give Up Books -- Investigation Spread to Brooklyn Seen | True | By Richard H. Parke | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/kaye-gives-fund-to-school.html | Kaye Gives Fund to School | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/j-d-long.html | J. D. LONG | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/business-world.html | Business World | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/historic-cotton-mill-to-become-museum.html | HISTORIC COTTON MILL TO BECOME MUSEUM | True | Special to THE NEW YORK TIMES. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/rent-board-rejects-10-us-housing-cut.html | RENT BOARD REJECTS 10% U.S. HOUSING CUT | True | | | C1B 166014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/thos-owen-jr-arohivist-t-ded-exchief-of-veterans-records-bureauin.html | THOS OWEN JR., AROHIVIST, t S D:E*D, Ex-Chief of Veterans' Records Bureau;in iCapital Was 514. ' Former Newspaper' Editor | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/queen-elizabeth-here-14-days-late-passengers-many-aboard-19-days.html | QUEEN ELIZABETH HERE 14 DAYS LATE; Passengers, Many Aboard 19 Days, Praise Cunard Line for 'Royal Treatment' | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/text-of-rights-declaration-as-approved-by-un-committee.html | Text of Rights Declaration as Approved by U.N. Committee | | Special to THE NEW YORK TIMES. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/bishop-moore-reelected-he-heads-board-of-missions-of-the-methodist.html | BISHOP MOORE RE-ELECTED; He Heads Board of Missions of the Methodist Church | True | Special to THE NEW YORK TIMES. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/frederick-a-mills-wrote-hit-songs-79.html | FREDERICK A. MILLS, WROTE HIT SONGS, 79 | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/russian-tells-un-brides-like-soviet-fears-those-leaving-country.html | RUSSIAN TELLS U.N. BRIDES LIKE SOVIET; Fears Those Leaving Country Might Get Dishpan Hands -- So Visas Are Barred | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/uniate-properties-seized-by-rumania.html | UNIATE PROPERTIES SEIZED BY RUMANIA | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/traffic-acciidents-rise-injuries-also-increased-here-last-week-over.html | TRAFFIC ACCIIDENTS RISE; Injuries Also Increased Here Last Week Over Year Ago | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/army-lieutenant-loses-court-action-here-to-recover-value-of-ring.html | Army Lieutenant Loses Court Action Here To Recover Value of Ring Lost by Ex-Fiancee | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/samuel-g-kimball.html | SAMUEL G. KIMBALL | True | Specie[ to 'E YO '"aT.,s. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/justice-finds-market-tips-from-comics-bad-finance-enjoining.html | Justice Finds Market Tips From Comics Bad Finance, Enjoining Goldsmith Service | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/ashidas-arrest-allowed-by-japans-lower-house.html | Ashida's Arrest Allowed By Japan's Lower House | True | Special to THE NEW YORK TIMES. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/dr-fishbein-assails-socialized-medicine.html | DR. FISHBEIN ASSAILS SOCIALIZED MEDICINE | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/for-action-in-east-harlem-utilization-of-area-for-experiment-in.html | For Action in East Harlem; Utilization of Area for Experiment in Integrated Planning Suggested | | RITA MORGAN, | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/entertainer-killed-motorcycle-accident-fatal-to-north-bergen-man.html | ENTERTAINER KILLED; Motorcycle Accident Fatal to North Bergen Man | True | Special to THE NEW YORK TIMES. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/air-parleys-in-capital-french-minister-talks-with-the-highest.html | AIR PARLEYS IN CAPITAL; French Minister Talks With the Highest Members of U.S. Force | True | Special to THE NEW YORK TIMES. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/bright-heads-exchange.html | Bright Heads Exchange | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/cotton-rise-halts-on-profittaking-market-gains-early-but-close-is-8.html | COTTON RISE HALTS ON PROFIT-TAKING; Market Gains Early but Close Is 8 Points Lower to 4 Higher in Moderate Trading | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/greek-injustices-seen.html | Greek Injustices Seen | True | GILBERT MACBETH. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/books-authors.html | Books -- Authors | True | | | C1B 166014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/cox-brown.html | Cox -- Brown | True | Special to THE NEW YORK TIMES. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/policeman-shot-in-toe-his-revolver-goes-off-by-accident-as-he-makes.html | POLICEMAN SHOT IN TOE; His Revolver Goes Off by Accident as He Makes an Arrest | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/jersey-gop-names-leaders-in-senate-bodine-elected-majority-head.html | JERSEY GOP NAMES LEADERS IN SENATE; Bodine Elected Majority Head After Long Test in Caucus -- Van Camp Is Secretary | True | Special to THE NEW YORK TIMES. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/unnecessary-horn-blowing.html | Unnecessary Horn Blowing | True | VAL GIELGUD, | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/austria-will-ask-new-treaty-talks-drafts-letter-to-be-sent-to.html | AUSTRIA WILL ASK NEW TREATY TALKS; Drafts Letter to Be Sent to Powers -- Soviet Now May Have Change of Heart | True | By John MacCormac | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/czech-aided-sternist-air-hostess-testifies-that-she-took-letters-to.html | CZECH AIDED STERNIST; Air Hostess Testifies That She Took Letters to Friedman-Yellin | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/far-places-swell-fund-for-neediest-gifts-from-michigan-florida.html | FAR PLACES SWELL FUND FOR NEEDIEST; Gifts From Michigan, Florida, Up-State New York, Virginia, Aid Unfortunate Here | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/kiebe-toabe.html | KIEBE TOABE | True | special to Tm N,v Nom | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/news-of-food-babka-the-russian-plum-pudding-added-to-yuletide.html | News of Food; Babka, the Russian Plum Pudding, Added to Yuletide Delicacies in United States | True | By Jane Nickerson | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/new-yorker-heads-princetonian.html | New Yorker Heads Princetonian | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/bulgarian-army-seen-aided-by-connivance.html | BULGARIAN ARMY SEEN AIDED BY CONNIVANCE | True | Special to THE NEW YORK TIMES. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/905147000-of-bills-sold.html | $905,147,000 of Bills Sold | True | Special to THE NEW YORK TIMES. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/unesco-group-drafts-1949-budget-figures.html | UNESCO GROUP DRAFTS 1949 BUDGET FIGURES | True | Special to THE NEW YORK TIMES. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/art-museum-adds-a-modern-section-metropolitan-reenters-field-of.html | ART MUSEUM ADDS A MODERN SECTION; Metropolitan Re-Enters Field of Contemporary American, Names Hale as Head | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/67-below-zero-in-yukon.html | 67 Below Zero in Yukon | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/music-notes.html | MUSIC NOTES | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/bookkeeper-robbed-of-1700.html | Bookkeeper Robbed of $1,700 | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/cooper-union-alumni-elect.html | Cooper Union Alumni Elect | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/weeks-steel-operations-set-at-100-of-capacity.html | Week's Steel Operations Set at 100% of Capacity | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/indonesian-crisis-near-un-men-say-resumption-of-war-in-next-few.html | INDONESIAN CRISIS NEAR, U.N. MEN SAY; Resumption of War in Next Few Weeks Feared With Talks Reported Ended | True | By A. M. Rosenthal | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/naval-stores.html | NAVAL STORES | True | | | C1B 166014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/harders-claim-is-denied-films-show-card-fullback-did-not-snap.html | HARDER'S CLAIM IS DENIED; Films Show Card Fullback Did Not Snap Conversion Mark | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/mrs-richard-b-wilson.html | MRS. RICHARD B. WILSON | True | Special to TeE N'W Yos: | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/guilty-in-tax-evasion-case.html | Guilty in Tax Evasion Case | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/congressmen-on-tour-house-subcommittee-in-buenos-aires-to-meet.html | CONGRESSMEN ON TOUR; House Subcommittee, in Buenos Aires, to Meet Peron | True | Special to THE NEW YORK TIMES. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/utica-vote-inquiry-is-set-state-begins-scrutiny-today-of-alleged.html | UTICA VOTE INQUIRY IS SET; State Begins Scrutiny Today of Alleged Fraud in Two Races | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/submarine-edge-credited-to-ships-admiral-denfeld-says-present.html | SUBMARINE 'EDGE' CREDITED TO SHIPS; Admiral Denfeld Says Present Devices Enable Craft to Best New Undersea Schnorkels | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/thomas-neill.html | THOMAS NEILL | True | Special to THS NEW YO]K ES. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/the-theatre-equity-library-frolic.html | THE THEATRE; Equity Library Frolic | True | By Brooks Atkinson | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/warren-is-ring-victor.html | Warren Is Ring Victor | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/fire-damages-two-boats-excursion-craft-and-a-schooner-burned-in.html | FIRE DAMAGES TWO BOATS; Excursion Craft and a Schooner Burned in Shipyard | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/3-dead-found-in-plane-wrecked-craft-of-gm-official-is-discovered-in.html | 3 DEAD FOUND IN PLANE; Wrecked Craft of GM Official Is Discovered in Ohio Field | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/flier-dies-in-halifax-crash.html | Flier Dies in Halifax Crash | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/slash-in-milk-price-demanded-in-jersey.html | SLASH IN MILK PRICE DEMANDED IN JERSEY | True | Special to THE NEW YORK TIMES. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/3-utilities-award-21500000-issues-banking-groups-plan-reoffers-of.html | 3 UTILITIES AWARD $21,500,000 ISSUES; Banking Groups Plan Reoffers of Bonds and Debentures After SEC Approval | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/canada-warns-farmers-britain-is-a-dwindling-market-they-are-told.html | CANADA WARNS FARMERS; Britain Is a Dwindling Market They Are Told | True | Special to THE NEW YORK TIMES. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/pension-checks-stray-va-pleads-with-veterans-to-keep-addresses-up.html | PENSION CHECKS STRAY; VA Pleads With Veterans to Keep Addresses Up to Date | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/knicks-ritter-under-knife.html | Knicks' Ritter Under Knife | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/dr-nelson-moffat.html | DR. NELSON MOFFAT | True | Special to TH NL-W N0 Tns. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/reopening-the-pier-plans.html | REOPENING THE PIER PLANS | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/miss-grace-d-clark.html | MISS GRACE D, CLARK | True | Specf. a. to N Y | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/h-lyle-campbell.html | H, LYLE CAMPBELL | True | | | C1B 166014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/robinsonbelloise-fail-in-rule-plea-greene-upholds-regulation-of.html | ROBINSON-BELLOISE FAIL IN RULE PLEA; Greene Upholds Regulation of 8-Second Count for Floored Boxer in Bout Thursday | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/credit-is-arranged-joy-manufacturing-company-in-deal-with-eight.html | CREDIT IS ARRANGED; Joy Manufacturing Company in Deal With Eight Banks | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/columbia-student-found-dead.html | Columbia Student Found Dead | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/new-weapons-foreseen-admiral-solberg-at-u-of-p-cites-need-of.html | NEW WEAPONS FORESEEN; Admiral Solberg, at U. of P., Cites Need of Nuclear Study | True | Special to THE NEW YORK TIMES. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/toy-industry-heads-for-record-year-300000000-sales-forecast-in-1948.html | TOY INDUSTRY HEADS FOR RECORD YEAR; $300,000,000 Sales Forecast in 1948, Estimated 20% Gain, at Annual Convention | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/named-to-refugee-post.html | Named to Refugee Post | True | Special to THE NEW YORK TIMES. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/young-women-bow-at-baltimore-fete-eighty-debutantes-from-east.html | YOUNG WOMEN BOW AT BALTIMORE FETE; Eighty Debutantes From East Introduced at Traditional Bachelors Cotillon | True | Special to THE NEW YORK TIMES. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/pellecchia-testifies-he-says-lennon-acted-as-his-gambling-banker.html | PELLECCHIA TESTIFIES; He Says Lennon Acted as His Gambling Banker, Got $92,000 | True | Special to THE NEW YORK TIMES. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/high-court-calls-bermuda-base-us-possession-for-wage-act-decision.html | High Court Calls Bermuda Base U.S. 'Possession' for Wage Act; Decision Will Settle Claims of War Workers Employed There -- Vigorous Dissent Sees 'Flagrant Breach' of Faith | True | By Jay Walz | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/witness-dies-in-court-father-of-girl-asking-annulment-succumbs-on.html | WITNESS DIES IN COURT; Father of Girl Asking Annulment Succumbs on Stand in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/britain-lifts-yule-light-ban.html | Britain Lifts Yule Light Ban | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/battle-for-hopeh-seen.html | Battle For Hopeh Seen | True | Special to THE NEW YORK TIMES. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/women-to-serve-on-juries.html | Women to Serve on Juries | True | Special to THE NEW YORK TIMES. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/mrs-john-sullivan-has-child.html | Mrs. John Sullivan Has Child | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/us-buys-2700-british-cars.html | U.S. Buys 2,700 British Cars | True | Special to THE NEW YORK TIMES. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/flexnit-company-names-executive-vice-president.html | Flexnit Company Names Executive Vice President | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/sees-video-expansion-hulbert-british-actor-predicts-huge-center-in.html | SEES VIDEO EXPANSION; Hulbert, British Actor, Predicts Huge Center in London | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/negress-guarded-signing-warrant-widow-returns-to-her-home-in.html | NEGRESS GUARDED SIGNING WARRANT; Widow Returns to Her Home in Georgia to Accuse White Man in Murder of Her Husband | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/newark-archbishop-honored-at-age-of-75.html | NEWARK ARCHBISHOP HONORED AT AGE OF 75 | True | Special to THE NEW YORK TIMES. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/french-ask-that-levels-remain.html | French Ask That Levels Remain | True | Special to THE NEW YORK TIMES. | | C1B 166014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/coal-board-sets-deficit-britain-to-show-372943-loss-for-third.html | COAL BOARD SETS DEFICIT; Britain to Show 372,943 Loss for Third Quarter of 1948 | True | Special to THE NEW YORK TIMES. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/4000000-gain-seen-on-jersey-bridges-burlington-board-in-defense.html | $4,000,000 GAIN SEEN ON JERSEY BRIDGES; Burlington Board, in Defense Against Suit, Cites Expected Profit in 12 Years | True | Special to THE NEW YORK TIMES. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/v2-rockets-to-aid-study-of-weather-army-to-measure-wind-speed.html | V-2 ROCKETS TO AID STUDY OF WEATHER; Army to Measure Wind Speed 100,000 and 200,000 Feet Above the Earth Today | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/6c-air-mail-stamp-sale-jan-18.html | 6c Air Mail Stamp Sale Jan. 18 | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/mahoney-retires-as-district-leader-ninth-ad-group-elects-sm-gold-as.html | MAHONEY RETIRES AS DISTRICT LEADER; Ninth A.D. Group Elects S.M. Gold as Successor to Post -- Tammany Opposition Rises | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/military-mass-at-fordham.html | Military Mass at Fordham | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/murphy-returns-to-high-bench.html | Murphy Returns to High Bench | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/italian-general-sees-truman.html | Italian General Sees Truman | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/zenith-buys-rauland-facilities-of-tube-producer-slated-for.html | ZENITH BUYS RAULAND; Facilities of Tube Producer Slated for Expansion | True | Special to THE NEW YORK TIMES. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/white-sox-make-deal.html | White Sox Make Deal | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/hal-wallis-signs-paramount-pact-producer-agrees-to-make-12-pictures.html | HAL WALLIS SIGNS PARAMOUNT PACT; Producer Agrees to Make 12 Pictures for Studio to Release -- $18,000,000 in Deal | True | By Thomas F. Brady | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/mme-chiang-hopes-for-a-world-peace-warns-of-lessons-of-past-history.html | MME. CHIANG HOPES FOR A WORLD PEACE; Warns of Lessons of Past History and Counsels Friends of China to Be Patient | True | Special to THE NEW YORK TIMES. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/edward-s-berry.html | EDWARD S. BERRY | True | Special to Taz !zw NoP. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/208-warnings-are-issued-to-noparking-violators.html | 208 Warnings Are Issued To No-Parking Violators | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/green-protests-decision-of-nlrb-afl-head-roused-by-board-in.html | GREEN PROTESTS DECISION OF NLRB; AFL Head Roused by Board in Handling of Dispute of West Coast Radio Unions | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/bridge-match-won-by-philadelphian-otto-matthes-takes-national-open.html | BRIDGE MATCH WON BY PHILADELPHIAN; Otto Matthes Takes National Open at Miami -- Score Is Close in Pairs Tourney | True | Special to THE NEW YORK TIMES. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/gi-brides-rush-deadline-us-to-stop-paying-for-their-passage-after.html | GI BRIDES RUSH DEADLINE; U.S. to Stop Paying for Their Passage After Dec. 27 | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/louis-roth.html | LOUIS ROTH | True | Special to Nw Yo | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/13-unbeaten-and-untied-notre-dame-failed-last-test-but-clemson-won.html | 13 UNBEATEN AND UNTIED; Notre Dame Failed Last Test, but Clemson Won Finale | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/prison-camp-case-ended-settlement-effected-in-a-suit-brought-to.html | PRISON CAMP CASE ENDED; Settlement Effected in a Suit Brought to Collect $5,100 | True | Special to THE NEW YORK TIMES. | | C1B 166014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/to-aid-filipino-children-far-east-unit-of-un-fund-to-relieve-youth.html | TO AID FILIPINO CHILDREN; Far East Unit of U.N. Fund to Relieve Youth of Island First | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/royals-will-keep-hopper.html | Royals Will Keep Hopper | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/aid-to-china-is-lagging.html | Aid to China Is Lagging | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/yule-mailing-speeded-temporary-postal-stations-set-up-in-manhattan.html | YULE MAILING SPEEDED; Temporary Postal Stations Set Up in Manhattan and Bronx | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/margaret-c-skfly.html | MARGARET C. SKF..L!..Y | True | Spec.J. to Nsw Yo.= | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/eisenhower-incident-denied-by-de-gaulle.html | EISENHOWER INCIDENT DENIED BY DE GAULLE | True | Special to THE NEW YORK TIMES. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/truman-sees-greek-stalemate-says-army-did-not-press-rebels-truman.html | Truman Sees Greek 'Stalemate'; Says Army Did Not Press Rebels; TRUMAN REPORTS GREEK 'STALEMATE' | True | By Felix Belair Jr. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/of-local-origin.html | Of Local Origin | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/2000-bartenders-out-on-strike-here-union-officers-charge-lockout-as.html | 2,000 BARTENDERS OUT ON STRIKE HERE; Union Officers Charge Lockout as Many Tavern Owners Don Aprons and Serve Patrons | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/station-rental-cited-by-long-island-rr.html | STATION RENTAL CITED BY LONG ISLAND R.R. | True | | | | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/1000-book-award-on-jan-31.html | $1,000 Book Award on Jan. 31 | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/hovey-going-to-argentina-general-will-be-an-attache-in-united.html | HOVEY GOING TO ARGENTINA; General Will Be an Attache in United States Embassy There | True | Special to THE NEW YORK TIMES. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/tokyo-war-crimes-trial-no-legal-basis-seen-for-appeal-to-united.html | Tokyo War Crimes Trial; No Legal Basis Seen for Appeal to United States Supreme Court | True | JAMES T. C. LIU, | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/named-presidentelect-of-the-chemical-society.html | Named President-Elect Of the Chemical Society | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/inventory-slated-of-all-us-nurses-national-security-resources-board.html | INVENTORY SLATED OF ALL U.S. NURSES; National Security Resources Board Asks Information on Registered, Practical | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/michael-j-cosgrove.html | MICHAEL J. COSGROVE | True | $1.tat to Tax NEw Yov- Tntr | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/democrats-weigh-albany-strategy-state-committee-policy-group-plans.html | DEMOCRATS WEIGH ALBANY STRATEGY; State Committee Policy Group Plans to Press for Housing and Aid to Education | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/sue-to-validate-vote-democrats-begin-twoply-move-against.html | SUE TO VALIDATE VOTE; Democrats Begin Two-Ply Move Against Connecticut Board | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/mendelsohn-rodman.html | Mendelsohn -- Rodman | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/william-s-bateman.html | WILLIAM S. BATEMAN | True | Specia to w Nox Tnr.s. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/ship-regulation-put-off-curb-on-charter-of-us-vessels-to-companies.html | SHIP REGULATION PUT OFF; Curb on Charter of U.S. Vessels to Companies Effective Jan. 31 | True | | | C1B 166014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/new-fathers-warned-visiting-nurses-hold-classes-to-reassure-papas.html | NEW FATHERS WARNED; Visiting Nurses Hold Classes to Reassure Papas | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/retention-urged-of-us-bond-pegs-first-boston-official-says-it-is-to.html | RETENTION URGED OF U.S. BOND PEGS; First Boston Official Says It Is Too Early, Too Late to Abandon Supports | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/back-from-israel-tour-representatives-of-groups-here-praise.html | BACK FROM ISRAEL TOUR; Representatives of Groups Here Praise Progress They Saw | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/adolph-gutting.html | ADOLPH GUTTING | True | SDeclal to NEwYo | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/wife-slayer-declared-insane.html | Wife Slayer Declared Insane | True | Special to THE NEW YORK TIMES. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/nashkelvinator-sets-sales-mark-record-volume-for-the-year-to-sept.html | NASH-KELVINATOR SETS SALES MARK; Record Volume for the Year to Sept. 30 Produces Net Income of $20,132,954 | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/dinner-honors-livingston-platt.html | Dinner Honors Livingston Platt | True | Special to THE NEW YORK TIMES. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/49-sales-rise-aim-in-aerosol-bombs-larger-promotional-efforts.html | 49 SALES RISE AIM IN AEROSOL BOMBS; Larger Promotional Efforts Planned, Insecticide Parley Forum Session Is Told | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/sunday-shutdown-for-stores-urged-lords-day-alliance-calls-upon-city.html | SUNDAY SHUTDOWN FOR STORES URGED; Lord's Day Alliance Calls Upon City Courts for Complete Enforcement of Law | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/wood-field-and-stream.html | WOOD FIELD AND STREAM | True | By Raymond R. Camp | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/report-progress-in-malaria-fight-authorities-tell-convention-on.html | REPORT PROGRESS IN MALARIA FIGHT; Authorities Tell Convention on Tropical Medicine of Effects From the Use of DDT | True | By John N. Popham | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/colombian-oil-men-get-pay-rise.html | Colombian Oil Men Get Pay Rise | True | Special to THE NEW YORK TIMES. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/rfc-neoprene-plant-sold-to-du-pont-co.html | RFC NEOPRENE PLANT SOLD TO DU PONT CO. | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/unionist-interrupt-loyalty-oath-taking.html | UNIONIST INTERRUPT LOYALTY OATH TAKING | True | Special to THE NEW YORK TIMES. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/contemporary-canadian-artists-display-examples-of-work-in-show-at.html | Contemporary Canadian Artists Display Examples of Work in Show at Waldorf | True | S. H. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/venezuelan-in-us-on-special-mission-envoy-is-expected-to-discuss.html | VENEZUELAN IN U.S. ON SPECIAL MISSION; Envoy Is Expected to Discuss Recognition of Army Junta -- Caracas Eases Curbs | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/13000-theft-laid-to-clerk.html | $13,000 Theft Laid to Clerk | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/ask-price-support-on-farm-produce-jersey-farmers-vote-by-4-to-1-for.html | ASK PRICE SUPPORT ON FARM PRODUCE; Jersey Farmers Vote by 4 to 1 for Federal Subsidy on Fruits and Vegetables | True | Special to THE NEW YORK TIMES. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/capehart-assails-patman-attack-senator-hits-representatives.html | CAPEHART ASSAILS PATMAN ATTACK; Senator Hits Representative's Criticism of Price Inquiry as 'Cheapest Sort of Politics' | True | By H. Walton Cloke | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/torpedo-station-to-be-torpedoed.html | Torpedo Station to Be Torpedoed | True | | | C1B 166014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/terror-predicted-in-arab-countries-wave-of-disorder-expected-to.html | TERROR PREDICTED IN ARAB COUNTRIES; Wave of Disorder Expected to Sweep Middle East as Result of Plan for Joint Kingdom | True | By Sam Pope Brewer | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/nine-hurt-in-cairo-riot.html | Nine Hurt in Cairo Riot | True | Special to THE NEW YORK TIMES. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/troth-announced-of-arlhut-bapberjrwho-j-served-as-captminwar.html | TROTH ANNOUNCED; . . . . ....!: :-? :;*'-' -. ' of Arl;hut BaPber."Jr,'-':Who .: :, - . j.. ... - Served as Captmin:.War, | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/drinewmanw hiti-iert-on-sillen-head-of-english-dept-at-duke-dies-at.html | DR8;"NEWMANWHITI, I]ERT ON' SILLEN; Head of English Dept. at Duke Dies at 86-- .Wrote Volume on British - Poet, and His Work | True | Special to Yo T,s. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/czechs-are-believed-in-economic-straits.html | CZECHS ARE BELIEVED IN ECONOMIC STRAITS | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/appointed-vice-president-of-young-rubicam-inc.html | Appointed Vice President Of Young & Rubicam, Inc. | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/george-m-roundy.html | GEORGE M. ROUNDY | True | Speciat to v You TZMZS. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/opera-guild-praised-whalen-lauds-aims-of-group-at-luncheon-in.html | OPERA GUILD PRAISED; Whalen Lauds Aims of Group at Luncheon in Waldorf | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | Special to THE NEW YORK TIMES. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/citation-polls-161-of-163-votes-as-outstanding-racer-of-year.html | Citation Polls 161 of 163 Votes As Outstanding Racer of Year; Repeats Margin in the 3-Year-Old Division as Coaltown Places Next -- Blue Peter, Myrtle Charm, Shannon II Chosen | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/greatest-of-these-charity.html | GREATEST OF THESE -- CHARITY" | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/allergy-academy-elects.html | Allergy Academy Elects | True | Special to THE NEW YORK TIMES. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/rites-for-seeley-c-coddington.html | Rites for Seeley C. Coddington | True | SpeCidi to TaS NZW N0 I'ZS. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/city-officials-find-no-ground-to-break-as-child-3-does-job-with-her.html | City Officials Find No Ground to 'Break' As Child, 3, Does Job With Her Toy Shovel | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/dr-philip-l-gauntt.html | DR. PHILIP L, GAUNTT | True | Special to v No Tnzs. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/nankings-armies-reported-trapped-communist-radio-states-that-150000.html | NANKINGS ARMIES REPORTED TRAPPED; Communist Radio States That 150,000 Troops From Suchow Section Have Been Caught | True | By Henry R. Lieberman | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/elected-as-vice-president-of-radio-speakers-inc.html | Elected as Vice President Of Radio Speakers, Inc. | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/rep-bulwinkle-improves.html | Rep. Bulwinkle Improves | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/seaboard-air-line-offers-certificates.html | SEABOARD AIR LINE OFFERS CERTIFICATES | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/briton-hits-debt-rise-liverpool-official-brands-policy-of.html | BRITON HITS DEBT RISE; Liverpool Official Brands Policy of Nationalization Disaster | True | Special to THE NEW YORK TIMES. | | C1B 166014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/1100-in-homemaker-courses.html | 1,100 in Homemaker Courses | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/dr-trexler-opens-fellowship-fund-lutheran-synod-leader-make-initial.html | DR. TREXLER OPENS FELLOWSHIP FUND; Lutheran Synod Leader Make Initial $10,000 Gift Toward $50,000 Student Aid | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/ralph-brown.html | RALPH BROWN | True | Special to T Nzw Yo Ts. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/us-movies-feared-by-reds-in-hungary.html | U.S. MOVIES FEARED BY REDS IN HUNGARY | True | Special to THE NEW YORK TIMES. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/daughter-to-mrs-h-h-villard.html | Daughter to Mrs. H. H. Villard | True | Special to THE NEW YORK TIMES. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/show-ski-film-tonight.html | Show Ski Film Tonight | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/2-sisters-guilty-of-rentgouging-pearl-and-dorothy-bloom-also.html | 2 SISTERS GUILTY OF RENT-GOUGING; Pearl and Dorothy Bloom Also Convicted of Conspiracy -- To Be Sentenced Dec. 22 | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/un-committee-approves-charter-of-human-rights.html | U.N. Committee Approves Charter of Human Rights | True | Special to THE NEW YORK TIMES. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/cremin-rogow.html | Cremin -- Rogow | True | special to THE NEW YORK TIMES. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/colgate-checks-nyu-five-and-st-johns-tops-denver-red-raiders-halt.html | Colgate Checks N.Y.U. Five and St. John's Tops Denver; RED RAIDERS HALT VIOLETS, 64 TO 63 | True | By Louis Effrat | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/radio-and-television-program-due-sunday-to-give-stage-news-of.html | Radio and Television; Program Due Sunday to Give Stage News of Interest to Professionals and Public | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/british-prepaid-for-shanghai-war-set-up-siege-camps-for-4000-and.html | BRITISH PREPAID FOR SHANGHAI WAR; Set Up Siege Camps for 4,000 and Vow They Will Stay -- Mobs Roam Streets | True | By Walter Sullivan | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/allies-want-the-yen-back-in-world-marts.html | ALLIES WANT THE YEN BACK IN WORLD MARTS | True | Special to THE NEW YORK TIMES | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/operators-praise-c4-cargo-vessels-floating-flophouses-of-period.html | OPERATORS PRAISE C-4 CARGO VESSELS; ' Floating Flophouses' of Period After War Are Found Serving Original Purpose Well | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/sale-aids-wellesley-6828-realized-at-auction-here-of-books-and.html | SALE AIDS WELLESLEY; $6,828 Realized at Auction Here of Books and Prints | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/rev-paul-a-murphy.html | REV. PAUL A. MURPHY | True | Special to TZ Nzw Yolu Tlm.s. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/patterson-is-head-of-freedom-house-new-president-after-election.html | PATTERSON IS HEAD OF FREEDOM HOUSE; New President, After Election, Calls for 'Affirmative Fight' Against Communism | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/mrs-charles-l-babcock.html | MRS. CHARLES L. BABCOCK | True | Special to THg NEW YORK TrMs. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/unfinished-un-business.html | UNFINISHED U.N. BUSINESS | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/new-table-for-parliament.html | New Table for Parliament | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/weston-hall.html | WESTON HALL | True | | | C1B 166014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/herbert-r-kinney.html | HERBERT R. KINNEY | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/israels-un-bid-in-council-today-france-and-canada-reported-favoring.html | ISRAEL'S U.N. BID IN COUNCIL TODAY; France and Canada Reported Favoring Membership Delay Till Assembly Settles War | True | Special to THE NEW YORK TIMES. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/supreme-court-bars-order-to-shift-alabama-electors-to-the-president.html | Supreme Court Bars Order to Shift Alabama Electors to the President; High Court Refuses to Order Shift Of Alabama Electors to President | True | By Clayton Knowles | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/ben-hogan-named-pro-golfer-of-48-stranahan-miss-lenczyk-and-mrs.html | BEN HOGAN NAMED PRO GOLFER OF '48; Stranahan, Miss Lenczyk and Mrs. Zaharias Also Honored by Links Guide Editor | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/new-book-club-formed-it-will-issue-autographed-first-editions-to-it.html | NEW BOOK CLUB FORMED; It Will Issue Autographed First Editions to Its Members | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/city-offers-tests-to-find-diabetes-100000-persons-in-metropolis.html | CITY OFFERS TESTS TO FIND DIABETES; 100,000 Persons in Metropolis Estimated to Be Unaware of Having the Malady | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/major-crimes-rise-6-in-state.html | Major Crimes Rise 6% in State | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/rail-freight-embargoes-lifted.html | Rail Freight Embargoes Lifted | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/new-churchill-book-extols-painting-as-an-enduring-hobby-for-all.html | New Churchill Book Extols Painting As an Enduring Hobby for All Ages; Like Fighting a Battle, It Needs Audacity, Honorary Academician Says -- He Tells of Delight in Bright, Vivid Colors | True | By Herbert L. Matthews | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/witnesses-fail-in-plea-highest-court-refuses-a-review-of.html | WITNESSES FAIL IN PLEA; Highest Court Refuses a Review of Parkchester Ban on Sect | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/city-school-head-urged-to-submit-maximum-budget-for-next-year.html | City School Head Urged to Submit 'Maximum' Budget for Next Year; Parent, Teacher and Civic Groups Assure Dr. Jansen They Will Back His Request for Money to Cover All Needs | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/colombian-fleet-sets-record.html | Colombian Fleet Sets Record | True | Special to THE NEW YORK TIMES. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/trust-charges-denied-street-light-equipment-makers-appear-in.html | TRUST CHARGES DENIED; Street Light Equipment Makers Appear in Federal Court | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/report-on-greece.html | REPORT ON GREECE | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/pope-sets-yule-broadcast.html | Pope Sets Yule Broadcast | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/french-cut-arms-fund-cabinet-sets-120000000000franc-slash-in-budget.html | FRENCH CUT ARMS FUND; Cabinet Sets 120,000,000,000-Franc Slash in Budget | True | Special to THE NEW YORK TIMES. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/navy-officer-fiance-of-evelyn-freeman.html | NAVY OFFICER FIANCE OF EVELYN FREEMAN | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/court-tennis-aces-meet-again-today-etchebaster-leading-31-to-resume.html | COURT TENNIS ACES MEET AGAIN TODAY; Etchebaster, Leading 3-1, to Resume Play With Dear for World Championship | True | By Allison Danzig | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/frankenthaler-gets-certificate-of-election-as-surrogate-more-than.html | Frankenthaler Gets Certificate of Election As Surrogate More Than One Month Late | True | | | C1B 166014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/seven-are-accused-in-housing-costs-brooklyn-contractors-two-union.html | SEVEN ARE ACCUSED IN HOUSING COSTS; Brooklyn Contractors, Two Union Agents, Indicted in $1,000,000 Fraud | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/charity-outboxes-dean-at-st-nicks-ohio-fighter-wins-split-vote.html | CHARITY OUTBOXES DEAN AT ST. NICK'S; Ohio Fighter Wins Split Vote -- Tarangelo, Semi-Final Loser, Sent to Hospital | True | By James P. Dawson | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/double-airlift-asked-for-berlin-socialist-victors-in-voting-call-it.html | DOUBLE AIRLIFT ASKED FOR BERLIN; Socialist Victors in Voting Call It Necessary to Keep Up Fight on Totalitarianism | True | By Edward A. Morrow | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/el42-abeth-newton-aumna-6he-juiliardisdhool-will-gecome-bride-in.html | EL42 ABETH NEWTON; A,umna: 6;'he' Jui!liard:i:Sdhool - ..- , . :Will. gecome Bride in Spring; :of Andrew Plimpton Neufng., '. | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/textiles-exports-to-drop-40-in-48-shippers-of-cotton-and-rayon.html | TEXTILES EXPORTS TO DROP 40% IN '48; Shippers of Cotton and Rayon Cheered as Loss Is Less Than 50% Fall Forecast | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/louise-f-stickney-to-be-bride-dec-30-vassar-graduate-will-be-wed-to.html | LOUISE F. STICKNEY TO BE BRIDE DEC. 30; Vassar Graduate Will Be Wed to Edward E. Tanner 3d, Publishing House Aide | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/edward-p_-hughes-rites-mass-celebrated-in-brooklyn-forj-member-of.html | EDWARD P_ .'HUGHES RITES; Mass Celebrated in. Brooklyn forJ 'Member of Times' .staff I | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/mrs-adolph-g-hupfel.html | MRS. ADOLPH G. HUPFEL | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/customs-union-set-up-in-southern-africa.html | CUSTOMS UNION SET UP IN SOUTHERN AFRICA | True | Special to THE NEW YORK TIMES. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/menottis-dramas-at-center-tonight-the-medium-the-telephone-to-begin.html | MENOTTI'S DRAMAS AT CENTER TONIGHT; ' The Medium,' 'The Telephone' to Begin Four-Week Run at the Civic Playhouse | True | By Louis Calta | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/henry-c-beck.html | HENRY C, BECK | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/king-georgs-gaining-bulletin-discloses.html | KING GEORGE GAINING, BULLETIN DISCLOSES | True | Special to THE NEW YORK TIMES. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/goncourt-prize-awarded-given-to-maurice-druon-for-his-novel-les.html | GONCOURT PRIZE AWARDED; Given to Maurice Druon for His Novel 'Les Grandes Familles' | True | Special to THE NEW YORK TIMES. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/bunche-says-peace-is-around-corner-mediator-arrives-in-tel-aviv.html | BUNCHE SAYS PEACE IS 'AROUND CORNER'; Mediator Arrives in Tel Aviv After Visit to Arab Lands -- Is Guarded by Police | True | By Gene Currivan | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/einstein-is-assailed-by-menachem-begin.html | EINSTEIN IS ASSAILED BY MENACHEM BEGIN | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/export-licenses-suspended.html | Export Licenses Suspended | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/new-art-unit-plans-show-will-offer-paintings-sculpture-at-first.html | NEW ART UNIT PLANS SHOW; Will Offer Paintings, Sculpture at First Display Monday | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/20000-refugee-nationalist-soldiers-jam-into-tientsin-and-tangku-to.html | 20,000 Refugee Nationalist Soldiers Jam Into Tientsin and Tangku to Beg and Loot | True | Special to THE NEW YORK TIMES. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/rogers-host-to-25-reporters.html | Rogers Host to 25 Reporters | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/infant-chokes-to-death.html | Infant Chokes to Death | True | | | C1B 166014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/odwyer-gets-bolivar-medal.html | O'Dwyer Gets Bolivar Medal | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/lists-antibias-laws-jewish-congress-makes-public-record-of-48.html | LIST S ANTI-BIAS LAWS; Jewish Congress Makes Public Record of 48 States | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/economists-differ-on-business-gains-slichter-tells-congress-group.html | ECONOMISTS DIFFER ON BUSINESS GAINS; Slichter Tells Congress Group That Profits Have Been Heavily 'Overstated' | | By Joseph A. Loftus | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/golly-there-is-a-santa-claus.html | Golly! There Is a Santa Claus | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/amc-to-close-st-louis-office.html | AMC to Close St. Louis Office | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/albert-b-tenney-utilities-offii3ikl-former-head-of-new-england.html | ALBERT B. TENNEY, UTILITIES OFFII3I/kL; Former Head of New England Companies Dies at 75Civio Leader in LexinEton, Mass, | | Special to Nv Yo | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/hello-girls-to-hold-party.html | Hello Girls' to Hold Party | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/harry-e-williams.html | HARRY E. WILLIAMS | True | SPecial to T Nsw YoL, c Thugs. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/inquiry-on-divorce-pressed-by-hogan-mrs-ellis-mother-repudiates.html | INQUIRY ON DIVORCE PRESSED BY HOGAN; Mrs. Ellis' Mother Repudiates Daughter After Appearance Before Grand Jury | | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/dewey-plurality-in-state-is-60959-official-count-gives-governor.html | DEWEY PLURALITY IN STATE IS 60,959; Official Count Gives Governor 2,841,163, Truman 2,780,204 - - Total Vote 6,274,527 | | Special to THE NEW YORK TIMES. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/8-on-barge-rescued-in-gale.html | 8 on Barge Rescued in Gale | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/union-to-sell-roosevelt-trees.html | Union to Sell Roosevelt Trees | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/2-housing-exaides-cited-for-contempt.html | 2 HOUSING EX-AIDES CITED FOR CONTEMPT | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/jl-e6an-dies-head-of-westf-iion-president-of-telegraph-agency-inoe.html | J.L. E6AN DIES; HEAD OF WESTF IION; President of Telegraph Agency Sinoe 1945 Joined Company as Counsel 36 Years Ago | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/british-pass-draft-bill-laborite-support-on-extension-of.html | BRITISH PASS DRAFT BILL; Laborite Support on Extension of Conscription Shows Decline | | Special to THE NEW YORK TIMES. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/turkey-for-europe-to-continue.html | Turkey for Europe to Continue | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/womens-group-ends-parley.html | Women's Group Ends Parley | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/un-to-reconvene-at-flushing-apr-1-to-halt-saturday-general-assembly.html | U.N. TO RECONVENE AT FLUSHING APR. 1; TO HALT SATURDAY; General Assembly Approves U.S. Resolution to Divide Session Into Two Parts | True | By Thomas J. Hamilton | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/james-roosevelt-apologizes.html | James Roosevelt Apologizes | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/carrier-saves-33-survivors-of-c54-on-2-rafts-in-pacific-crash.html | Carrier Saves 33 Survivors Of C-54 on 2 Rafts in Pacific; Crash Survivors Sived | True | Special to THE NEW YORK TIMES. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/jacob-p-lahm.html | JACOB P, LAHM | True | pecia to RE NEW Yo Tz4S. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/walter-e-downey.html | WALTER E. DOWNEY | True | | | C1B 166014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/bird-sanctuary-assured-group-organized-to-maintain-refuge-on-goudy.html | BIRD SANCTUARY ASSURED; Group Organized to Maintain Refuge on Goudy Estate | True | Special to THE NEW YORK TIMES. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/luckman-decorated-by-french.html | Luckman Decorated by French | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/mrs-mary-krajnik.html | MRS. MARY KRAJNIK | True | Special to sm Nv Yo Ts. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/e-bonds-vs-inflation.html | E" BONDS VS. INFLATION | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/allies-weigh-rift-on-german-plants-talks-in-london-seek-to-end.html | ALLIES WEIGH RIFT ON GERMAN PLANTS; Talks in London Seek to End Dismantling Disagreement -- French Ask Firm Levels | True | By Clifton Daniel | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/investment-bankers-advised-to-seek-new-customers-in-farming-areas.html | Investment Bankers Advised to Seek New Customers in Farming Areas; ' Unprecedented Amount of Liquid Assets' Is Cited by J.H. Collins -- Insurance Inroads and Other Problems Are Discussed | True | By Paul Heffernan | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/am-hill-resigns-resources-office-truman-congratulates-him-on.html | A.M. HILL RESIGNS RESOURCES OFFICE; Truman Congratulates Him on 'Outstanding Service' as the First Chairman of Board | True | Special to THE NEW YORK TIMES. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/in-the-nation-electors-integrity-preserved-for-time-being.html | In The Nation; Electors' Integrity Preserved for Time Being | True | By Arthur Krock | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/charles-m-lloyd.html | CHARLES M. LLOYD | True | Special to TaE NsW You TIMES. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/port-agency-asks-end-of-fruit-fee-3000000-burden-on-buyers-here.html | PORT AGENCY ASKS END OF FRUIT FEE; $3,000,000 Burden on Buyers Here Seen From Unloading Charge Allowed by ICC | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/europeans-to-act-on-4year-aid-plan-council-to-convene-in-paris-dec.html | EUROPEANS TO ACT ON 4-YEAR AID PLAN; Council to Convene in Paris Dec. 18 to Hear Report of Work on Single Program | True | By Harold Callender | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/barkley-declares-pledges-are-real-senator-tells-democrats-in-los.html | BARKLEY DECLARES PLEDGES ARE REAL; Senator Tells Democrats in Los Angeles Party Means to Keep All Promises | True | By Gladwin Hill | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/crude-rubber-off-by-58-t0-68-points-new-sinking-spell-in-futures.html | CRUDE RUBBER OFF BY 58 T0 68 POINTS; New Sinking Spell in Futures Ascribed to Reports of Big Shipments From Malaya | True | | | | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/mother-seeks-to-void-infant-son-adoption.html | MOTHER SEEKS TO VOID INFANT SON ADOPTION | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/writers-elect-morris.html | Writers Elect Morris | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/fine-on-umw-fair-appeals-court-told.html | FINE ON UMW FAIR, APPEALS COURT TOLD | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/george-h-french.html | GEORGE H, FRENCH | True | Specl. al to NEW No;t; 3'q | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/henry-maleenan.html | HENRY M'ALEENAN | True | Special to T N:w No: T'4ES, | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/indian-army-sheds-its-british-officer.html | INDIAN ARMY SHEDS ITS BRITISH OFFICER | True | Special to THE NEW YORK TIMES. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/rocket-officials-plan-for-future-but-fate-of-chicago-eleven-is-to.html | ROCKET OFFICIALS PLAN FOR FUTURE; But Fate of Chicago Eleven Is to Be Determined Next Week by A.A.C. Meeting | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/honor-doctor-of-half-century.html | Honor Doctor of Half Century | True | | | C1B 166014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/decorator-fits-up-two-model-homes-apartments-of-5-and-4-rooms-shown.html | DECORATOR FITS UP TWO MODEL HOMES; Apartments of 5 and 4 Rooms Shown in Queens -- Cost to Furnish Latter Is $3,100 | True | By Mary Roche | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/fifteen-years-after.html | FIFTEEN YEARS AFTER | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/harvard-gets-a-500000-gift.html | Harvard Gets a $500,000 Gift | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/honors-jersey-utility-states-economic-council-lauds-public-service.html | HONORS JERSEY UTILITY; State's Economic Council Lauds Public Service | True | Special to THE NEW YORK TIMES. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/justice-jacksons-statement-explaining-vote-for-hearing-of-the.html | Justice Jackson's Statement Explaining Vote for Hearing of the Japanese War Crime Appeals | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/an-instrument-of-freedom.html | An Instrument of Freedom | True | GEORGE H. TRUMPLER, | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/airmail-ruled-out-as-profit-surety-circuit-court-denies-lines-plea.html | AIRMAIL RULED OUT AS PROFIT SURETY; Circuit Court Denies Line's Plea for Back Pay to Enable It to Realize 10% Return | True | Special to THE NEW YORK TIMES. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/quill-reelected-as-twu-ousts-left-from-14year-rule-all-on-the-board.html | QUILL RE-ELECTED AS TWU OUSTS 'LEFT' FROM 14-YEAR RULE; All on the Board Opposing Union Head Are Eliminated in Wide 'Housecleaning' | True | By A.h. Raskin | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/takes-english-soccer-match.html | Takes English Soccer Match | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/500-frenchmen-urge-peace.html | 500 Frenchmen Urge Peace | True | Special to THE NEW YORK TIMES. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/knifewielder-gives-show-in-subway-car.html | KNIFE-WIELDER GIVES SHOW IN SUBWAY CAR | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/to-direct-quality-control-for-cocacola-company.html | To Direct Quality Control For Coca-Cola Company | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/oils-help-stocks-to-inch-forward-price-index-rises-035-on-day.html | OILS HELP STOCKS TO INCH FORWARD; Price Index Rises 0.35 on Day, Spurred by Barnsdall but Industrials Are Mixed | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/un-unit-acts-today-on-colonial-talks.html | U.N. UNIT ACTS TODAY ON COLONIAL TALKS | True | Special to THE NEW YORK TIMES. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/trailer-delivery-on-hudson-revived-lsts-to-transport-truck-units.html | TRAILER DELIVERY ON HUDSON REVIVED; LST's to Transport Truck Units Between Here and Albany Starting on Monday | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/cantor-play-for-hunter-candy-store-will-be-offered-by-college-drama.html | CANTOR PLAY FOR HUNTER; ' Candy Store' Will Be Offered by College Drama Society | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/business-failures-at-new-high.html | Business Failures at New High | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/insulin-mixture-cuts-treatments-one-injection-a-day-adequate-dr.html | INSULIN MIXTURE CUTS TREATMENTS; One Injection a Day Adequate, Dr. Colwell of Northwestern Reports After Tests | True | Special to THE NEW YORK TIMES. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/edwin-s-thompson.html | EDWIN S. THOMPSON | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/capt-james-t-pell-jr.html | CAPT. JAMES T. PELL JR. | True | Speci to Nzw Yo rcs. | | C1B 166014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/f-leron-allen.html | F. LERON ALLEN | True | Special to Nw No,. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/start-buffalo-college-dormitory.html | Start Buffalo College Dormitory | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/musician-27-buys-stradivarius-violin.html | MUSICIAN, 27, BUYS STRADIVARIUS VIOLIN | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/camp-shanks-demolition-set.html | Camp Shanks Demolition Set | True | Special to THE NEW YORK TIMES. | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/priscilla-rowes-troth-rosemary-hall-alumna-will-be.html | PRISCILLA ROWE'S TROTH; Rosemary Hall Alumna Will Be | True | | | C1B 166014 | |
| 1948-12-07 | 1948-12-07 | https://www.nytimes.com/1948/12/07/archives/briton-assures-siam-on-a-border-state.html | BRITON ASSURES SIAM ON A BORDER STATE | True | Dispatch of The Times, London. | | C1B 166014 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/james-e-gallen.html | JAMES E, GALLEN | True | special to TS Nv Yo Tnss, | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/chiefs-best-in-fielding-led-international-league-teams-with-average.html | CHIEFS BEST IN FIELDING; Led International League Teams With Average of .974 | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/trophy-to-horns-widow-she-accepts-driver-award-for-husband-killed.html | TROPHY TO HORN'S WIDOW; She Accepts Driver Award for Husband, Killed in Race | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/hughes-is-honored-for-unity-efforts-mayor-and-his-committee-pay.html | HUGHES IS HONORED FOR UNITY EFFORTS; Mayor and His Committee Pay Tribute to Chairman's Service in Promoting Amity | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/wallace-speaks-monday-panyushkin-and-dean-johnson-to-share-platform.html | WALLACE SPEAKS MONDAY; Panyushkin and Dean Johnson to Share Platform at Garden | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/donaldson-sees-rise-in-4-postal-rates-as-550000000-deficit-is.html | Donaldson Sees Rise in 4 Postal Rates As $550,000,000 Deficit Is Likely in 1949 | True | Special to THE NEW YORK TIMES. | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/dr-heller-citizen-long-nazi-captive-physician-whom-troops-freed.html | DR. HELLER CITIZEN; LONG NAZI, CAPTIVE; Physician Whom Troops Freed After 6 Years in Buchenwald Takes Oath in Capital | True | Special to THE NEW YORK TIMES. | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/5000-salary-rise-asked-for-cabinet-in-bipartisan-bill-hearings-will.html | $5,000 SALARY RISE ASKED FOR CABINET IN BIPARTISAN BILL; Hearings Will Begin Monday on Increases for 218 High Posts in Government | True | By William S. White | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/childcustody-fight-puts-court-in-uproar.html | CHILD-CUSTODY FIGHT PUTS COURT IN UPROAR | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/westeast-steps-to-revive-trade-relations-reported.html | West-East Steps to Revive Trade Relations Reported | True | Special to THE NEW YORK TIMES. | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/export-goal-for-1948-achieved-by-britain.html | EXPORT GOAL FOR 1948 ACHIEVED BY BRITAIN | True | Special to THE NEW YORK TIMES. | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/3-plaques-unveiled-for-services-in-war.html | 3 PLAQUES UNVEILED FOR SERVICES IN WAR | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/mrs-roosevelt-reveals-human-rights-grapevine.html | Mrs. Roosevelt Reveals Human Rights 'Grapevine' | True | Special to THE NEW YORK TIMES. | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/danes-stay-in-germany-compromise-on-the-occupation-force-effected.html | DANES STAY IN GERMANY; Compromise on the Occupation Force Effected With Britain | True | Special to THE NEW YORK TIMES. | | C1B 166367 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/thruway-paving-contract-let.html | Thruway Paving Contract Let | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/gladys-glad-to-be-married.html | Gladys Glad to Be Married | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/dr-john-j-naughton.html | DR. JOHN J. NAUGHTON | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/palestine-observer-killed.html | Palestine Observer Killed | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/westchester-bonuses-sharply-debated-foe-decries-countys-unbridled.html | Westchester Bonuses Sharply Debated; Foe Decries County's 'Unbridled Spending' | True | Special to THE NEW YORK TIMES. | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/iro-hopes-to-place-800000-in-new-homes.html | IRO HOPES TO PLACE 800,000 IN NEW HOMES | True | Special to THE NEW YORK TIMES. | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/prepares-big-ingot.html | Prepares Big Ingot | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/republican-women-meet.html | Republican Women Meet | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/hungary-hangs-csornoky-soninlaw-of-expresident-convicted-of-treason.html | HUNGARY HANGS CSORNOKY; Son-in-Law of Ex-President Convicted of Treason | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/master-pair-play-is-close-at-bridge-mrs-ea-cooper-and-dr-arthur.html | MASTER PAIR PLAY IS CLOSE AT BRIDGE; Mrs. E.A. Cooper and Dr. Arthur Silasky Lead by Slim Margin at Miami | True | Special to THE NEW YORK TIMES. | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/japan-would-like-to-forget.html | Japan Would Like to Forget | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/cripps-bows-in-storm-british-minister-grants-exchange-for-war.html | CRIPPS BOWS IN STORM; British Minister Grants Exchange for War Memorial in France | True | Special to THE NEW YORK TIMES. | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/third-schacht-trial-as-top-nazi-ordered.html | THIRD SCHACHT TRIAL AS TOP NAZI ORDERED | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/shortage-of-autos-2-years-more-seen-oldsmobile-executive-says-his.html | SHORTAGE OF AUTOS 2 YEARS MORE SEEN; Oldsmobile Executive Says His Division Has 1,200,000 Unfilled Orders | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/mrs-danny-thomas-has-son.html | Mrs. Danny Thomas Has Son | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/benefit-for-irvington-house.html | Benefit for Irvington House | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/colonial-house-sold-springfield-nj-mansion-was-erected-in-1744.html | COLONIAL HOUSE SOLD; Springfield, N.J. Mansion Was Erected in 1744 | True | Special to THE NEW YORK TIMES. | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/housing-neglect-charged-to-dewey-state-democrats-say-he-now-is.html | HOUSING NEGLECT CHARGED TO DEWEY; State Democrats Say He Now Is Trying Belatedly to Catch Up With Their Program | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/welles-appearance-stresses-congress-diplomat-clash-house-group.html | Welles Appearance Stresses Congress, Diplomat Clash; House Group Seeks Advice From Former Official Rather Than State Department | True | By James Reston | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/miss-charlotte-brown.html | MISS CHARLOTTE BROWN | True | SPecial to TH Ngw Yo'J TaT.S | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/berlin-workers-flee-soviet-area-at-risk-of-lives-650-utility-men.html | BERLIN WORKERS FLEE SOVIET AREA AT RISK OF LIVES; 650 Utility Men Walk Out of Sector to Resume Jobs in the British Zone | True | By Drew Middleton | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/jersey-farmers-elect-es-race-of-belvidere-heads-horticultural.html | JERSEY FARMERS ELECT; E.S. Race of Belvidere Heads Horticultural Society | True | Special to THE NEW YORK TIMES. | | C1B 166367 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/architect-to-offer-plan-to-odwyer-dewey-for-selfhelp-to-deblight.html | Architect to Offer Plan to O'Dwyer, Dewey For Self-Help to 'De-Blight' Slums Here | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/funds-for-dps-at-high-joint-distribution-bodys-1948-budget-is-70.html | FUNDS FOR DP'S AT HIGH; Joint Distribution Body's 1948 Budget Is 70 Million | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/clothing-exchange-sees-prices-justified.html | CLOTHING EXCHANGE SEES PRICES JUSTIFIED | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/australia-wants-more-people.html | Australia Wants More People | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/george-warbu-rion.html | GEORGE WARBU RTON | True | Special to Tm Nv YoP. Ts. | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/nineday-delay-ordered.html | Nine-Day Delay Ordered | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/albert-m-jackson.html | ALBERT M. JACKSON | True | SpeCta] to N No.c 'uJGS. | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/2-store-properties-purchased-in-bronx.html | 2 STORE PROPERTIES PURCHASED IN BRONX | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/enola-laws-pleases-in-song-debut-here.html | ENOLA LAWS PLEASES IN SONG DEBUT HERE | True | R.P. | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/anderson-drama-arrives-tonight-anne-of-thousand-days-with-rex.html | ANDERSON DRAMA ARRIVES TONIGHT; ' Anne of Thousand Days,' With Rex Harrison, Joyce Redman, Opening at the Shubert | True | By Sam Zolotow | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/importance-of-international-news.html | Importance of International News | True | ELIZABETH W. DOOLITTLE. | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/ferello-victor-over-garcia.html | Ferello Victor Over Garcia | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/new-york-skaters-in-front.html | New York Skaters in Front | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/aid-for-china.html | AID FOR CHINA | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/george-l-berry-rites-today.html | George L'. Berry Rites Today | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/first-negro-in-queens-post.html | First Negro in Queens Post | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/preserving-citys-skyline-plan-for-vertical-city-opposed-as.html | Preserving City's Skyline; Plan for "Vertical City" Opposed as Eradicating View of Manhattan | True | B.W. HUEBSCH. | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/41-attack-marked-at-pearl-harbor-wreath-placed-on-structure-of.html | 41 ATTACK MARKED AT PEARL HARBOR; Wreath Placed on Structure of Battleship Arizona -- Forces' Unity in Area Cited | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/in-top-sales-posts-with-crosley-motors.html | IN TOP SALES POSTS WITH CROSLEY MOTORS | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/bologna-the-sausage-and-the-city.html | Bologna, the Siusage and the City | True | SANDO BOLOGNA. | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/barkley-talks-here-dec-16.html | Barkley Talks Here Dec. 16 | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/7856991-cleared-by-ashland-oil-co-net-for-the-year-to-sept-30.html | $7,856,991 CLEARED BY ASHLAND OIL CO.; Net for the Year to Sept. 30 Compares With $2,898,033 in Preceding Period | True | | | C1B 166367 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/wiley-reyholds-bkf-is-db-head-of-several-institutions-in-south.html | WILEY REYHOLDS, BKF, IS DB; Head of Several Institutions in South Florida Had Gone There in 1936 to Retire | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/parking-ban-protested.html | Parking Ban Protested | True | JEANETTE E. LAMBERT. | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/felix-j-cordier.html | FELIX J. CORDIER | True | Special to Nw Noz | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/wallace-mcelroy.html | Wallace McElroy | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/1000-communities-have-concert-units.html | 1,000 COMMUNITIES HAVE CONCERT UNITS | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/reds-requisition-junks.html | Reds Requisition Junks | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/mrs-heller-is-honored-chairman-of-beth-hayeled-school-is-guest-at-a.html | MRS. HELLER IS HONORED; Chairman of Beth Hayeled School Is Guest at a Luncheon | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/left-2236453-estate-james-linton-thompson-ended-his-life-last.html | LEFT $2,236,453 ESTATE; James Linton Thompson Ended His Life Last December | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/asbury-park-clerk-out-woman-is-dismissed-by-council-after-refusal.html | ASBURY PARK CLERK OUT; Woman Is Dismissed by Council After Refusal to Resign | | Special to THE NEW YORK TIMES. | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/southern-pacific-faces-strike-dec-15-firemen-set-walkout-date-for.html | SOUTHERN PACIFIC FACES STRIKE DEC. 15; Firemen Set Walkout Date for 3,000 Workers in Row Over Contract Rulings | | Special to THE NEW YORK TIMES. | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/giants-and-yanks-in-trading-mood-cards-interested-in-getting-cooper.html | GIANTS AND YANKS IN TRADING MOOD; Cards Interested in Getting Cooper Back -- Dillinger of Browns Much Sought | True | By John Drebinger | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/conerlys-passes-draw-high-praise-mara-and-owen-in-tribute-to-giants.html | CONERLY'S PASSES DRAW HIGH PRAISE; Mara and Owen in Tribute to Giants' Ace -- Ruby, Dodger Tackle, Has Operation | True | By Roscoe McGowen | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/trieste-vote-planned-british-commander-says-political-situation-has.html | TRIESTE VOTE PLANNED; British Commander Says Political Situation Has Not Eased | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/parking-jam-held-costly-to-cities-highway-research-board-hears-of.html | PARKING JAM HELD COSTLY TO CITIES; Highway Research Board Hears of Major Deterrent to 'Taking Car Downtown' | | By Bert Pierce | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/hoffman-says-eca-will-quit-us-ships-unless-rates-drop-he-cites-as-a.html | HOFFMAN SAYS ECA WILL QUIT U.S. SHIPS UNLESS RATES DROP; He Cites as an Example Coal, With a Differential of $4.50 a Ton in Foreign Vessels | | By Felix Belair Jr. | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/clay-says-many-flee-soviet-zone-25000-to-40000-germans-quit-area.html | CLAY SAYS MANY FLEE SOVIET ZONE; 25,000 to 40,000 Germans Quit Area Monthly, He Reports -Western State Outlined | | Special to THE NEW YORK TIMES. | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/dr-cheng-sees-bevin.html | Dr. Cheng Sees Bevin | True | Special to THE NEW YORK TIMES. | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/frederick-s-krus.html | FREDERICK S. KRUS | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/output-speedups-opposed-in-russia-factory-labor-is-reported.html | OUTPUT SPEED-UPS OPPOSED IN RUSSIA; Factory Labor Is Reported Resisting Official Campaign to Raise Productivity | True | | | C1B 166367 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/atom-power-plant-in-3-years-is-seen-lilienthal-asserts-experimental.html | ATOM POWER PLANT IN 3 YEARS IS SEEN; Lilienthal Asserts Experimental Station May Be Producing Electricity by Then | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/salvador-advances-power-plan.html | Salvador Advances Power Plan | True | Special to THE NEW YORK TIMES. | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/st-marks-headmaster-william-wyatt-barber-jr-is-promoted-from-acting.html | ST. MARK'S HEADMASTER; William Wyatt Barber Jr. Is Promoted From Acting Role | True | Special to THE NEW YORK TIMES. | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/lebair-receives-award-did-most-for-tennis-in-1948-sports-writers.html | LEBAIR RECEIVES AWARD; Did Most for Tennis in 1948, Sports Writers Decide | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/hospital-fund-reports-campaign-nets-2002096-of-goal-of-2845988.html | HOSPITAL FUND REPORTS; Campaign Nets $2,002,096 of Goal of $2,845,988 | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/argentinepolish-trade-pact.html | Argentine-Polish Trade Pact | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/dr-george-b-miller.html | DR. GEORGE B. MILLER | True | Special to Tm No TIM. | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/new-liner-caronia-moved-to-prepare-for-sailing.html | New Liner Caronia Moved To Prepare for Sailing | True | Special to THE NEW YORK TIMES. | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/berlin-airlift-tops-a-long-list-of-marvels-observed-in-west-by-2.html | Berlin Airlift Tops a Long List of Marvels Observed in West by 2 Ex-Russian Fliers | True | By Kathleen McLaughlin | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/stalemate-in-batavia.html | STALEMATE IN BATAVIA | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/housing-costs-cut-state-goal-in-half-dewey-expects-735000000-to.html | HOUSING COSTS CUT STATE GOAL IN HALF; Dewey Expects $735,000,000 to Provide Number of Units Figured for $300,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/marcus-kellerman.html | MARCUS KELLERMAN | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/ftc-price-policy-defended-by-freer-warns-sales-executives-club-of.html | FTC PRICE POLICY DEFENDED BY FREER; Warns Sales Executives Club of Business Campaign to Set Trust Laws Back 50 Years | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/un-votes-spanish-working-language-general-assembly-3220-bows-to.html | U.N. VOTES SPANISH WORKING LANGUAGE; General Assembly, 32-20, Bows to Latin American Plea in Spite of Higher Costs | True | Special to THE NEW YORK TIMES. | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/democrats-reelects-branigan.html | Democrats Re-elects Branigan | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/frauds-on-insane-curbed-by-bureau-mental-hygiene-body-of-state.html | FRAUDS ON INSANE CURBED BY BUREAU; Mental Hygiene Body of State Saved $1,500,000 Since January for Mentally Ill | True | By Arthur Gelb | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/ftc-cites-electric-autolite.html | FTC Cites Electric Auto-Lite | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/music-notes.html | MUSIC NOTES | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/costa-rica-names-assembly-today-heavy-vote-expected-for-body-that.html | COSTA RICA NAMES ASSEMBLY TODAY; Heavy Vote Expected for Body That Will Redraft the Basic Charter of the Republic | True | Special to THE NEW YORK TIMES. | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/rumanian-paper-hits-zionists.html | Rumanian Paper Hits Zionists | True | | | C1B 166367 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/equipment-issue-approved.html | Equipment Issue Approved | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/psychiatry-study-urged-on-dentists-research-shows-relationship.html | PSYCHIATRY STUDY URGED ON DENTISTS; Research Shows Relationship Between Mouth, Emotional Disorders, Expert Says | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/us-shuns-helping-latins-expoit-oil-noloan-policy-laid-down-for.html | U.S. SHUNS HELPING LATINS EXPOIT OIL; No-Loan Policy Laid Down for Hemisphere to Discourage Nationalization of Fuel | | By Milton Bracker | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/miss-mc-boijliliq-prospective-bride-exstudent-at-spence-school.html | MISS M.-C. BOIJLIlq PROSPECTIVE BRIDE; Ex-Student at Spence School Betrothed to Jacques E. Solvay of Belgium | | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/paperboard-output-up-41-rise-reported-for-week-and-63-for-year.html | PAPERBOARD OUTPUT UP; 4.1% Rise Reported for Week and 6.3% for Year | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/st-johns-riflemen-on-top.html | St. John's Riflemen on Top | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | Special to THE NEW YORK TIMES. | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/2100000-drive-set-for-israeli-orphans.html | $2,100,000 DRIVE SET FOR ISRAELI ORPHANS | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/cuba-honors-independence-hero.html | Cuba Honors Independence Hero | True | Special to THE NEW YORK TIMES. | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/fordham-conquers-rider-triumphs-over-trenton-five-6651-for-first.html | FORDHAM CONQUERS RIDER; Triumphs Over Trenton Five, 66-51, for First Victory | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/cotton-prices-off-on-hedging-sales-drop-attributed-also-to-fear-of.html | COTTON PRICES OFF ON HEDGING SALES; Drop Attributed Also to Fear of Legislative Proposals by Truman Next Month | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/young-defeats-peralta-gains-unanimous-decision-in-broadway-arena.html | YOUNG DEFEATS PERALTA; Gains Unanimous Decision in Broadway Arena Feature | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/bunker-heads-red-cross-drive.html | Banker Heads Red Cross Drive | | Special to THE NEW YORK TIMES. | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/charles-enzian.html | CHARLES ENZIAN | True | Spoclat to THZ NEW YO r. | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/walter-chrystie-jr.html | WALTER CHRYSTIE JR. | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/elected-vice-president-of-standard-oil-division.html | Elected Vice President Of Standard Oil Division | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/americans-named-in-british-inquiry-big-business-deals-related-to.html | AMERICANS NAMED IN BRITISH INQUIRY; Big Business Deals Related to Tribunal Studying Charges of Fraud in Trade Board | True | By Herbert L. Matthews | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/he-will-ask-congress-to-appropriate-50-of-sum-sought-from-un.html | He Will Ask Congress to Appropriate 50% of Sum Sought From U.N. -- Griffis Shapes Relief Distribution for 507,000 | | Special to THE NEW YORK TIMES. | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/fallon-new-head-of-toy-producers-washington-representative-of.html | FALLON NEW HEAD OF TOY PRODUCERS; Washington Representative of Organization Sees Output, Employment Well Sustained | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/egyptian-asks-ham-n-eggs-in-kosher-store-lunch-is-hashed-up-and-it.html | Egyptian Asks Ham 'n Eggs in Kosher Store, Lunch Is Hashed Up and It All Ends in Court | True | | | C1B 166367 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/vidcraft-officers-named.html | Vidcraft Officers Named | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/sarah-lawrence-elects-trustees.html | Sarah Lawrence Elects Trustees | True | Special to THE NEW YORK TIMES. | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/capital-goods-held-south-africa-need-import-curbs-to-allow-more-of.html | CAPITAL GOODS HELD SOUTH AFRICA NEED; Import Curbs to Allow More of Latter and Raw Material, Horrocks Tells Export Club | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/school-celebration-delayed.html | School Celebration Delayed | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/rural-parsonages-assailed-in-study-survey-in-twelve-states-shows.html | RURAL PARSONAGES ASSAILED IN STUDY; Survey in Twelve States Shows That at Least 100,000 Over the Country 'Need Improvement' | True | By Bess Furman | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/paris-looks-to-us-for-more-aid-in-49-france-assumes-washington-will.html | PARIS LOOKS TO U.S. FOR MORE AID IN '49; France Assumes Washington Will Free $1,000,000,000 of Counterpart Fund | True | By Harold Callender | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/mideast-oil-chiefs-map-big-expansion.html | MIDEAST OIL CHIEFS MAP BIG EXPANSION | True | Special to THE NEW YORK TIMES. | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/truman-will-spend-holiday-in-missouri.html | TRUMAN WILL SPEND HOLIDAY IN MISSOURI | True | Special to THE NEW YORK TIMES. | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/doctor-held-in-rent-case-wife-also-accused-in-extortion-of-bonuses.html | DOCTOR HELD IN RENT CASE; Wife Also Accused in Extortion of Bonuses Up to $1,000 | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/5000-give-thanks-for-mission-here-service-in-st-john-the-divine.html | 5,000 GIVE THANKS FOR MISSION HERE; Service in St. John the Divine Follows Week of Preaching by British Pastor | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/eca-avoids-ruling-on-planned-output-hoffman-says-he-is-interested.html | ECA AVOIDS RULING ON PLANNED OUTPUT; Hoffman Says He Is Interested in General Recovery and Not Statistics and Charts | True | By Michael L. Hoffman | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/bids-us-stay-in-berlin-mrs-sibley-back-says-withdrawal-would.html | BIDS US STAY IN BERLIN; Mrs. Sibley, Back, Says Withdrawal Would Imperil Thousands | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/listings-up-values-down.html | Listings Up, Values Down | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/un-still-undecided-on-italys-colonies.html | U.N. STILL UNDECIDED ON ITALY'S COLONIES | True | Special to THE NEW YORK TIMES. | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/louis-grin-de.html | LOUIS GRIN DE!... | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/mrs-bradley-hostess-gives-luncheon-for-committee-aides-of-yorkville.html | MRS. BRADLEY HOSTESS; Gives Luncheon for Committee Aides of Yorkville Fete | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/judge-leon-e-gray.html | JUDGE LEON E. GRAY | True | Special to Tm NEW N0 TIMZS. | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/dance-to-help-dps-from-russia.html | Dance to Help DP's From Russia | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/ball-will-assist-nursing-sisters.html | Ball Will Assist Nursing Sisters | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/to-pay-cancer-grants-local-committee-to-give-checks-to-3.html | TO PAY CANCER GRANTS; Local Committee to Give Checks to 3 Institutions Today | True | | | C1B 166367 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/japan-to-shift-ministry-telecommunications-and-mail-units-to.html | JAPAN TO SHIFT MINISTRY; Telecommunications and Mail Units to Replace Single Office | True | Special to THE NEW YORK TIMES. | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/manningtaylor.html | Manning--Taylor | True | Special to NEW Yor'm: Tu.zs. | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/texas-utility-plans-financing-financing.html | Texas Utility Plans Financing | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/asks-revoking-of-tax-exemption.html | Asks Revoking of Tax Exemption | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/bulgaria-accused-in-balkan-talks-un-official-states-that-sofia-gave.html | BULGARIA ACCUSED IN BALKAN TALKS; U.N. Official States That Sofia Gave Out Misleading Report -- Parleys Are in Danger | True | By A.m. Rosenthal | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/to-aid-sclerosis-victims-nationwide-drive-for-225000-research-fund.html | TO AID SCLEROSIS VICTIMS; Nation-Wide Drive for $225,000 Research Fund Is Opened | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/misfortune-unites-three-great-ports-rotterdam-amsterdam-and-antwerp.html | MISFORTUNE UNITES THREE GREAT PORTS; Rotterdam, Amsterdam and Antwerp to Bury Old Rivalry and Pool Meager Traffic | True | By David Anderson | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/appointed-ad-director-of-metal-specialties-co.html | Appointed Ad Director Of Metal Specialties Co. | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/u-s-advises-austria-it-is-ready-to-reopen-peace-treaty-talks-us.html | U. S. Advises Austria It Is Ready To Reopen Peace Treaty Talks; U.S. READY TO MAP AUSTRIAN TREATY | True | Special to THE NEW YORK TIMES. | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/seaboard-air-line-to-pay-1-dividend-first-distribution-to-be-made.html | SEABOARD AIR LINE TO PAY $1 DIVIDEND; First Distribution to Be Made Dec. 31 to Holders on Dec. 17 of Trust Certificates | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/reuter-is-named-mayor-he-may-have-trouble-forming-western-coalition.html | REUTER IS NAMED MAYOR; He May Have Trouble Forming Western Coalition Regime | True | By Edward A. Morrow | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/marking-a-milestone-in-medical-college-merger.html | MARKING A MILESTONE IN MEDICAL COLLEGE MERGER | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/prague-will-not-call-1929-class.html | Prague Will Not Call 1929 Class | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/legion-for-60-pension-benefits-to-veterans-of-world-war-i-ii-at-60.html | LEGION FOR $60 PENSION; Benefits to Veterans of World War I, II at 60 to Be Asked | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/twa-awards-prizes-airline-announces-winners-in-writing-and-picture.html | TWA AWARDS PRIZES; Airline Announces Winners in Writing and Picture Contest | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/walker-of-smu-receives-trophy-outstanding-college-football-player.html | WALKER OF S.M.U. RECEIVES TROPHY; Outstanding College Football Player' Gets Heisman Prize at Downtown A.C. Dinner | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/insurance-division-sold-missouri-co-industrial-unit-goes-to-united.html | INSURANCE DIVISION SOLD; Missouri Co. Industrial Unit Goes to United for $3,500,000 | True | Special to THE NEW YORK TIMES. | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/peron-meets-chavez-and-representatives.html | PERON MEETS CHAVEZ AND REPRESENTATIVES. | True | Special to THE NEW YORK TIMES. | | C1B 166367 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/princeton-club-wins-41-tops-downtown-ac-in-class-a-squash-racquets.html | PRINCETON CLUB WINS, 4-1; Tops Downtown A.C. in Class A Squash Racquets Match | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/lag-in-investing-forecast-for-iba-committee-reports-industry-may.html | LAG IN INVESTING FORECAST FOR IBA; Committee Reports Industry May Use Own Funds Chiefly for Plant Expansion | True | By Paul Heffernan | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/of-local-origin.html | Of Local Origin | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/15575000-drive-making-progress-new-york-universitybellevue-medical.html | $15,575,000 DRIVE MAKING PROGRESS; New York University-Bellevue Medical Center Group Needs $1,000,000 for Key Units | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/arth_ur-l-lynn.html | ARTH_UR L. LYNN | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/bombay-dock-workers-strike.html | Bombay Dock Workers Strike | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/transit-pay-drive-decreed-by-quill-back-wages-on-buses-first-aim.html | TRANSIT PAY DRIVE DECREED BY QUILL; Back Wages on Buses First Aim -- Leftists Rally to His Support -- Sacher and Others Fired | True | By A. H. Raskin | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/decree-is-entered-against-miners-umw-consents-to-nlrb-action-agrees.html | DECREE IS ENTERED AGAINST MINERS; UMW Consents to NLRB Action, Agrees to Bar 'Coercion' - Injunction Move Dropped | True | By Louis Stark | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/dangers-in-funds-in-medicine-cited-dr-starr-says-some-research.html | DANGERS IN FUNDS IN MEDICINE CITED; Dr. Starr Says Some Research Agencies Have More Than They Can Use Profitably | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/steel-allotment-winning-approval-voluntary-allocation-program.html | STEEL ALLOTMENT WINNING APPROVAL; Voluntary Allocation Program Slated for U.S. Sanction After OIC Hearings | True | Special to THE NEW YORK TIMES. | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/dominick-veteran-retires.html | Dominick Veteran Retires | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/bell-aircraft-corp.html | Bell Aircraft Corp. | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/carol-to-aid-relief-fund-gifts-to-be-paid-in-jersey-drive-when.html | CAROL TO AID RELIEF FUND; Gifts to Be Paid in Jersey Drive When 'Silent Night' Is Heard | True | Special to THE NEW YORK TIMES. | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/advanced-by-native-laces-and-textiles.html | ADVANCED BY NATIVE LACES AND TEXTILES | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/mightiest-forces-proposed-for-un-milton-eisenhower-delegate-to.html | MIGHTIEST FORCES PROPOSED FOR U.N.; Milton Eisenhower, Delegate to UNESCO Parley, Urges Powerful World Police | True | By Sam Pope Brewer | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/korea-is-mopping-up-communist-bands-soviet-regime-bars-reservoir.html | Korea Is Mopping Up Communist Bands; Soviet Regime Bars Reservoir Inspection | True | Special to THE NEW YORK TIMES. | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/sports-of-the-times-potato-ed-gets-a-break.html | Sports of the Times; Potato Ed Gets a Break | True | By Arthur Daley | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/mayor-and-hogan-clash-on-pier-case-odwyer-and-district-attorney.html | MAYOR AND HOGAN CLASH ON PIER CASE; O'Dwyer and District Attorney Issue Statements on Lack of Action by Grand Jury | True | By George Horne | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/a-federal-health-program-proposal-is-supported-as-benefiting.html | A Federal Health Program; Proposal Is Supported as Benefiting Individual and Community | True | ALFRED BAKER LEWIS. | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/will-investigate-substitution-rule-football-committee-is-polling.html | WILL INVESTIGATE SUBSTITUTION RULE; Football Committee Is Polling Members to Learn Trends for Action at Meeting | True | | | C1B 166367 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/maxim-conquers-bivins-on-points-scores-often-with-left-jabs-in.html | MAXIM CONQUERS BIVINS ON POINTS; Scores Often With Left Jabs in Cleveland Bout -- Saddler Stops Giosa in Second | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/riviera-wardrobes-shown-aboard-plane.html | RIVIERA WARDROBES SHOWN ABOARD PLANE | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/450-gift-covers-one-neediest-case-contributors-to-loretta-e-note-a.html | $450 GIFT COVERS ONE NEEDIEST CASE; Contributors to Loretta E. Note a 'More Adult Attitude' Toward Mental Illness | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/icc-demands-details-of-rail-rate-attack.html | ICC DEMANDS DETAILS OF RAIL RATE ATTACK | True | Special to THE NEW YORK TIMES. | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/betting-down-8-at-attendance-5-at-nations-race-tracks-in-1948-trend.html | Betting Down 8%, Attendance 5% At Nation's Race Tracks in 1948; Trend Continues Downward From 1945 Peak -- Delaware Only Major Turf Center to Show Wagering Increase | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/santana-acquires-story-for-bogart-in-a-lonely-place-dorothy-hughes.html | SANTANA ACQUIRES STORY FOR BOGART; ' In a Lonely Place,' Dorothy Hughes' Novel, to Be Made Film Late Next Year | True | By Thomas F. Brady | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/us-set-to-defend-shanghai-colony-plan-is-drafted-for-protection-of.html | U.S. SET TO DEFEND SHANGHAI COLONY; Plan Is Drafted for Protection of Americans in Event of Nationalist Collapse | True | By Walter Sullivan | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/prayer-committee-forming.html | Prayer Committee Forming | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/variety-bill-for-new-years-eve.html | Variety Bill for New Year's Eve | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/un-urged-to-give-pitch-to-a-world-out-of-tune.html | U.N. Urged to Give Pitch to a World Out of Tune | True | Special to THE NEW YORK TIMES. | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/little-progress-is-made-by-stocks-changes-in-prices-fractional-with.html | LITTLE PROGRESS IS MADE BY STOCKS; Changes in Prices Fractional, With More Losses Than Gains but Index Rises 0.40 | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/bookmaker-gets-16000-regains-money-seized-in-raid-on-wire-room-in.html | BOOKMAKER GETS $16,000; Regains Money Seized in Raid on Wire Room in Jersey City | True | Special to THE NEW YORK TIMES. | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/tinalloy-import-deadline-set.html | Tin-Alloy Import Deadline Set | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/coal-dealers-indicted-price-fixing-laid-to-kansas-city-retailers.html | COAL DEALERS INDICTED; Price Fixing Laid to Kansas City Retailers and Wholesalers | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/2100000-holdup-laid-to-23-thief-shoplifter-seized-by-woman-store.html | $2,100,000 HOLD-UP LAID TO $23 THIEF; Shoplifter Seized by Woman Store Detective Wanted for Chicago Crime in 1945 | True | Special to THE NEW YORK TIMES. | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/carnegie-hall-picketed-avc-group-protests-flagstad-and-gieseking.html | CARNEGIE HALL PICKETED; AVC Group Protests Flagstad and Gieseking Recitals | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/weston-hall-62-flier-of-fortone-one-of-founders-of-lafayette.html | WESTON HALL, 62, FLIER-OF FORTONE; One of Founders of Lafayette 'Escadrille Dies--Had Fought for Many Nations in Wars | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/miklos-schwalb-at-carnegie-hall-pianists-understanding-keeps.html | MIKLOS SCHWALB AT CARNEGIE HALL; Pianist's Understanding Keeps Auditors Intrigued -- Chopin, Liszt, Schumann Offered | True | By Olin Downes | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/w-jerome-mcown.html | W. JEROME MCOWN | True | | | C1B 166367 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/anthony-j-jaegle.html | ANTHONY J. JAEGLE. | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/g-otis-fitch.html | G. OTIS FITCH | True | Special to Tz NEW Yoc Tzazs. | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/139-warned-on-parking-notices-still-are-being-issued-in-3-new.html | 139 WARNED ON PARKING; Notices Still Are Being Issued in 3 New Closed Areas | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/child-labor-laws-termed-too-weak-report-by-national-committee-calls.html | CHILD LABOR LAWS TERMED TOO WEAK; Report by National Committee Calls for Their Extension and Better Agreement | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/inaugural-party-is-due-to-be-one-of-largest-1500-guests-are-listed.html | Inaugural Party Is Due to Be One of Largest; 1,500 Guests Are Listed by the White House | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/warburg-attacks-our-foreign-policy-in-providence-talk-he-urges.html | WARBURG ATTACKS OUR FOREIGN POLICY; In Providence Talk He Urges Basic Changes -- Berlin Crisis Called a Symptom | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/mne-chiang-to-be-guest-of-the-trumans-at-tea.html | Mne. Chiang to Be Guest Of the Trumans at Tea | True | Special to THE NEW YORK TIMES. | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/louis-springer.html | LOUIS SPRINGER | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/yonkers-school-bids-opened.html | Yonkers School Bids Opened | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/sees-odwyer-reelected-flynn-in-washington-says-mayor-will-win.html | SEES O'DWYER RE-ELECTED; Flynn in Washington Says Mayor Will Win 'Overwhelmingly' | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/exports-in-october-highest-since-may.html | EXPORTS IN OCTOBER HIGHEST SINCE MAY | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/burma-river-pirates-kill-four.html | Burma River Pirates Kill Four | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/college-students-at-2408249-record.html | COLLEGE STUDENTS AT 2,408,249 RECORD | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/coalition-talk-continues.html | Coalition Talk Continues | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/syria-seeks-new-regime-head.html | Syria Seeks New Regime Head | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/dr-pepper-stock-offering.html | Dr. Pepper Stock Offering | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/huxley-fears-overpopulation.html | Huxley Fears Overpopulation | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/summer-guard-camps-planned.html | Summer Guard Camps Planned | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/venezuelas-new-regime-governments-inability-to-cope-with-communists.html | Venezuela's New Regime; Government's Inability to Cope With Communists Held Reason for Action | True | ANTONIO ROJAS. | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/mrs-henry-r-carse.html | MRS. HENRY R. CARSE | True | Special to NEW YOP- | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/bill-to-aid-elderly-in-jobs-is-proposed.html | BILL TO AID ELDERLY IN JOBS IS PROPOSED | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/stanford-u-offers-scholarships.html | Stanford U. Offers Scholarships | True | | | C1B 166367 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/coauthor-defends-hartley-labor-law.html | CO-AUTHOR DEFENDS HARTLEY LABOR LAW | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/at-the-theatre-marie-powers-comes-to-the-city-center-in-a-return.html | AT THE THEATRE; Marie Powers Comes to the City Center in a Return Visit of 'The Medium' | True | By Brooks Atkinson | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/contract-closed-for-french-styles-simon-cohen-co-head-says-3000.html | CONTRACT CLOSED FOR FRENCH STYLES; Simon Cohen & Co. Head Says 3,000 Coats, 3,000 Suits Will Retail Under $100 | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/spy-papers-show-us-codes-were-broken-official-says-2-sought-as.html | SPY PAPERS SHOW U. S. CODES WERE BROKEN, OFFICIAL SAYS; 2 SOUGHT AS SECRET-PASSERS; HUNT GROWS WIDER | True | By C. P. Trussell | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/furniture-men-ask-credit-curb-relief-want-regulation-w-amended-to.html | FURNITURE MEN ASK CREDIT CURB RELIEF; Want Regulation W Amended to End Inclusion of Sales Tax in Prices Under $50 | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/israels-admission-by-un-is-receding-membership-group-of-security.html | ISRAEL'S ADMISSION BY U.N. IS RECEDING; Membership Group of Security Council Delays Action on Application of State | True | By Thomas J. Hamilton | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/marjorie-f-brailove-is-engaged-to-marry.html | MARJORIE F. BRAILOVE IS ENGAGED TO MARRY | True | Special to T Nv Norac Tmr. | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/greeks-execute-4-men-3-women.html | Greeks Execute 4 Men, 3 Women | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/don-black-has-operation-hurler-satisfactory-after-4hour-surgery-on.html | DON BLACK HAS OPERATION; Hurler 'Satisfactory' After 4-Hour Surgery on Head | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/expoliceman-sentenced-gets-5-to-10-years-in-sing-sing-in-extortion.html | EX-POLICEMAN SENTENCED; Gets 5 to 10 Years in Sing Sing in Extortion Case | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/mayor-hails-fight-on-welfare-reds-their-influence-almost-ended-he.html | MAYOR HAILS FIGHT ON WELFARE REDS; Their Influence Almost Ended, He Tells Protestant Group -- Latter Seeks Foster Homes | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/judge-berry-resigns-jersey-jurist-had-served-state-courts-almost-29.html | JUDGE BERRY RESIGNS; Jersey Jurist Had Served State Courts Almost 29 Years | True | Special to THE NEW YORK TIMES. | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/knicks-to-oppose-steamroller-five-providence-quintet-to-invade.html | KNICKS TO OPPOSE STEAMROLLER FIVE; Providence Quintet to Invade Garden Tonight -- Ritter and Kuka to Miss Contest | | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/apathy-over-ills-of-tropics-decried-dr-mackie-tells-new-orleans.html | APATHY OVER ILLS OF TROPICS DECRIED; Dr. Mackie Tells New Orleans Medical Meeting 'Tragedy' Awaits Many Veterans | True | By John N. Popham | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/john-a-schardien.html | JOHN A. SCHARDIEN | True | Special to NzW YORK lh.[z | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/dismantling-accord-for-germany-closer.html | DISMANTLING ACCORD FOR GERMANY CLOSER | True | Special to THE NEW YORK TIMES. | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/libel-award-reversed-colliers-wins-retrial-of-suit-filed-by-florida.html | LIBEL AWARD REVERSED; Collier's Wins Retrial of Suit Filed by Florida Governor | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/c-o-financing-approved.html | C. & O. Financing Approved | True | | | C1B 166367 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/cotton-fashions-for-sunlight-seen-gay-and-colorful-dresses-are-much.html | COTTON FASHIONS FOR SUNLIGHT SEEN; Gay and Colorful Dresses Are Much in Evidence at a Zachary Bogart Show | True | By Virginia Pope | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/protestant-unity-teaching-urged-episcopal-womens-auxiliary-is-told.html | PROTESTANT UNITY TEACHING URGED; Episcopal Women's Auxiliary Is Told by Leiper of Need for Church Cooperation | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/mortgage-loans-placed-7-totaling-143000-obtained-for-a-special-fund.html | MORTGAGE LOANS PLACED; 7 Totaling $143,000 Obtained for a Special Fund | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/arrow-line-ready-to-resume-service.html | ARROW LINE READY TO RESUME SERVICE | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/protestant-unity-teaching-urgd.html | CHARTER OF HUMAN RIGHTS | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/books-authors.html | Books -- Authors | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/accident-deaths-decline-in-year-national-safety-council-lists-2860.html | ACCIDENT DEATHS DECLINE IN YEAR; National Safety Council Lists 2,860 Casualties, 1% Fewer Than in Year Preceding | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/bonus-by-royal-typewriter.html | Bonus by Royal Typewriter | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/955335-for-75-buses.html | $955,335 for 75 Buses | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/george-b-anthony.html | GEORGE B. ANTHONY | True | Special to Ta NwNo]x T[MZS. | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/stichman-presses-housing-expansion-sees-neighborhoods-improved.html | STICHMAN PRESSES HOUSING EXPANSION; Sees Neighborhoods Improved Through $300,000,000 Dewey Will Ask of Legislature | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/mrs-robert-d-hazzard.html | MRS. ROBERT D, HAZZARD | True | SpectaJ to Taz N--'%/w yo:ue TL%/&ZS. | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/unloading-rushed-0n-coast-for-yule-customs-officials-ease-rules-to.html | UNLOADING RUSHED 0N COAST FOR YULE; Customs Officials Ease Rules to Help -- New Strike Threat Raised by Sailors' Union | True | Special to THE NEW YORK TIMES. | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/william-h-whipple.html | WILLIAM H. WHIPPLE | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/lev-helms-.html | LE.V! HELMS . | True | Speclal to T N' Yom TL';t''SS. | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/de-gaullists-refuse-to-sit-on-the-right.html | DE GAULLISTS REFUSE TO SIT ON THE RIGHT | True | Special to THE NEW YORK TIMES. | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/income-tax-credits-asked-for-teachers.html | INCOME TAX CREDITS ASKED FOR TEACHERS | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/8500000-of-debentures-on-market-today-for-benefit-of-rochester.html | $8,500,000 of Debentures on Market Today For Benefit of Rochester Telephone Corp. | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/pearl-harbor-a-watchword.html | Pearl Harbor a "Watchword" | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/business-world.html | Business World | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/holy-cross-wins-6548-crusader-quintet-beats-rhode-island-state-at.html | HOLY CROSS WINS, 65-48; Crusader Quintet Beats Rhode Island State at Boston | True | | | C1B 166367 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/german-industry-sets-new-record-production-in-october-reached-73.html | GERMAN INDUSTRY SETS NEW RECORD; Production in October Reached 73 Per Cent of 1936 Index, but is Leveling Off | True | Special to THE NEW YORK TIMES. | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/melvin-b_chase.html | MELVIN B._CHASE | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/movies-prove-savold-hit-woodcock-low-but-britons-title-hopes-are.html | Movies Prove Savold Hit Woodcock Low, But Briton's Title Hopes Are Discounted | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/jbhn-a-denehy.html | JbHN A. DENEHY | True | Special to Tm N YOI | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/adams-leaving-rca-for-nbc.html | Adams Leaving RCA for NBC | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/marshall-has-an-operation-resignation-rumors-revived-a-kidney.html | Marshall Has an Operation; Resignation Rumors Revived; A Kidney Removed From Secretary of State -- His Condition Is Called 'Excellent' -- He Will Be Away From Post Several Weeks | True | By Bertram D. Hulen | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/government-begins-sale-of-own-income-tax-guide.html | Government Begins Sale Of Own Income Tax Guide | True | By the United Press. | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/landon-gives-view-on-task-of-party-it-must-debate-rival-policies-to.html | LANDON GIVES VIEW ON TASK OF PARTY; It Must Debate Rival Policies to Help Public Understand the Issues, He Says | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/oxford-tops-cambridge-148.html | Oxford Tops Cambridge, 14-8 | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/russia-protests-sartre-play.html | Russia Protests Sartre Play | True | Special to THE NEW YORK TIMES. | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/key-women-cited-by-jewish-aid-unit-5-chosen-by-fashion-division-of.html | KEY WOMEN CITED BY JEWISH AID UNIT; 5 Chosen by Fashion Division of Federation Supporting 116 Institutions Here | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/kelseyhayes-buys-plant.html | Kelsey-Hayes Buys Plant | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/news-of-food-gift-suggestions-that-are-good-to-eat-as-displayed-by.html | News of Food; Gift Suggestions That Are Good to Eat as Displayed by the Large Retailers | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/33-rescued-at-sea-worn-but-unhurt-two-lost-in-pacific-landing-two.html | 33 RESCUED AT SEA WORN BUT UNHURT; Two Lost in Pacific Landing, Two Later, Pilot Says -- Men Being Taken to Kwajalein | True | Special to THE NEW YORK TIMES. | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/profits-reports-held-misleading-2-experts-tell-joint-committee-tax.html | PROFITS REPORTS HELD MISLEADING; 2 Experts Tell Joint Committee Tax Collector Takes an Undue Advantage | True | By Joseph A. Loftus | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/ward-b-hiner.html | WARD. B.. HINER | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/bruins-tie-rangers-with-rally-in-third-period-before-12123-at-the.html | Bruins Tie Rangers With Rally in Third Period Before 12,123 at the Garden; LATE BOSTON GOAL FORCES 2-2 DRAW | True | By Joseph C. Nichols | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/betty-a-oppegard-becomes-eliagf_d-north-dakota-girl-s-fiancee-of.html | BETTY A, OPPEGARD BECOMES ELiAGF_,D; North Dakota Girl !s Fiancee of Daniel H. Ridder--Both Children of Publishers | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/naval-academy-appoints-captain-caldwell-to-position-of-athletic.html | Naval Academy Appoints Captain Caldwell to Position of Athletic Director; COMBAT HERO GETS HAMILTON'S POST | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/christmas-show-at-planetarium.html | Christmas Show at Planetarium | True | | | C1B 166367 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/patrick-f-phillips.html | PATRICK F. PHILLIPS | True | Special to Tm T' N0- nas. | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/bus-deficit-is-put-at-4000-a-month-1cent-fare-jump-offset-by-fewer.html | BUS DEFICIT IS PUT AT $4,000 A MONTH; 1-Cent Fare Jump Offset by Fewer Passengers, Company Says, Seeking New Rise | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/nicaragua-accepts-bid-agrees-to-parley-on-central-american.html | NICARAGUA ACCEPTS BID; Agrees to Parley on Central American Federation Plan | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/fabric-inflation-on-wane-government-reports-materials-almost-at-opa.html | FABRIC INFLATION ON WANE; Government Reports Materials Almost at OPA Levels | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/car-dealers-call-gouge-uncommon-national-association-hits-at-house.html | CAR DEALERS CALL 'GOUGE' UNCOMMON; National Association Hits at House Group's Inquiry, Puts Some Blame on Factories | True | Special to THE NEW YORK TIMES. | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/britain-supports-move.html | Britain Supports Move | True | By Benjamin Welles | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/for-action-on-korea.html | FOR ACTION ON KOREA | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/france-to-return-germans.html | France to Return Germans | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/bartenders-plan-heavier-picketing-union-to-intensify-its-walkout-to.html | BARTENDERS PLAN HEAVIER PICKETING; Union to Intensify Its Walkout Today -- Strikers and Owners Split on Pacts Signed | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/macy-estate-settled-philanthropist-who-died-in-1930-left-30428385.html | MACY ESTATE SETTLED; Philanthropist, Who Died in 1930, Left $30,428,385 | True | Special to THE NEW YORK TIMES. | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/brooklyn-bar-holds-dinner.html | Brooklyn Bar Holds Dinner | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/espionage-penalty-doubtful.html | Espionage Penalty Doubtful | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/segregation-on-buses-is-upheld-on-appeal.html | SEGREGATION ON BUSES IS UPHELD ON APPEAL | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/people-of-britain-tourist-minded-they-realize-it-is-important.html | PEOPLE OF BRITAIN 'TOURIST MINDED'; They Realize It Is Important Factor in Recovery, Board Official Says Here | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/opposes-easier-divorce-senator-mahoney-assails-plans-based-on-mill.html | OPPOSES EASIER DIVORCE; Senator Mahoney Assails Plans Based on 'Mill' Exposure | True | Special to THE NEW YORK TIMES. | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/un-mission-urges-more-selfgovernment-in-report-on-british.html | U.N. Mission Urges More Self-Government In Report on British Tanganyika Territory | True | Special to THE NEW YORK TIMES. | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/rev-daniel-l-dillon.html | REV. DANIEL L. DILLON | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/bonds-and-shares-on-london-market-trading-virtually-stagnant-but.html | BONDS AND SHARES ON LONDON MARKET; Trading Virtually Stagnant, but Some Government Bonds Make Gains of Fractions | True | Special to THE NEW YORK TIMES. | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/rabbi-rosenblum-in-appeal-to-pope-paying-vatican-visit-he-asks-for.html | RABBI ROSENBLUM IN APPEAL TO POPE; Paying Vatican Visit, He Asks for Yule Pronouncement Against Anti-Semitism | True | By Arnaldo Cortesi | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/to-aid-red-cross-drive-chairmen-are-named-for-five-major-divisions.html | TO AID RED CROSS DRIVE; Chairmen Are Named for Five Major Divisions in Brooklyn | True | | | C1B 166367 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/egg-prices-at-years-low-2-chains-will-offer-best-grade-at-75c-today.html | EGG PRICES AT YEARS LOW; 2 Chains Will Offer Best Grade at 75c Today, a Drop of 4 to 6c |  |  |  | C1B 166367 |  |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/cost-of-education-americans-are-said-to-put-low-cash-value-on.html | Cost of Education; Americans Are Said to Put Low Cash Value on Education |  | EDWIN R. EMBREE. |  | C1B 166367 |  |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/fdvynisn.html | FdvynISn | True |  |  | C1B 166367 |  |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/mail-chain-sales-off-in-november-sears-roebuck-reports-01-dip.html | MAIL, CHAIN SALES OFF IN NOVEMBER; Sears, Roebuck Reports 0.1% Dip, Montgomery Ward 3.3% -- Some Increases Are Noted |  | Special to THE NEW YORK TIMES. |  | C1B 166367 |  |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/august-gartman.html | AUGUST GARTMAN | True | Slcla to T Nzw Yo TrES. |  | C1B 166367 |  |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/errol-flynn-is-arrested-haled-to-court-under-bench-warrant-on.html | ERROL FLYNN IS ARRESTED; Haled to Court Under Bench Warrant on Disorderly Charge | True |  |  | C1B 166367 |  |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/new-income-held-vital-need-of-un-report-of-special-study-says.html | NEW INCOME HELD VITAL NEED OF U.N.; Report of Special Study Says Present Financing Will Not Maintain Activities | True | By Kathleen Teltsch |  | C1B 166367 |  |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/rare-book-of-1501-sold-for-24000-aesop-fables-of-collection-of-cf.html | RARE BOOK OF 1501 SOLD FOR $24,000; Aesop 'Fables' of Collection of C.F. Bishop Brings High Price at Auction Here |  |  |  | C1B 166367 |  |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/un-buttress-seen-in-panamericanism.html | U.N. BUTTRESS SEEN IN PAN-AMERICANISM | True |  |  | C1B 166367 |  |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/childrens-fair-opens-at-museum-annual-holiday-event-begins-its-run.html | CHILDREN'S FAIR OPENS AT MUSEUM; Annual Holiday Event Begins Its Run of One Month at Modern Art Building |  |  |  | C1B 166367 |  |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/seattle-newspaper-in-5000000-plant.html | SEATTLE NEWSPAPER IN $5,000,000 PLANT | True | Special to THE NEW YORK TIMES. |  | C1B 166367 |  |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/approval-sought-for-narrows-span-armynavy-air-force-board-to-get.html | APPROVAL SOUGHT FOR NARROWS SPAN; Army-Navy Air Force Board to Get Petition Jan. 12 for Staten Island Bridge |  |  |  | C1B 166367 |  |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/jane-stern-wed-to-le-roy-beskin-her-sister-is-matron-of-honor-at.html | JANE STERN WED TO LE ROY BESKIN; Her Sister Is Matron of Honor at Nuptials in Ambassador --Dr. Perilman Officiates | True |  |  | C1B 166367 |  |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/j-rosenthal-editor-of-lamp-journal-69.html | J. ROSENTHAL, EDITOR OF LAMP JOURNAL, 69 |  |  |  | C1B 166367 |  |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/hewitt-van-kleeck.html | HEWITT VAN KLEECK | True | Slcl to Tm NEW No Tnzs. |  | C1B 166367 |  |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/ashida-is-jailed-in-tokyo-expremier-is-charged-with-taking-bribes.html | ASHIDA IS JAILED IN TOKYO; Ex-Premier Is Charged With Taking Bribes While in Office | True |  |  | C1B 166367 |  |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/name-oosterbaan-coach-of-the-year-college-mentors-vote-him-top.html | NAME OOSTERBAAN COACH OF THE YEAR; College Mentors Vote Him Top Honors in First Season at Helm of Michigan Eleven | True |  |  | C1B 166367 |  |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/jersey-antique-club-opens-14th-display.html | JERSEY ANTIQUE CLUB OPENS 14TH DISPLAY |  | Special to THE NEW YORK TIMES. |  | C1B 166367 |  |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True |  |  | C1B 166367 |  |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/armys-eleven-chooses-trent-captain-for-1949.html | Army's Eleven Chooses Trent Captain for 1949 |  | Special to THE NEW YORK TIMES. |  | C1B 166367 |  |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/prices-of-grains-in-broad-decline-early-strength-is-fleeting-wheat.html | PRICES OF GRAINS IN BROAD DECLINE; Early Strength Is Fleeting, Wheat Pacing Movement Into Lower Ground | True | Special to THE NEW YORK TIMES. | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/vinson-wins-cardozo-award.html | Vinson Wins Cardozo Award | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/jersey-income-tax-urged-master-of-state-grange-also-for-sales-levy.html | JERSEY INCOME TAX URGED; Master of State Grange Also for Sales Levy on Luxuries | True | Special to THE NEW YORK TIMES. | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/mrs-f-c-bergmann.html | MRS. F. C. BERGMANN | True | Special to THE NEW YOI: TIMES, | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/bradman-retires-from-cricket-play-australian-star-babe-ruth-of.html | BRADMAN RETIRES FROM CRICKET PLAY; Australian Star, 'Babe Ruth' of Sport, Ends Career in Match at Melbourne | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/infirmary-to-gain-today-luncheon-and-show-at-pierre-will-aid-local.html | INFIRMARY TO GAIN TODAY; Luncheon and Show at Pierre Will Aid Local Institution | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/enlisted-men-sit-on-army-courts-after-feb-1-under-truman-order-army.html | Enlisted Men Sit on Army Courts After Feb. 1 Under Truman Order; ARMY COURT SHIFTS TAKE EFFECT FEB. 1 | True | By Walter H. Waggoner | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/albert-pope-dies-an-isot-aide-e-pioneer-in-the-utility-fieldm-was.html | ALBERT POPE DIES, AN ISO)t AIDE ,e; Pioneer in the Utility' Fieldm Was With Company and Its Predecessors 53 Years | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/czech-group-greeted-in-russia-by-molotov.html | CZECH GROUP GREETED IN RUSSIA BY MOLOTOV | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/may-stop-red-gloves-show.html | May Stop 'Red Gloves' Show | True | Special to THE NEW YORK TIMES. | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/compton-doubts-russia-has-bomb-but-mit-scientist-admits-that.html | COMPTON DOUBTS RUSSIA HAS BOMB; But M.I.T. Scientist Admits That Nothing Is Known of Soviet Nuclear Progress | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/yiddish-comedy-opens-friday.html | Yiddish Comedy Opens Friday | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/faculty-art-on-exhibit.html | Faculty Art on Exhibit | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/siam-calls-up-reserves-thousands-to-train-in-modern-tactics-to.html | SIAM CALLS UP RESERVES; Thousands to Train in Modern Tactics to Protect Borders | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/league-presidents-meet.html | League Presidents Meet | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/maternity-bill-due-again-langer-will-reintroduce-measure-for-us.html | MATERNITY BILL DUE AGAIN; Langer Will Reintroduce Measure for U.S. Leave With Pay | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/150000000-of-debentures-of-at-t-on-market-today-159-underwriters.html | $150,000,000 of Debentures Of A.T. & T. on Market Today; 159 Underwriters Headed by First Boston Corp. and Halsey Stuart & Co. to Offer 25-Year 3 3/8 Issue to Public | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/trust-fight-begun-by-transamerica-it-files-4-motions-to-dismiss.html | TRUST FIGHT BEGUN BY TRANSAMERICA; It Files 4 Motions to Dismiss Charge as Reserve Board Opens Its Hearing | True | By H. Walton Cloke | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/held-in-23500-gem-theft.html | Held in $23,500 Gem Theft | True | | | C1B 166367 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/friend-hid-stolen-films-ten-years-chambers-says-friend-hid-films.html | Friend Hid Stolen Films Ten Years, Chambers Says; FRIEND HID FILMS, CHAMBERS ASSERTS | True | By Alexander Feinberg | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/canada-offers-isotopes-proposes-free-use-for-a-year-by-selected.html | CANADA OFFERS ISOTOPES; Proposes Free Use for a Year by Selected Industries | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/3-groups-for-basing-point-aar-official-rail-conductors-head-small.html | 3 GROUPS FOR BASING POINT; AAR Official, Rail Conductors' Head, Small Lines Heard at Quiz | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/end-goodwill-cruise-cruiser-and-destroyer-are-due-today-from.html | END 'GOOD-WILL' CRUISE; Cruiser and Destroyer Are Due Today From 28,000-Mile Trip | True | Special to THE NEW YORK TIMES. | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/britons-will-seek-knowhow-in-us-american-british-industrial.html | BRITONS WILL SEEK 'KNOW-HOW' IN U.S.; American, British Industrial Management and Labor Aim to End Bottlenecks | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/burns-rutgers-captain.html | Burns Rutgers Captain | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/mahoney-accused-of-libel-by-fischel-first-political-suit-of-its.html | MAHONEY ACCUSED OF LIBEL BY FISCHEL; First Political Suit of Its Kind in Many Years Is Based on Democratic Club Squabble | True | By Warren Moscow | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/market-unsteady-in-coffee-sugar-quotations-at-closing-16-points.html | MARKET UNSTEADY IN COFFEE, SUGAR; Quotations at Closing 16 Points Lower to 9 Above in Day of Ragged Trading | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/king-george-receives-attlee.html | King George Receives Attlee | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/pay-rises-by-mayor-put-at-120000000-total-since-jan-1-1946-cited-as.html | PAY RISES BY MAYOR PUT AT $120,000,000; Total Since Jan. 1, 1946, Cited as Civil Service Employes Are Praised for Loyalty | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/dental-health-day-asked-truman-is-reported-considering-backing.html | DENTAL HEALTH DAY ASKED; Truman Is Reported Considering Backing Drive Among Children | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/buy-brooklyn-factory-fischer-gunther-acquire-twostory-plant-on.html | BUY BROOKLYN FACTORY; Fischer & Gunther Acquire Two-Story Plant on Grand Avenue | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/jobless-tax-surplus-97704-concerns-to-share-tax-credits-of.html | JOBLESS TAX SURPLUS; 97,704 Concerns to Share Tax Credits of $126,665,306 | True | Special to THE NEW YORK TIMES. | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/apex-cuts-production-government-curb-on-installment-buying-held.html | APEX CUTS PRODUCTION; Government Curb on Installment Buying Held Mainly to Blame | True | Special to THE NEW YORK TIMES. | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/levinspeetor.html | LevinSpeetor | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/miss-dorothy-l-judd-fiancee.html | Miss Dorothy L. Judd Fiancee | True | Special to THE NEW YORK TIMES. | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/odwyer-swears-in-former-law-partner-as-kings-county-judge-at-28000.html | O'Dwyer Swears In Former Law Partner as Kings County Judge at $28,000 a Year | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/phillips-chynoweth.html | PHILLIPS CHYNOWETH | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/2-counties-to-curb-comic-books.html | 2 Counties to Curb Comic Books | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/un-committee-votes-to-censure-russia-for-blocking-exit-visas-of.html | U.N. Committee Votes to Censure Russia For Blocking Exit Visas of Soviet Wives | True | Special to THE NEW YORK TIMES. | | C1B 166367 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/leonards-story.html | LEONARD'S STORY | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/education-group-to-give-play.html | Education Group to Give Play | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/knife-wielder-gets-6-months.html | Knife Wielder Gets 6 Months | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/le-corbusier-irked-at-un-noted-french-architect-feels-let-down.html | LE CORBUSIER IRKED AT UN; Noted French Architect Feels Let Down About Building | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/radio-and-television-program-costs-rise-causes-theatre-guild-and.html | Radio and Television; Program Costs Rise Causes Theatre Guild and General Foods to Drop Video Show | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/bond-issue-is-sold-by-port-authority-7000000-securities-priced.html | BOND ISSUE IS SOLD BY PORT AUTHORITY; $7,000,000 Securities Priced Below Par -- Other News of Municipal Financing | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/loses-suit-as-husband-cj-wynnes-claim-to-1000000-estate-is-rejected.html | LOSES SUIT AS'HUSBAND; C.J. Wynne's Claim to $1,000,000 Estate Is Rejected | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/286000-is-sought-for-juvenile-units.html | $286,000 IS SOUGHT FOR JUVENILE UNITS | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/display-of-small-tables-demonstrates-elegance-of-teteatete-dining.html | Display of Small Tables Demonstrates Elegance of Tete-a-Tete Dining at Home | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/steel-shipments-nearing-a-record-54183000-net-tons-moved-in-the.html | STEEL SHIPMENTS NEARING A RECORD; 54,183,000 Net Tons Moved in the First Ten Months of the Current Year | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/first-bank-report-shows-profit-rise-manhattan-company-earnings-for.html | FIRST BANK REPORT SHOWS PROFIT RISE; Manhattan Company Earnings for 1948 Estimated at $2.65 a Share, Against $2.05 in '47 | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/freight-car-goal-set-odt-expects-to-get-12000-a-month-under-new.html | FREIGHT CAR GOAL SET; ODT Expects to Get 12,000 a Month Under New Plan | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/south-africa-sees-new-racial-issues.html | SOUTH AFRICA SEES NEW RACIAL ISSUES | True | Special to THE NEW YORK TIMES. | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/icc-ends-testimony-on-rail-rate-rise-agriculture-department-opposes.html | ICC ENDS TESTIMONY ON RAIL RATE RISE; Agriculture Department Opposes 8% Temporary Increase -- Roads to Be Heard Today | True | Special to THE NEW YORK TIMES. | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/old-barracks-on-market-sealed-bids-for-sackets-harbor-unit-to-be.html | OLD BARRACKS ON MARKET; Sealed Bids for Sackets Harbor Unit to Be Opened Today | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/new-air-force-atlantic-route.html | New Air Force Atlantic Route | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/jersey-bias-inquiry-set-driscoll-orders-investigation-of-east.html | JERSEY BIAS INQUIRY SET; Driscoll Orders Investigation of East Orange Housing Charges | True | Special to THE NEW YORK TIMES. | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/french-uranium-ore-rich-assays-indicate-entrayygues-vein-is-best-in.html | FRENCH URANIUM ORE RICH; Assays Indicate Entrayygues Vein Is Best in Country | True | Special to THE NEW YORK TIMES. | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/hospital-elects-woodward.html | Hospital Elects Woodward | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/duff-s-brace.html | DUFF S. BRACE | True | Special to TH NEW YO | | C1B 166367 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Number | Registration | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/james-r-purick.html | JAMES R. PURICK | True | Special to Tmc NEW YOK 'rlMES, | C1B 166367 | | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/textron-building-puerto-rican-mill-planning-5-others-and-will-be.html | TEXTRON BUILDING PUERTO RICAN MILL; Planning 5 Others and Will Be Free of Taxation 5 Years, Senate Group Hears | True | | C1B 166367 | | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/extra-5000000-on-hand.html | Extra $5,000,000 on Hand | True | Special to THE NEW YORK TIMES. | C1B 166367 | | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/dro-george-w-barber-an-entomologist-58.html | DRo GEORGE W. BARBER, AN ENTOMOLOGIST, 58 | True | | C1B 166367 | | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/security-traders-group-chooses-new-president.html | Security Traders' Group Chooses New President | True | | C1B 166367 | | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/an-anonymous-chinese-christian-donates-1000000-to-missionaries-in.html | An Anonymous 'Chinese Christian' Donates $1,000,000 to Missionaries in United States | True | | C1B 166367 | | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/benefit-yields-10000.html | Benefit Yields $10,000 | True | | C1B 166367 | | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/details-are-filed-on-financing-plan-affiliated-gas-equipment-inc.html | DETAILS ARE FILED ON FINANCING PLAN; Affiliated Gas Equipment, Inc., Proposes to Sell Preferred and Common Stocks | True | Special to THE NEW YORK TIMES. | C1B 166367 | | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/egan-funeral-tuesday-high-tribute-paid-by-western-union-board-to.html | EGAN FUNERAL TUESDAY; High Tribute Paid by Western Union Board to Company's Head | True | | C1B 166367 | | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/the-appeal-for-children.html | THE APPEAL FOR CHILDREN | True | | C1B 166367 | | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/business-parcels-in-long-is-deals-sales-include-corner-taxpayer-in.html | BUSINESS PARCELS IN LONG IS. DEALS; Sales Include Corner Taxpayer in West Hempstead and 'Gas' Station in Bellaire | True | | C1B 166367 | | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/hj-hughes-killed-in-auto.html | H.J. Hughes Killed in Auto | True | | C1B 166367 | | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | C1B 166367 | | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/france-favors-talks.html | France Favors Talks | True | | C1B 166367 | | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/full-assembly-must-vote.html | Full Assembly Must Vote | True | | C1B 166367 | | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/miss-studdifords-fete-parents-to-give-dinner-dec-23-for-debutante.html | MISS STUDDIFORD'S FETE; Parents to Give Dinner Dec. 23 for Debutante at the Ritz | True | | C1B 166367 | | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/realty-men-aid-appeal-20-here-help-raise-fund-for-george-junior.html | REALTY MEN AID APPEAL; 20 Here Help Raise Fund for George 'Junior Republic' | True | | C1B 166367 | | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/houses-sold-in-jersey-twofamily-buildings-in-north-bergen-pass-to.html | HOUSES SOLD IN JERSEY; Two-Family Buildings in North Bergen Pass to New Owners | True | | C1B 166367 | | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/for-israel-orchestra-philharmonic-pays-tribute-with-concert-before.html | FOR ISRAEL ORCHESTRA; Philharmonic Pays Tribute With Concert Before 1,200 Here | True | | C1B 166367 | | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/to-examine-13-witnesses.html | To Examine 13 Witnesses | True | | C1B 166367 | | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/los-angeles-judge-hits-penal-system-mckay-tells-legislative-body.html | LOS ANGELES JUDGE HITS PENAL SYSTEM; McKay Tells Legislative Body Set-Up Neither Reforms Nor Rehabilitates | True | Special to THE NEW YORK TIMES. | C1B 166367 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/film-trade-barriers-hit-motion-picture-body-asks-free-flow-of-all.html | FILM TRADE BARRIERS HIT; Motion Picture Body Asks Free Flow of All Movies Over World | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/w-fnewberry-76-of-woolworti-00-i-retired-purohaslng-exeoutive-i.html | W, F.:NEWBERRY 76, OF WOOLWORTi 00, I; Retired Purohaslng Exeoutive, i With Chain,. 1912-3o, Dies --- Amateur Horticulturist | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/peru-to-repay-exporters-to-exchange-in-full-foreign-currency-paid.html | PERU TO REPAY EXPORTERS; To Exchange in Full Foreign Currency Paid for Shipments | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/dulles-excoriates-russians-on-korea-tells-un-its-own-prestige-is-at.html | DULLES EXCORIATES RUSSIANS ON KOREA; Tells U.N. Its Own Prestige Is at Stake in Issue of Recognizing Seoul | True | By Camille M. Cianfarra | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/imperator-defeats-favored-big-and-better-by-half-length-at-tropical.html | Imperator Defeats Favored Big and Better by Half Length at Tropical Park; $10.70-FOR-S2 SHOT VICTOR IN FEATURE | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/fusion-body-organizes-committee-of-five-million-to-study-ticket-for.html | FUSION BODY ORGANIZES; ' Committee of Five Million' to Study Ticket for 1949 | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/2-dead-in-hunting-mishaps.html | 2 Dead in Hunting Mishaps | True | Special to THE NEW YORK TIMES. | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/good-news-from-albany.html | GOOD NEWS FROM ALBANY | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/etchebaster-wins-two-of-four-sets-leads-dear-by-53-in-court-tennis.html | ETCHEBASTER WINS TWO OF FOUR SETS; Leads Dear by 5-3 in Court Tennis Series but Faces Keen Battle for Title | True | By Allison Danzig | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/truman-a-cameraman-snaps-visitors-who-brought-gift-prints-copied.html | TRUMAN A CAMERAMAN; Snaps Visitors Who Brought Gift -- Prints Copied for Press | True | Special to THE NEW YORK TIMES. | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/gets-finnish-red-cross-award.html | Gets Finnish Red Cross Award | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/reds-tighten-ring-on-chiang-forces-urge-encircled-nationalists.html | REDS TIGHTEN RING ON CHIANG FORCES; Urge Encircled Nationalists Southwest of Suchow to Quit -- Claim Two More Towns | True | By Henry R. Lieberman | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/high-court-ruling-puzzles-japanese-action-on-war-crime-appeals.html | HIGH COURT RULING PUZZLES JAPANESE; Action on War Crime Appeals Raises Issue of Jurisdiction of 11-Nation Tribunal | True | By Lindesay Parrott | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/honduras-confirms-election.html | Honduras Confirms Election | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/proposal-to-be-ignored-hawaiian-pineapple-stock-sale-plan-wont-be.html | PROPOSAL TO BE IGNORED; Hawaiian Pineapple Stock Sale Plan Won't Be Acted On | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/british-blow-up-ranges-torpedotesting-works-demolished-over-germans.html | BRITISH BLOW UP RANGES; Torpedo-Testing Works Demolished Over Germans' Protests | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/drilling-to-start-in-ethiopia.html | Drilling to Start in Ethiopia | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/egypts-tanks-hit-in-new-negeb-fight-israelis-report-disabling-five.html | EGYPT'S TANKS HIT IN NEW NEGEB FIGHT; Israelis Report Disabling Five in Action -- Cease-Fire With Iraq in North Signed | True | By Gene Currivan | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/community-agency-opens-boys-home-first-occupants-of-sewards-old.html | COMMUNITY AGENCY OPENS BOYS' HOME; First Occupants of Seward's Old Home Are Expected to Be Installed Tomorrow | True | | | C1B 166367 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/many-in-french-prisons-3-years-awaiting-trial.html | Many in French Prisons 3 Years Awaiting Trial | True | Special to THE NEW YORK TIMES. | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/army-signal-men-graduated.html | Army Signal Men Graduated | True | Special to THE NEW YORK TIMES. | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/jessop-steel-company-names-ny-sales-manager.html | Jessop Steel Company Names N.Y. Sales Manager | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/queens-is-the-host-to-freedom-train-burke-colden-and-600-persons-at.html | QUEENS IS THE HOST TO FREEDOM TRAIN; Burke, Colden and 600 Persons Attend Opening Ceremony at Flushing Siding | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/eastwest-talks-reported-westeast-moves-on-trading-seen.html | East-West Talks Reported; WEST-EAST MOVES ON TRADING SEEN | True | By M. S. Handler | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/w-d-dammann.html | W. D. DAMMANN | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/rally-opens-drive-of-theatre-wing-first-gifts-made-after-plaque-is.html | RALLY OPENS DRIVE OF THEATRE WING; First Gifts Made After Plaque Is Unveiled on Site of Stage Door Canteen | True | | | C1B 166367 | |
| 1948-12-08 | 1948-12-08 | https://www.nytimes.com/1948/12/08/archives/two-indicted-in-check-thefts.html | Two Indicted in Check Thefts | True | | | C1B 166367 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/city-traffic-snarl-held-deeprooted-population-job-shifts-needed.html | CITY TRAFFIC SNARL HELD DEEPROOTED; Population, Job Shifts Needed Mitchell of Columbia Tells Highway Board in Capital | True | By Bert Pierce | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/chinese-will-urge-appraisal-on-spot-byhigh-us-officer-nanking-is.html | CHINESE WILL URGE APPRAISAL ON SPOT BYHIGH U.S. OFFICER; Nanking Is Said to Recognize This Country Does Not Wish Direct Involvement in Clash | True | By Henry R. Lieberman | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/tuckers-dealers-plan-to-oust-him-propose-buying-his-control-and.html | TUCKER'S DEALERS PLAN TO OUST HIM; Propose Buying His Control and Engaging New Head -- J. D. Mooney Hinted | True | Special to THE NEW YORK TIMES | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/bureaucrats-held-peril-to-business-trade-faces-strangulation-by.html | BUREAUCRATS HELD PERIL TO BUSINESS; Trade Faces Strangulation by Government, L. B. Mason of FTC Tells Drug Makers | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/isaac-bruck-dies-rayon-producer-owner-of-factories-in-canada.html | ISAAC BRUCK DIES; RAYON PRODUCER; Owner of Factories in Canada Employing 1,600 Was 63 Formerly Silk Jobber | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/mayor-visits-hospital-calls-on-children-patients-in-st-charles.html | MAYOR VISITS HOSPITAL; Calls on Children, Patients in St. Charles Orthopedic in Brooklyn | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/rent-controls-scored-hotel-association-here-attacks-protection-of.html | RENT CONTROLS SCORED; Hotel Association Here Attacks 'Protection' of Small Groups | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/j-roland-stevenson.html | J. ROLAND STEVENSON | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/la-salle-triumphs-7654-beats-brigham-young-quintet-temple-routs.html | LA SALLE TRIUMPHS, 76-54; Beats Brigham Young Quintet -- Temple Routs Bucknell | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/bipartisan-policy-criticized-by-landon.html | BIPARTISAN POLICY CRITICIZED BY LANDON | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/artre-play-dropped-in-helsinki.html | @Sartre Play Dropped in Helsinki[ | True | l Special to THa ICL-W YO@; T[MXS. | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/work-on-idlewild-will-be-continued-h000icauthority-going-ahead-with.html | WORK ON IDLEWILD WILL BE CONTINUED; h)0*0*0*iOAuthority Going Ahead With Development Despite NonUse of Facilities | True | | | C1B 166741 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/two-at-rally-guilty-of-assault-on-police.html | TWO AT RALLY GUILTY OF ASSAULT ON POLICE | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/bellevue-to-send-200-tb-patients-to-camp-to-avert-nurses-walkout.html | Bellevue to Send 200 TB Patients To Camp To Avert Nurses' Walkout; BELLEVUE TO PLACE TB VICTIMS IN CAMP | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/it-t-show-profit-instead-of-loss-but-dollar-shortage-hampers.html | I.T. & T. Show Profit Instead of Loss, But Dollar Shortage Hampers Operations | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/crude-rubber-up-by-50-to-57-points-higher-london-cablegrams-and-a.html | CRUDE RUBBER UP BY 50 TO 57 POINTS; Higher London Cablegrams and a Stronger Market at Singapore Abet Gains | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/radio-video-issues-markets-leaders-few-stocks-largely-highprice.html | RADIO, VIDEO ISSUES MARKET'S LEADERS; Few Stocks, Largely HighPrice Group, Gain More Than Point and Index Rises Only 0.13 | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/future-of-the-gop-is-being-planned-in-capital-talks-middle-road.html | FUTURE OF THE GOP IS BEING PLANNED IN CAPITAL TALKS; 'Middle Road' Program Calls for Scott, Present Senate Leaders to Step Down | | By James Reston | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/wire-tap-detection-will-be-explained.html | WIRE TAP DETECTION WILL BE EXPLAINED | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/unesco-may-give-prizes-in-the-arts-method-to-reach-masses-aim-of.html | UNESCO MAY GIVE PRIZES IN THE ARTS; Method to Reach Masses Aim of Cultural Body -- A Study in Good-Will Planned | | By Sam Pope Brewer | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/netherlands-out-of-asian-parley-quits-u-n-economic-meeting-as.html | NETHERLANDS OUT OF ASIAN PARLEY; Quits U. N. Economic Meeting as Indonesian .Republic Is Separately Recognized | | Dispatch of The Times, London. | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/sales-climb-98-for-allied-stores-290278831-volume-in-nine-months.html | SALES CLIMB 9.8% FOR ALLIED STORES; $290,278,831 Volume in Nine Months Produced Profit of $4.41 a Common Share | | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/military-increases-drug-stock-contacts.html | MILITARY INCREASES DRUG STOCK CONTACTS | | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/navynotre-dame-again-set-for-east-elevens-to-play-in-baltimore-in.html | NAVY-NOTRE DAME AGAIN SET FOR EAST; Elevens to Play in Baltimore in '49 After '48 Game There -- Move Is Unprecedented | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/lift-a-c47-in-600-feet-jets-take-captain-doolittles-transport-off.html | LIFT A C47 IN 600 FEET; Jets Take Captain Doolittle's Transport Off Wheat Field | | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/865-laid-off-in-two-industries.html | 865 Laid Off in Two Industries | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/japanese-premier-apologizes.html | Japanese Premier Apologizes | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/german-steel-output-feared.html | German Steel Output Feared | True | Special to THE NEW YORK TIMES. | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/shippers-labor-attack-hoffman-eca-chief-assailed-for-threat-to.html | SHIPPERS, LABOR ATTACK HOFFMAN; ECA Chief Assailed for Threat to Divert Cargoes Unless Rates Are Slashed | | Special to THE NEW YORK TIMES. | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/dutch-to-debate-indonesian-issue-atmosphere-is-not-optimistic-as.html | DUTCH TO DEBATE INDONESIAN ISSUE; Atmosphere Is Not Optimistic as Returning Mission Will Submit Its Report Today | True | By David Anderson | | C1B 166741 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/ulate-party-tops-costa-rican-poll-commanding-lead-is-shown-by.html | ULATE PARTY TOPS COSTA RICAN POLL; Commanding Lead Is Shown by PresidentElect's Group Election Is Orderly | True | Special to THE NEW YORK TIMES. | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/plans-bronx-showrooms-austin-dealer-leases-bruckner-boulevard.html | PLANS BRONX SHOWROOMS; Austin Dealer Leases Bruckner Boulevard Corner for 20 Years | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/charles-w-gehlen.html | CHARLES W. GEHLEN | True | Special to THE NEW YORK TIMES. | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/charles-f-greene.html | CHARLES F. GREENE | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/air-force-again-active.html | Air Force Again Active | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/un-unit-approves-seoul-recognition-and-a-new-board-assembly.html | U.N. UNIT APPROVES SEOUL RECOGNITION AND A NEW BOARD; Assembly Committee, 41 to 6, Votes for Korean Regime After Soviet Filibuster | True | By Camille M. Cianfarra | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/courtmartial-reform.html | COURT-MARTIAL REFORM | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/gordon-s-feller.html | GORDON S. FELLER | True | Special to THE NEW YORK TIMES. | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/william-n-epstein.html | WILLIAM N. EPSTEIN | True | Special to THE NEW YORK TIMES. | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/15206-see-chicago-game.html | 15,206 See Chicago Game | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/keep-rent-curbs-fitzpatrick-asks-he-says-democrats-will-act-at.html | KEEP RENT CURBS, FITZPATRICK ASKS; He Says Democrats Will Act at Albany for Extension of State Control | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/gets-red-feather-award-ellsworth-a-roberts-honored-by-community.html | GETS 'RED FEATHER' AWARD; Ellsworth A. Roberts Honored by Community Chests | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/gas-field-estimated-127000000-cubic-feet-daily-for-twenty-years.html | GAS FIELD ESTIMATED; 127,000,000 Cubic Feet Daily for Twenty Years | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/sullivans-now-solomons-bronx-family-abandons-name-used-to-escape.html | SULLIVANS NOW SOLOMONS; Bronx Family Abandons Name Used to Escape London 'Wrath' | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/plan-to-interpret-american-culture-a-quasigovernmental-setup-would.html | PLAN TO INTERPRET AMERICAN CULTURE; A Quasi-Governmental Set-Up Would Project Arts in U.S. to World at Large | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/166-organizations-urge-action-against-genocide.html | 166 Organizations Urge Action Against Genocide | True | Special to THE NEW YORK TIMES | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/strike-ties-up-bombay-docks.html | Strike Ties Up Bombay Docks | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/old-songs-called-favorites-in-us8-woman-conducts-own-survey-in.html | OLD SONGS CALLED FAVORITES IN U.S.8.; Woman Conducts Own Survey in Nation -- Declares Radio Makes Mistake | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/young-mens-trade-group-honors-kheel-for-service-to-city-as-labor.html | Young Men's Trade Group Honors Kheel For Service to City as Labor Mediator | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/cardinal-blesses-fordham-church-venerable-edifice-remodeled-is.html | CARDINAL BLESSES FORDHAM CHURCH; Venerable Edifice, Remodeled, Is Dedicated as Memorial to University's War Dead | True | | | C1B 166741 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/52000000-not-due-paid-to-veterans-va-has-mailed-too-much-money-to.html | $52,000,000 NOT DUE PAID TO VETERANS; VA Has Mailed Too Much Money to 600,000 Who Are Returning It Loan Defaults Few | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/royall-acclaims-armys-new-law-tells-judge-advocates-courtmartial.html | ROYALL ACCLAIMS ARMY'S NEW LAW; Tells Judge Advocates CourtMartial System Will Excel Normal Civilian Set-Up | | Special to THE NEW YORK TIMES. | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/britain-reports-frontier-crossings.html | Britain Reports Frontier Crossings | True | Special to THE NEW YORK TIMES. | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/dennis-s-jankiewicz.html | DENNIS S. JANKIEWICZ | True | Special to THE NEW YORK TIMES. | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/soviet-boomerang-is-seen-by-jackson-russia-has-more-to-fear-from.html | SOVIET BOOMERANG IS SEEN BY JACKSON; Russia Has More to Fear From 'Iron Curtain' Than We Have, He Tells Bar Group Here | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/old-law-invoked-in-rent-gouge-constitutionality-of-state-act.html | OLD LAW INVOKED IN RENT GOUGE; Constitutionality of State Act Questioned in U.S. Court Action in Brooklyn | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/woman-scholar-to-aid-unesco-library-work.html | Woman Scholar to Aid UNESCO Library Work | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/queens-jurors-honor-schroederl.html | Queens Jurors Honor Schroederl | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/quill-sets-49-goal-of-80000000-rise-twu-chief-aims-at-80-pay-for.html | QUILL SETS '49 GOAL OF $80,000,000 RISE; TWU Chief Aims at $80 Pay for 40-Hour Week on All New York Transit Lines | | By A. H. Raskin | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/sartre-play-ban-to-be-protested-theatre-group-will-meet-here-to.html | SARTRE PLAY BAN TO BE PROTESTED; Theatre Group Will Meet Here to Plan Action on Chicago Decision Against Author | | By J. P. Shanley | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/margaret-fuller-is-betrothed.html | Margaret Fuller Is Betrothed | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/trumans-aid-sought-by-mayor-on-housing.html | TRUMAN'S AID SOUGHT BY MAYOR ON HOUSING | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/echols-to-head-northrop-board.html | Echols to Head Northrop Board | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/ski-lopes-and-trailsh000io.html | SKI LOPES AND TRAILSh)0*0*0*iO | True | By Franks Elkins | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/naval-stores.html | NAVAL STORES | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/gaza-regime-bars-rule-by-abdullah-arab-palestine-government.html | GAZA REGIME BARS RULE BY ABDULLAH; Arab Palestine Government Denounces Move for Union Under Trans-Jordan King | True | Special to THE NEW YORK TIMES. | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/liberal-new-laws-expected-by-green-afl-head-honored-by-workmens.html | LIBERAL NEW LAWS EXPECTED BY GREEN; AFL Head, Honored by Workmen's Circle, Says Congress Got Taft Act Repeal Mandate | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/store-stock-to-be-offered.html | Store Stock to Be Offered | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/farm-labor-need-seen-staying-high-goodwin-says-however-fewer.html | FARM LABOR NEED SEEN STAYING HIGH; Goodwin Says, However, Fewer Foreign Workers Are Likely to Be Imported in 1949 | True | Special to THE NEW YORK TIMES. | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/law-sought-to-ban-masked-klan-parade.html | LAW SOUGHT TO BAN MASKED KLAN PARADE | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/leaving-drexel-for-bank-post.html | Leaving Drexel for Bank Post | True | | | C1B 166741 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/2-killed-booklyn-in-autotruck-crash.html | 2 KILLED BOOKLYN IN AUTOTRUCK CRASH | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/youth-pleads-in-waldorf.html | Youth Pleads in Waldorf | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/drug-is-sped-in-vain-as-poison-kills-baby.html | DRUG IS SPED IN VAIN AS POISON KILLS BABY | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/giaccone-to-be-sworn-in-today.html | Giaccone to Be Sworn In Today | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/new-negeb-thrust-is-costly-to-egypt-100-dead-and-wounded-left-by.html | NEW NEGEB THRUST IS COSTLY TO EGYPT; 100 Dead and Wounded Left by Attackers on a Jewish Settlement, Israelis Suy | True | By Gene Currivan | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/h000isanta-claus-hospital-children-13-youngsters-at-bellevue-get.html | h)0*0*0*iSANTA CLAUS HOSPITAL CHILDREN; 13 Youngsters at Bellevue Get First Presents in Early Ceremony | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/cuban-ministry-has-bomb-blast.html | Cuban Ministry Has Bomb Blast | True | Special to THE NEW YORK TIMES. | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/calls-charges-fantastic.html | Calls Charges "Fantastic" | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/27-examinations-for-city-posts.html | 27 Examinations for City Posts | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/acorn-packaging-acquires-plant.html | Acorn Packaging Acquires Plant | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/michael-lessy.html | MICHAEL LESSY | True | Special to THE NEW YORK TIMES. | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/in-the-nation-an-embarrasing-phase-of-microfilms.html | In The Nation; An "Embarrasing" Phase of Microfilms | True | By Arthur Krock | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/gasoline-from-the-punctured-tank-of-truck-leaves-a-fiery-trail-on.html | Gasoline From the Punctured Tank of Truck Leaves a Fiery Trail on Brooklyn Street | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/italian-fete-at-barnard.html | Italian Fete at Barnard | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/navy-48-pmc-30.html | Navy 48, P.M.C. 30 | True | Special to THE NEW YORK TIMES. | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/safety-warning-on-toys-new-york-council-issues-its-precautions-for.html | SAFETY WARNING ON TOYS; New York Council Issues Its Precautions for Christmas | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/american-scored-in-british-hearing-brother-of-chief-figure-in-fraud.html | AMERICAN SCORED IN BRITISH HEARING; Brother of Chief Figure in Fraud Case Denounced Bank Director Questioned | True | By Herbert L. Matthews | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/new-bias-trial-ordered-negro-woman-barred-wins-move-in-suing.html | NEW BIAS TRIAL ORDERED; Negro Woman, Barred, Wins Move in Suing Palisades Park | True | Special to THE NEW YORK TIMES. | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/6-receive-amory-awards-honored-for-study-of-disorders-of.html | 6 RECEIVE AMORY AWARDS; Honored for Study of Disorders of Reproductive Organs | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/us-is-noncommittal.html | U.S. Is Noncommittal | True | Special to THE NEW YORK TIMES. | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/bramuglia-is-in-capital-argentine-foreign-minister-flies-to.html | BRAMUGLIA IS IN CAPITAL; Argentine Foreign Minister Flies to Washington for Talks | True | | | C1B 166741 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/gen-marshall-able-to-sit-up-in-his-bed.html | GEN. MARSHALL ABLE TO SIT UP IN HIS BED | True | Special to 'FHz N.'"w YORK | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/builders-meet-in-binghamton.html | Builders Meet in Binghamton | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/89-drivers-warned-serving-of-summonses-begins-tomorrow-in-noparking.html | 89 DRIVERS WARNED; Serving of Summonses Begins Tomorrow in No-Parking Areas | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/tokyo-generals-guilty-draw-terms-up-to-24-years-for-packing-pows-in.html | TOKYO GENERALS GUILTY; Draw Terms Up to 24 Years for Packing POW's in 'Hell Ships' | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/dixon-installed-by-dental-group-negro-becomes-the-president-of.html | DIXON INSTALLED BY DENTAL GROUP; Negro Becomes the President of Pan-American Body at Dinner Here | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/li-road-contract-awarded.html | L.I. Road Contract Awarded | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/dalai-lama-wants-to-buy-bridge.html | Dalai Lama Wants to Buy Bridge | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/ann-b-rentschler-engaged-to-marry.html | ANN B. RENTSCHLER ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/ohio-town-gathers-35000-in-food-clothing-to-send-to-adopted.html | Ohio Town Gathers $35,000 in Food, Clothing To Send to Adopted Community in Finland | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/faculty-pay-rises-asked-at-rutgers.html | FACULTY PAY RISES ASKED AT RUTGERS | True | Specail to THE NEW YORK TIMES. | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/uaw-leaders-menaced-ask-pistol-permits-after-phoned-death-threats.html | UAW LEADERS MENACED; Ask Pistol Permits After Phoned Death Threats | True | Special to THE NEW YORK TIMES. | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/thieves-rob-mother-with-ailing-infant.html | THIEVES ROB MOTHER WITH AILING INFANT | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/siddons-triumphs-in-hammond-purse-first-of-two-picou-winners-beats.html | SIDDONS TRIUMPHS IN HAMMOND PURSE; First of Two Picou Winners Beats Village Beau to Pay $6.20 at Fair Grounds | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/john-p-boughan-88-exnewspaper-man-retired-markets-editor-for-ap-in.html | JOHN P. BOUGHAN, 88, EX-NEWSPAPER MAN; Retired Markets Editor for AP in Chicago Dies -- Reporter 57 Years in Midwest | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/anne-fellowes-to-wed-betrothed-to-harold-palmer-jr-an-alumnus-of.html | ANNE FELLOWES TO WED; Betrothed to Harold Palmer Jr., an Alumnus of Bowdoin | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/mrs-murray-a-cobb.html | MRS. MURRAY A. COBB | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/andrew-henry-teeple.html | ANDREW HENRY TEEPLE | True | Special to THE NEW YORK TIMES. | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/sibelius-receives-flood-of-letters-village-postoffice-is-swamped-by.html | SIBELIUS RECEIVES FLOOD OF LETTERS; Village Postoffice is Swamped by Greetings for the Finnish Composer on 83d Birthday | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/school-ceremony-planned.html | School Ceremony Planned | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/success-reported-in-diabetes-drive-detection-center-volunteers-call.html | SUCCESS REPORTED IN DIABETES DRIVE; Detection Center Volunteers Call Public Response to Tests 'Splendid | True | | | C1B 166741 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/1044000-issue-being-reoffered-banking-group-headed-by-van-ingen-co.html | $1,044,000 ISSUE BEING REOFFERED; Banking Group Headed by Van Ingen & Co. Has Bonds of City of Clifton, N. J. | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/waa-to-sell-madison-barracks.html | WAA to Sell Madison Barracks | True | Special to THE NEW YORK TIMES. | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/cut-in-potatoes-opposed-long-island-farmers-protest-259-reduction.html | CUT IN POTATOES OPPOSED; Long Island Farmers Protest 25.9% Reduction in Acreage | True | Special to THE NEW YORK TIMES. | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/publishers-fear-exnazis-control-germans-protest-against-us-move-to.html | PUBLISHERS FEAR EX-NAZIS CONTROL; Germans Protest Against U.S. Move to Drop Licenses -Hold Trusts May Return | True | By Edward A. Morrow | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/exchanges-to-close-early-on-eves-of-two-holidays.html | Exchanges to Close Early On Eves of Two Holidays | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/chinese-in-un-deny-plan-to-shift-to-formosa.html | Chinese in U.N. Deny Plan to Shift to Formosa | True | TING-FU TSIANG | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/soviet-may-widen-borders-of-berlin-would-take-in-suburbs-in-move-to.html | SOVIET MAY WIDEN BORDERS OF BERLIN; Would Take in Suburbs in Move to Strengthen New Regime of the Communists | True | By Drew Midddleton | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/cummings-tops-standing-mccracken-also-gains-in-ward-squash-racquets.html | CUMMINGS TOPS STANDING; McCracken Also Gains in Ward Squash Racquets Tourney | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/life-insurance-is-2-from-record-22700000000-new-business-transacted.html | LIFE INSURANCE IS 2% FROM RECORD; $22,700,000,000 New Business Transacted This Year Thus Far, Association Notes | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/paul-c-howe.html | PAUL C. HOWE | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/airlift-near-peak-mark-berlin-gets-6133-tons-in-day-under-improved.html | AIRLIFT NEAR PEAK MARK; Berlin Gets, 6,133 Tons in Day Under Improved Weather | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/antivd-driveheld-big-success-here-report-to-mayor-by-dr-mustard.html | ANTI-VD DRIVEHELD BIG SUCCESS HERE; Report to Mayor by Dr. Mustard Says City 'Blazed Trail' in Fight on Diseases | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/delancey-p-white.html | DELANCEY P. WHITE | True | Special to THE NEW YORK TIMES. | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/robinson-injured-belloise-bout-off-postponement-ascribed-to-rib.html | ROBINSON INJURED, BELLOISE BOUT OFF; Postponement Ascribed to Rib Separation Suffered by Champion in Drill | True | By James P. Dawson | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/john-murdock-85-headed-rko-corp-film-pioneer-long-a-leader-in.html | JOHN MURDOCK, 85, HEADED RKO CORP.; Film Pioneer, Long a Leader in Vaudeville, Dies -- Gave Millions to Fight Cancer | True | Special to THE NEW YORK TIMES. | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/harry-f-petty.html | HARRY F. PETTY | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/ask-eastern-rate-pacts-railroads-petition-the-icc-to-approve.html | ASK EASTERN RATE PACTS; Railroads Petition the ICC to Approve Exchange Practice | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/james-j-doorley.html | JAMES J. DOORLEY | True | Special to THE NEW YORK TIMES. | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/to-use-tickets-for-coins.html | To Use Tickets for Coins | True | Special to THE NEW YORK TIMES. | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/cohen-goodman.html | Cohen -- Goodman | True | | | C1B 166741 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/making-germany-democratic.html | Making Germany Democratic | True | E. D. VILLIAMS | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/giants-kept-busy-with-air-defense-stop-baugh-session-marks.html | GIANTS KEPT BUSY WITH AIR DEFENSE; ' Stop Baugh' Session Marks Defensive Drill for Game With Redskins Sunday | True | By Roscoe McGowen | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/television-course-for-veterans.html | Television Course for Veterans | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/man-guilty-of-murder-jury-convicts-former-soldier-in-jersey.html | MAN GUILTY OF MURDER; Jury Convicts Former Soldier in Jersey Rape-Killing | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/833000000-tour-spending-seen.html | $833,000,000 Tour Spending Seen | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/city-aid-to-library-weighed-by-mayor-odwyer-orders-budget-head-to.html | CITY AID TO LIBRARY WEIGHED BY MAYOR; O'Dwyer Orders Budget Head to Study Plea for Annual Allocation of $500,000 | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/us-studies-easing-export-curbs-to-yugoslavia-belgrade-believes-us.html | U.S. Studies Easing Export Curbs To Yugoslavia, Belgrade Believes; U.S. MAY LIFT BARS TO AID YUGOSLAVS | True | By M. S. Handler | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/2967550-deposited-for-site-of-hospital.html | $2,967,550 DEPOSITED FOR SITE OF HOSPITAL | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/cubs-land-gustine-pirates-get-mccullough-in-4man-deal-2-young.html | Cubs Land Gustine, Pirates Get McCullough in 4-Man Deal; 2 YOUNG HURLERS ROUND OUT TRADE | True | By John Drebinger | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/mr-jay-scores-by-two-lengths-at-tropical-park-in-first-start-since.html | Mr. Jay Scores by Two Lengths at Tropical Park in First Start Since July; FAVORITE OUTRUNS IRISH SUN IN SPRINT | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/off-on-cartel-program-mission-leaves-for-germany-to-examine.html | OFF ON CARTEL PROGRAM; Mission Leaves for Germany to Examine Dispersal Work | True | Special to THE NEW YORK TIMES. | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/m-gilmour-dale.html | M. GILMOUR DALE | True | Special to THE NEW YORK TIMES. | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/prio-gets-legion-of-merit.html | Prio Gets Legion of Merit | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/du-pont-cuts-carload-ddt-price.html | Du Pont Cuts Carload DDT Price | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/news-of-food-nine-fruit-cakes-and-six-plum-puddings-found-by-test.html | News of Food; Nine Fruit Cakes and Six Plum Puddings Found by Test to Have Excellent Quality | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/300-to-aid-war-orphan.html | $300 to Aid War Orphan | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/new-drugs-raise-health-in-tropics-clark-tells-medical-meeting-of.html | NEW DRUGS RAISE HEALTH IN TROPICS; Clark Tells Medical Meeting of Chloroquine, Paludrine Cutting Malaria Effect | True | By John N. Popham | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/james-r-barrett.html | JAMES R. BARRETT | True | Special to THE NEW YORK TIMES. | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/retirement-fund-marks-fifth-year-cloak-and-suit-industry-celebrates.html | RETIREMENT FUND MARKS FIFTH YEAR; Cloak and Suit Industry Celebrates Event With a Dinner at Astor | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/mme-chiang-aids-charity.html | Mme. Chiang Aids Charity | True | | | C1B 166741 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/tobey-to-advocate-tax-law-changes-ends-inquiry-into-textron-without.html | TOBEY TO ADVOCATE TAX LAW CHANGES; Ends Inquiry Into Textron Without Information From Revenue Department | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/two-city-officials-plan-a-typing-duel-quayle-and-carney-experts-on.html | TWO CITY OFFICIALS PLAN A TYPING DUEL; Quayle and Carney, Experts on Keys in Earlier Days, May Compete for Honors | True | By James P. McCaffrey | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/citys-colleges-got-24293587-receipts-from-all-sources-in-fiscal.html | CITY'S COLLEGES GOT $24,293,587; Receipts From All Sources in Fiscal Year Set Record, Accounting Shows | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/king-gustaf-takes-ride.html | King Gustaf Takes Ride | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/11000-for-gorky-death-artists-widow-settles-20000-suit-based-on-his.html | $11,000 FOR GORKY DEATH; Artist's Widow Settles $20,000 Suit Based on His Suicide | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/un-appropriation-goes-over-budget-gap-near-10000000-alarms.html | U.N. APPROPRIATION GOES OVER BUDGET ; Gap Near $10,000,000 Alarms Committee -- Lie Insists Economy Is Practiced | True | Special to THE NEW YORK TIMES. | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/named-to-succeed-tucker.html | Named to Succeed Tucker | True | Special to THE NEW YORK TIMES. | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/col-w-h-donaldson.html | COL. W. H. DONALDSON | True | Special to THE NEW YORK TIMES. | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/peggy-r-shannon-is-engaged.html | Peggy R. Shannon Is Engaged | True | Special to THE NEW YORK TIMES. | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/3-pottery-shows-are-opened-here-home-accessories-include-work-of.html | 3 POTTERY SHOWS ARE OPENED HERE; Home Accessories Include Work of Greenwich House Groups and Puerto Rican Ceramists | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/illinois-rail-strike-set.html | Illinois Rail Strike Set | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/new-gop-program-is-urged-by-youth-clubs-at-four-colleges-in-new.html | NEW GOP PROGRAM IS URGED BY YOUTH; Clubs at Four Colleges in New England Assail 'Vacillation' of Party Over 16 Years | True | Special to THE NEW YORK TIMES. | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/judge-reveals-votes-in-tokyo-decisions.html | JUDGE REVEALS VOTES IN TOKYO DECISIONS | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/bank-of-sweden-names-head.html | Bank of Sweden Names Head | True | Special to THE NEW YORK TIMES. | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/ukraines-rebels-are-called-strong-resistance-are-called-strong-resistance-is-firm-despite-aid.html | UKRAINE'S REBELS ARE CALLED STRONG; Resistance is Firm Despite Aid Needed From the West, Says Underground Worker | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/f0r-a-swift-recovery.html | F0R A SWIFT RECOVERY | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/city-seeks-big-part-of-housing-funds-will-insist-on-240000000-of.html | CITY SEEKS BIG PART OF HOUSING FUNDS; Will Insist on $240,000,000 of Proposed $300,000,000 State Increase, Forum Hears | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/columbia-trips-alumni-five-triumphs-7441-for-2d-victory-azary.html | COLUMBIA TRIPS ALUMNI; Five Triumphs, 74-41, for 2d Victory -- Azary Excels | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/assembly-votes-another-chance-to-12-nations-rejected-by-the-un.html | Assembly Votes Another Chance To 12 Nations Rejected by the U.N.; Special Emphasis Placed on Seven Vetoed by Russia in the Security Council Hope Seen Only for Ceylon | True | By A.m. Rosenthal | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/-12000000-issue-on-market-today-halsey-stuart-group-offering.html | $ 12,000,000 ISSUE ON MARKET TODAY; Halsey, Stuart Group Offering Alabama Power 30-Year Bonds at 102 3/4% | True | | | C1B 166741 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/dewey-sets-business-parley-dec-20-to-get-views-on-illness-insurance.html | Dewey Sets Business Parley Dec. 20 To Get Views on Illness Insurance | | Special to THE NEW YORK TIMES. | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/boys-crushed-by-crate-truck-hitchhikers-9-and-10-are-badly-hurt-in.html | BOYS CRUSHED BY CRATE; Truck Hitchhikers, 9 and 10, Are Badly Hurt in Accident | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/mahaffie-heads-icc-he-will-serve-as-the-chairman-for-the-calendar.html | MAHAFFIE HEADS ICC; He Will Serve as the Chairman for the Calendar Year 1949 | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/dewey-to-award-design-prizes.html | Dewey to Award Design Prizes | True | Special to THE NEW YORK TIMES. | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/southwest-fives-in-garden-tonight-l-i-u-to-meet-arkansas-and-city.html | SOUTHWEST FIVES IN GARDEN TONIGHT; L. I. U, to Meet Arkansas and City College Will Oppose Southern Methodist | | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/racing-body-names-mckinney.html | Racing Body Names McKinney | | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/john-h-love.html | JOHN H. LOVE | True | Special to THE NEW YORK TIMES. | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/jersey-grange-reelects-nixon.html | Jersey Grange Re-elects Nixon | True | Special to THE NEW YORK TIMES. | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/czech-jewish-legion-barred.html | Czech Jewish Legion Barred | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/grants-moe-for-city-cancer-research-projects.html | GRANTS MOE FOR: CITY CANCER RESEARCH PROJECTS | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/new-us-supplies-arm-chiang-force-weapons-and-reinforcements-rushed.html | NEW U.S. SUPPLIES ARM CHIANG FORCE; Weapons and Reinforcements Rushed to Suchow Sector -Bombers Hit Reds Anew | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/louis-bernheimer.html | LOUIS BERNHEIMER | True | Special to THE NEW YORK TIMES. | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/redfield-to-be-elected-to-be-elected-he-heads-slate-american-yacht.html | REDFIELD TO BE ELECTED; He Heads Slate American Yacht Club Will Name Tomorrow | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/george-w-johnson.html | GEORGE W. JOHNSON | True | Special to THE NEW YORK TIMES. | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/rise-in-rail-rates-argued-before-icc-roads-press-for-8-now-to-draw.html | RISE IN RAIL RATES ARGUED BEFORE ICC; Roads Press For 8% Now to Draw Capital, but Shippers Dispute Emergency Plea | True | Special to THE NEW YORK TIMES. | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/boundaries-of-bias.html | Boundaries of Bias | True | P. SCHUYLER MILT | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/record-of-organized-labor-role-of-trade-unions-in-promoting.html | Record of Organized Labor; Role of Trade Unions in promoting Industrial Peace Emphasized | True | MARK STARR, Educational Director, International Ladies' Garment Workers' Union | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/errol-flynn-is-fined-50-actor-apologizes-in-court-to-a-policeman-he.html | ERROL FLYNN IS FINED $50; Actor Apologizes in Court to a Policeman He Kicked | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/john-fuller-austin-in-smelting-field.html | JOHN FULLER AUSTIN, IN SMELTING FIELD | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/u-s-sees-no-proof-of-oil-role-in-coup-washington-has-no-knowledge.html | U. S. SEES NO PROOF OF OIL ROLE IN COUP; Washington Has No Knowledge of American Concerns' Part in Venezuelan Revolt | True | Special to THE NEW YORK TIMES. | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/legion-honors-ambassadress-of-st-die-as-she-gives-thanks-with.html | Legion Honors 'Ambassadress' of St. Die As She Gives Thanks With 'Liberty' Papers | True | | | C1B 166741 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/central-declares-50cent-dividend-railroad-shows-slight-gain-for.html | CENTRAL DECLARES 50-CENT DIVIDEND; Railroad Shows Slight Gain for Year--Other Stockh)0*0*0*iDisbursements Listed | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/teenagers-take-over-boy-girl-recovering-from-polioh-rule-in.html | TEEN-AGERS TAKE OVER; Boy, Girl Recovering From Polioh Rule in Brooklyn | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/un-votes-to-merge-fund-appeal-for-children-to-combine-with.html | U.N. VOTES TO MERGE FUND; Appeal for Children to Combine With Emergency Organization | True | Special to THE NEW YORK TIMES. | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/dr-van-raalte-to-speak.html | Dr. Van Raalte to Speak | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/meyer-levin-medals-received-by-parents.html | MEYER LEVIN MEDALS RECEIVED BY PARENTS | True | Special to THE NEW YORK TIMES. | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/milk-consumption-seen-cut-by-cost-mustard-at-noisy-hearing-here.html | MILK CONSUMPTION SEEN CUT BY COST; Mustard, at Noisy Hearing Here, Asks Lower Prices--Murtagh Assails 'Monopoly' | True | By Edward Ranzal | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/new-rector-installed.html | New Rector Installed | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/advertising-mens-group-elects-him-president.html | Advertising Men's Group Elects Him President | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/house-group-hits-farm-labor-unions-it-asserts-organizing-workers.html | HOUSE GROUP HITS FARM LABOR UNIONS; It Asserts Organizing Workers Might Destroy Thousands of Independent Operators | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/says-3000-face-wage-cuts.html | Says 3,000 Face Wage Cuts | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/farley-to-aid-salvationists.html | Farley to Aid Salvationists | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/book-fair-is-opened.html | Book Fair Is Opened | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/us-group-off-for-montevideo.html | U.S. Group Off for Montevideo | True | Special to THE NEW YORK TIMES. | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/3-czechs-testify-at-koch-hearing-former-buchenvald-inmates-and-army.html | 3 CZECHS TESTIFY AT KOCH HEARING; Former Buchenvald Inmates and Army Officers Appear Before Senate Group | True | By William S. White | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/for-norways-defense-storting-committee-backs-extra-appropriation-of.html | FOR NORWAY'S DEFENSE; Storting Committee Backs Extra Appropriation of $2,408,000 | True | Special to THE NEW YORK TIMES. | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/new-french-note-received.html | New French Note Received | True | Special to THE NEW YORK TIMES. | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/music-notes.html | MUSIC NOTES | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to Taz NEw Yo 'rmns. | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/books-and-authors.html | Books and Authors | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/killed-after-5-minutes-on-job.html | Killed After 5 Minutes on Job | True | Special to THE NEW YORK TIMES. | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/polio-conference-set-citizens-league-to-investigateh000ikenny.html | POLIO CONFERENCE SET; Citizens League to Investigateh)0*0*0*iKenny Treatment Advances | True | | | C1B 166741 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/to-defer-reservoir-builjng-petition-quoted-in-opposition-to.html | To Defer Reservoir BuiUng; Petition Quoted in Opposition to Reservoir Project on Preserve | True | H.A. SINCLAII% | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/who-are-the-neediest.html | WHO ARE "THE NEEDIEST"? | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/bank-notes.html | BANK NOTES | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/athens-reaffirms-bigger-army-need-grady-on-way-here-with-note-said.html | ATHENS REAFFIRMS BIGGER ARMY NEED; Grady on Way Here With Note Said to Be Greek Cabinet's Reply to Truman Report | True | By A.c. Sedgwick | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/south-africa-loses-gold-reserve-declines-8000000-in-week-to-45301317.html | SOUTH AFRICA LOSES GOLD; Reserve Declines 8,000,000 in Week to 45,301,317 | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/top-golfers-await-miami-open-today-10000-event-ends-sunday-palmer.html | TOP GOLFERS AWAIT MIAMI OPEN TODAY; $10,000 Event Ends Sunday Palmer Has 65 in Practice Round Snead Favored | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/rescued-from-raft-two-boys-picked-up-by-police-launch-in-little.html | RESCUED FROM RAFT; Two Boys Picked Up by Police Launch in Little Neck Bay | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/premier-linked-to-flight.html | Premier Linked to Flight | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/one-assembly-group-quits-4-days-early.html | ONE ASSEMBLY GROUP QUITS 4 DAYS EARLY | True | Special to THE NEW YORK TIMES. | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/75600-paid-for-mare-sezincote-stud-gets-ferry-pool-for-record.html | $75,600 PAID FOR MARE; Sezincote Stud Gets Ferry Pool for Record English Price | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/edison-plans-debentures-to-acquire-l-i-lighting.html | Edison Plans Debentures To Acquire L. I. Lighting | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/jewish-students-to-aid-drive.html | Jewish Students to Aid Drive | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/woodcock-to-fight-ralph.html | Woodcock to Fight Ralph | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/wheat-leads-rise-in-grain-markets-rally-comes-after-an-early.html | WHEAT LEADS RISE IN GRAIN MARKETS; Rally Comes After an Early Decline - Rye Ends With Loss of 1/2 to 1 Cent | True | Special to THE NEW YORK TIMES. | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/india-seizes-leader-of-outlawed-hindus.html | INDIA SEIZES LEADER OF OUTLAWED HINDUS | True | Special to THE NEW YORK TIMES | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/aaa-plans-hall-of-fame-committee-to-work-out-details-famous-drivers.html | AAA PLANS HALL OF FAME; Committee to Work Out Details -- Famous Drivers Eligible | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/4-get-prison-terms-in-insurance-fraud.html | 4 GET PRISON TERMS IN INSURANCE FRAUD | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/market-test-successful-perma-starch-to-be-offered-on-nationwide.html | MARKET TEST SUCCESSFUL; Perma Starch to Be Offered on Nation-Wide Scale | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/farm-loans-increase-u-s-reports-rise-of-29-per-cent-for-4-months-of.html | FARM LOANS INCREASE; U. S. Reports Rise of 29 Per Cent for 4 Months of Year | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 166741 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/winterhousecleaning-of-old-equipment-usable-as-scrap-iron-urged-on.html | ' WinterHousecleaning' of Old Equipment Usable as Scrap Iron. Urged on Industry | | Special to THE NEW YORK TIMES. | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/sanitation-reports-due-district-superintendents-will-be-asked-for.html | SANITATION REPORTS DUE; District Superintendents Will Be Asked for Them Next Week | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/dinner-aids-jesuits-christian-religion-called-key-to-world-peace.html | DINNER AIDS JESUITS; Christian Religion Called Key to World Peace | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/otto-beyer-dead-adviser-on-labor-industrial-relations-consultant.html | OTTO BEYER DEAD; ADVISER ON LABOR; Industrial Relations Consultant Worked on B. & O. Experiment -- Developed TVA Policy | True | Special to THE NEW YORK TIMES. | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/100-care-packages-for-berlin-children.html | 100 CARE PACKAGES FOR BERLIN CHILDREN | | Special to THE NEW YORK TIMES. | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/english-cricket-team-draws.html | English Cricket Team Draws | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/20-foreign-students-in-us-to-1-american-in-institutions-abroad-dr.html | 20 Foreign Students in U.S. to 1 American In Institutions Abroad, Dr. Silber Says | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/czech-premier-opens-parley-with-stalin.html | CZECH PREMIER OPENS PARLEY WITH STALIN | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/baltimoreannapolis-line-struck.html | Baltimore-Annapolis Line Struck | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/parties-planned-for-debutantes-misses-ley-duer-danforth-hawkins-and.html | PARTIES PLANNED FOR DEBUTANTES; Misses Ley, Duer, Danforth, Hawkins and Lord Will Be Guests at Dinner Fetes | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/maurice-thomas.html | MAURICE THOMAS | True | Special to THE NEW YORK TIMES. | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/villanova-64-st-francis-48.html | Villanova 64, St. Francis 48 | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/will-continue-blanket-output.html | Will Continue Blanket Output | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/echange-of-system-in-schools-urged-dr-burdell-wants-overall.html | ECHANGE OF SYSTEM IN SCHOOLS URGED; Dr. Burdell Wants 'Over-All Achievement' of Student to Take Place of Grades | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/200-chickens-freed-in-truck-crash-here-100-are-presumed-to-have.html | 200 Chickens Freed in Truck Crash Here; 100 Are Presumed to Have Ended Up in Pots | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/treason-suspect-in-hospital.html | Treason Suspect in Hospital | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/new-potato-flour-uses-skins.html | New Potato Flour Uses Skins | True | Special to THE NEW YORK TIMES. | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/egypt-issues-crop-estimate.html | Egypt Issues Crop Estimate | True | Special to THE NEW YORK TIMES. | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/communists-picket-city-hall.html | Communists Picket City Hall | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/fund-row-settled-by-jewish-groups-conciliation-unit-reports-pact-by.html | FUND ROW SETTLED BY JEWISH GROUPS; Conciliation Unit Reports Pact by United Palestine Appeal and Contributors' Body | | By Irving Spiegel | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/zinc-production-increasesh000io.html | Zinc Production Increasesh)0*0*0*iO | True | | | C1B 166741 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/soviet-rulers-condemn-austrian-woman-as-spy.html | Soviet Rulers Condemn Austrian Woman as 'Spy' | True | By the United Press. | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/h000iBrooklyn-roller-derby-winner.html | h)0*0*0*iBrooklyn Roller Derby Winner | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/purchasing-page-doubled-by-army-gen-grice-cites-250000000-for-six.html | PURCHASING PAGE DOUBLED BY ARMY; Gen. Grice Cites $250,000,000 for Six Months in Talk Before Textile Square Club | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/text-of-korea-plan-adopted-in-un.html | Text of Korea Plan Adopted in U.N. | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/new-city-buses-in-city-hall-park-for-inspection.html | NEW CITY BUSES IN CITY HALL PARK FOR INSPECTION | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/10000-for-scholarships-generoso-pope-bestows-gift-for-christopher.html | $10,000 FOR SCHOLARSHIPS; Generoso Pope Bestows Gift for Christopher Columbus Awards | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/spring-wear-seen-at-cassini-exhibit-afternoon-cocktail-evening.html | SPRING WEAR SEEN AT CASSINI EXHIBIT; Afternoon, Cocktail, Evening Fashions Are Designed Also for Use at Resorts | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/march-of-dimes-asks-aid-urgent-appeal-for-volunteers-to-help-in.html | MARCH OF DIMES ASKS AID; Urgent Appeal for Volunteers to Help in Drive Made | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/pier-workers-walk-off-job-as-racket-inquiry-protest-dockers-quit.html | Pier Workers Walk Off Job As Racket Inquiry Protest; DOCKERS QUIT JOBS IN INQUIRY PROTEST | True | By George Horne | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/meat-export-allocation-is-cut.html | Meat Export Allocation Is Cut | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/us-resources-board-head-joins-it-t-directorate.html | U.S. Resources Board Head Joins I.T. & T. Directorate | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/diamond-sonata-played-rosalyn-tureck-gives-the.html | DIAMOND SONATA PLAYED; Rosalyn Tureck Gives the First h)0*0*0*iPerformance of Piano Work | True | IT. S. | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/ambulance-given-for-israel.html | Ambulance Given for Israel | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/dr-p-e-loudenslager.html | DR. P. E. LOUDENSLAGER | True | Special to THE NEW YORK TIMES. | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/wisdom-of-us-aid-to-tito-questioned-king-peter-arriving-here-says.html | WISDOM OF U.S. AID TO TITO QUESTIONED; King Peter, Arriving Here, Says Help Strengthens Marshal, Seen in Difficult Spot | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | Special to N o . | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/new-fire-extinguisher.html | New Fire Extinguisher | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/city-college-workstudy-programs.html | City College Work-Study Programs | True | HAROLD .I',R, Supervisor, Foreign Trale | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/truman-hails-ties-to-cuba-on-a-visit-by-president-prio-truman-hails.html | Truman Hails Ties to Cuba On a Visit by President Prio; Truman Hails Close Ties to Cuba; He Greets President Prio on ViSit | True | By Anthony Leviero | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/3-steel-mills-ask-basing-point.html | 3 Steel Mills Ask Basing Point | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 166741 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/caution-is-advised-bond-peg-policy-iba-is-told-that-the-countrys.html | CAUTION IS ADVISED BOND PEG POLICY; IBA Is Told That the Country's Interests Demand Careful Handling of Debt. | True | By Paul Heffernan | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/transport-brings-china-evacuees-women-and-children-including-some.html | TRANSPORT BRINGS CHINA EVACUEES; Women and Children, Including Some From Nanking, Arrive at San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/san-marino-claim-to-be-studied.html | San Marino Claim to Be Studied | True | Special to THE NEW YORK TIMES. | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/mrs-alexander-marrow.html | MRS. ALEXANDER MARROW | True | Special to THE NEW YORK TIMES. | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/stockholm-has-tall-mens-club.html | Stockholm Has Tall Men's Club | True | Special to THE NEW YORK TIMES. | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/egypt-ends-moslem-brotherhood-orders-its-properties-confiscated.html | Egypt Ends Moslem Brotherhood; Orders Its Properties Confiscated; Proclamation of National Emergency Stage Accompanies Dissolution Decree -- Bombings and Power Bid Laid to Organization | True | By Dana Adams Schmidt | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/road-gets-89-new-cars-sleepers-soon-will-be-put-into-service-on-the.html | ROAD GETS 89 NEW CARS; Sleepers Soon Will Be Put Into Service on the N.Y. Central | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/terroris-is-reported.html | Terroris Is Reported | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/cotton-estimate-reduced-in-month-14937000-bales-is-reported-for.html | COTTON ESTIMATE REDUCED IN MONTH; 14,937,000 Bales Is Reported for Year -- Cash Value Is Set at $2,700,000,000 | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/four-new-witnesses-heard-by-grand-jury-in-spy-case-one-of-them.html | Four New Witnesses Heard By Grand Jury in Spy Case; One of Them, Donald Hiss, Lacks 'Slightest Idea' Why He Is Called -- His Brother and Chambers Testify Again | True | By Russell Porter | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/bank-hearing-monday-reserve-board-hearing-of-case-of-transamerica.html | BANK HEARING MONDAY; Reserve Board Hearing of Case of Transamerica Put Off | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/126000-to-leave-britain-1949-exodus-to-dominions-is-estimated-in.html | 126,000 TO LEAVE BRITAIN; 1949 Exodus to Dominions Is Estimated in Upper House | True | Special to THE NEW YORK TIMES. | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/2-fake-detectives-in-11340-holdup-invade-restaurant-mans-home-in.html | 2 FAKE DETECTIVES IN $11,340 HOLD-UP; Invade Restaurant Man's Home in Queens, Tie Up Couple and Get Gems and Cash | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/basing-point-held-monopoly-device-dr-mund-says-basic-question-is.html | BASING POINT HELD MONOPOLY DEVICE; Dr. Mund Says Basic Question Is Whether Congress Wants to Restore Competition | True | By H. Walton Cloke | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/plans-youth-conventionh-000ioepiscopal-council-also-gets-a-report.html | PLANS YOUTH CONVENTION h); 0*0*0*iOEpiscopal Council Also Gets a Report on World Relief Fund | True | Special to THE NEW YORK TIMES. | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/mediator-is-sent-to-southern-pacific.html | MEDIATOR IS SENT TO SOUTHERN PACIFIC | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/craft-work-exhibited-studio-in-midtown-to-hold-open-house-for.html | CRAFT WORK EXHIBITED; Studio in Midtown to Hold 'Open House' for Amateurs | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/short-hills-victor-32-halts-harvard-club-at-squash-racquets-nyac.html | SHORT HILLS VICTOR, 3-2; Halts Harvard Club at Squash Racquets -- N.Y.A.C. Wins | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/riccardi-assistant-to-petrillo.html | Riccardi Assistant to Petrillo | | | | C1B 166741 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/tin-conservation-to-aid-video-voluntary-program-proposed-at.html | TIN CONSERVATION TO AID VIDEO URGED; Voluntary Program Proposed at RMA Parley to End Scarcity Threat to Output Rise | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/us-purchases-flour-for-export.html | U.S. Purchases Flour for Export | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/new-plan-outlined-to-test-personnel-caffyn-sees-business-adopting.html | NEW PLAN OUTLINED TO TEST PERSONNEL; Caffyn Sees Business Adopting System Now Used by Colleges and Accounting Firms | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/of-local-origin.html | Of Local Origin | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/red-wings-subdue-maple-leafs-4-to-3-mcfaddens-second-goal-wins.html | RED WINGS SUBDUE MAPLE LEAFS, 4 TO 3; McFadden's Second Goal Wins -- Black Hawks Beat Bruins, 4-3, as Bentley Stars | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/maker-of-motors-plans-financing-waukesha-company-submits-h-000-ito.html | MAKER OF MOTORS PLANS FINANCING; Waukesha Company Submits h) 0*0*0* ito SEC Proposal for Sale of Shares to Stockholders | True | Special to THE NEW YORK TIMES. | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/four-officials-of-us-rubber-co-advance-as-chairman-retires-offigers.html | Four Officials of U.S. Rubber Co. Advance as Chairman Retires; OFFIGERS ELEVATED BY U.S. RUBBER CO. | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/chinese-reds-held-foes-of-religion-diffendorfer-tells-methodist.html | CHINESE REDS HELD FOES OF RELIGION; Diffendorfer Tells Methodist Board No 'Mass Evacuation' of Missionaries Is Planned | True | By George Dugan | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/editor-gets-catholic-medal.html | Editor Gets Catholic Medal | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/j-e-slater-quits-post-with-airline-his-resignation-as-chairman-of.html | J. E. SLATER QUITS POST WITH AIRLINE; His Resignation as Chairman of Board of Overseas Linked to Reported Sale | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/power-production-up-5645686000-kw-noted-in-week-compared-with.html | POWER PRODUCTION UP; 5,645,686,000 Kw. Noted in Week, Compared With 5,349,167,000 | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/116day-celanese-strike-ends.html | 116-Day Celanese Strike Ends | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/hoover-group-favors-pay-rise-for-president.html | Hoover Group Favors Pay Rise for President | True | By the United Press. | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/national-distillers-rent-new-quarters.html | NATIONAL DISTILLERS RENT NEW QUARTERS | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/7-films-0n-st-paul-will-be-produced-30minute-movies-are-planned-by.html | 7 FILMS 0N ST. PAUL WILL BE PRODUCED; 30-Minute Movies Are Planned by Cathedral Firm -- Adele Seymore Doing Scripts | True | By Thomas F. Brady | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/california-to-change-time.html | California to Change Time | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/city-cio-council-ended-life-broke-defunct-leftwing-labor-unit-had.html | CITY CIO COUNCIL ENDED LIFE 'BROKE'; Defunct Left-Wing Labor Unit Had $292 and $10,000 Debts When Liquidated | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/24hour-picketing-is-set-for-550-bars.html | 24-HOUR PICKETING IS SET FOR 550 BARS | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/paris-sets-budget-cuts-investments-reduction-in-productive-funds.html | PARIS SETS BUDGET, CUTS INVESTMENTS; Reduction in Productive Funds Expected to Slow Nation's Pace Toward Recovery | True | By Harold Callender | | C1B 166741 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/dental-educators-warn-profession-dangers-of-overspecialization.html | DENTAL EDUCATORS WARN PROFESSION; Dangers of Overspecialization Stressed by Two Speakers at a Meeting Here | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/seized-as-church-thief-brooklyn-boy-accused-of-taking-womens-purses.html | SEIZED AS CHURCH THIEF; Brooklyn Boy Accused of Taking Women's Purses at Mass | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/radio-and-television-question-of-ultrahigh-frequencies-may-further.html | Radio and Television; Question of Ultra-High Frequencies May Further Delay Video Applications | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/306000-is-realized-at-rare-book-sale.html | $306,000 IS REALIZED AT RARE BOOK SALE | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/alumni-honor-danowski-fordham-class-of-1934-hails-coach-at-reunion.html | ALUMNI HONOR DANOWSKI; Fordham Class of 1934 Hails Coach at Reunion Dinner | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/long-island-farm-taken-for-housin6-68-acres-in-hempstead-bought-by.html | LONG ISLAND FARM TAKEN FOR HOUSIN6; 68 Acres in Hempstead Bought by Conti-Square Homes, Inc. -- Other Deals on Island | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/budapest-premier-advised-to-resign-smallholders-party-condemns.html | BUDAPEST PREMIER ADVISED TO RESIGN; Smallholders Party Condemns Dinnyes for Neglect -Five Aides Ousted | True | Special to THE NEW YORK TIMES. | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/labor-sees-public-taxed-by-industry-afl-and-cio-aides-assert-new.html | LABOR SEES PUBLIC 'TAXED' BY INDUSTRY; AFL and CIO Aides Assert New Capital Is Obtained Through Prices, Not Borrowing | True | Special to THE NEW YORK TIMES | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/bonds-and-shares-on-london-market-issues-of-british-government-hold.html | BONDS AND SHARES ON LONDON MARKET; Issues of British Government Hold Tuesday's Gains, as Quiet Again Marks Trading | True | Special to THE NEW YORK TIMES. | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/business-world.html | Business World | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/czech-consul-here-resigns-his-post-official-asserts-he-cannot.html | CZECH CONSUL HERE RESIGNS HIS POST; Official Asserts He Cannot Longer Associate With Communist Regime | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/eggs-lowest-in-years-73c-a-dozen-for-best.html | Eggs 'Lowest in Years'; 73c a Dozen for 'Best' | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/dismantling-issue-not-big-eca-feels-hoffman-believes-problem-is.html | DISMANTLING ISSUE NOT BIG, ECA FEELS; Hoffman Believes Problem Is Exaggerated -- Says Value of Plants Is $40,000,000 | True | By Clifton Daniel | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/umpire-henline-released.html | Umpire Henline Released | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/new-housing-policy.html | NEW HOUSING POLICY | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/jimmy-brown-named-as-coach-by-braves.html | JIMMY BROWN NAMED AS COACH BY BRAVES | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/sports-of-the-times-pardon-my-glove.html | Sports of the Times; Pardon My Glove | True | By Arthur Daley | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/frau-wagner-gets-a-fine.html | Frau Wagner Gets a Fine | True | Special to THE NEW YORK TIMES | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/breaking-of-trap-reported.html | Breaking of Trap Reported | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/fund-for-neediest-gets-12778-in-day-460-donations-to-37th-yule.html | FUND FOR NEEDIEST GETS $12,778 IN DAY; 460 Donations to 37th Yule Collection Bring This Year's Total to $89,386 | True | | | C1B 166741 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/the-real-spy-issue.html | THE REAL SPY ISSUE | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/estimates-of-coal-declared-too-high-krug-advisory-group-urges-a.html | ESTIMATES OF COAL DECLARED TOO HIGH; Krug Advisory Group Urges a Study of Bituminous Deposits East of Mississippi River | True | Special to THE NEW YORK TIMES. | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/foreign-traders-in-japan-see-gain-procedural-shift-now-under-study.html | FOREIGN TRADERS IN JAPAN SEE GAIN Procedural Shift Now Under Study Permits Export on Same Basis as Nationals; CURB ON YEN USE EASED | True | By Burton Crane | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/dr-elvira-dean-abell.html | DR. ELVIRA DEAN ABELL | True | Special to THE NEW YORK TIMES. | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/william-engelman.html | WILLIAM ENGELMAN | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/borrowings-down-at-member-banks-decline-is-276000000-for-the-week.html | BORROWINGS DOWN AT MEMBER BANKS; Decline Is $276,000,000 for the Week -- Loans Are Off by $120,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/bankers-trust-co-names-executive-vice-president.html | Bankers Trust Co. Names Executive Vice President | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/ehrhardt-harper.html | Ehrhardt -- Harper | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/un-delays-action-on-rome-colonies-assembly-votes-31-to-11-to-put.html | U.N. DELAYS ACTION ON ROME COLONIES; Assembly Votes, 31 to 11, to Put Off Debate Until April Italians Pleased by Move | True | Special to THE NEW YORK TIMES. | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/montreal-has-big-water-break.html | Montreal Has Big Water Break | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/yonkers-taxpayer-in-new-ownership-dwellings-in-pelham-manorand.html | YONKERS TAXPAYER IN NEW OWNERSHIP; Dwellings In Pelham Manorand Mamaroneok Are Among Other Sales in Westchester | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/bogus-half-dollars-appear.html | Bogus Half Dollars Appear | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/sailors-get-school-aid-navy-will-pay-part-of-cost-of-offduty-study.html | SAILORS GET SCHOOL AID; Navy Will Pay Part of Cost of Off-Duty Study | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/allowed-part-in-rail-case.html | Allowed Part in Rail Case | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/shipping-news-and-notes-new-service-between-new-york-pakistan-and.html | Shipping News and Notes; New Service Between New York, Pakistan and West Coast of India Announced | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/korea-will-apply-for-un-admission-representative-in-paris-told-to.html | KOREA WILL APPLY FOR U.N. ADMISSION; Representative in Paris Told to Submit Application -Seoul Retorts to Soviet | True | By Richard J.h. Johnston | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/un-hits-food-rackets-condemns-black-market-waste-and-profiteering.html | U.N. HITS FOOD RACKETS; Condemns Black Market, Waste and Profiteering | True | Special to THE NEW YORK TIMES. | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/isz-ell-contract-renewed-cleveland-con-s-1gnedl-t-for-another-year.html | ISZ ELL CONTRACT RENEWED; Cleveland Con@ !s $1gnedl t for Another Year I | True | | | C1B 166741 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/house-group-warned-mgm-to-clean-house-prior-to-film-hearings-l-b.html | House Group Warned MGM to 'Clean House' Prior to Film Hearings, L. B. Mayer Asserts | True | Special to THE NEW YORK TIMES. | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/britain-wants-un-to-enjoin-israel-agrees-to-hold-up-demand-for.html | BRITAIN WANTS U.N. TO ENJOIN ISRAEL; Agrees to Hold Up Demand for Negeb Study as Talks at Faluja Are Awaited | True | By Thomas J. Hamilton | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/manhattan-routs-kings-point-7445-cohane-with-15-points-paces.html | MANHATTAN ROUTS KINGS POINT, 74-45; Cohane, With 15 Points, Paces Jaspers to Third Victory -Brooklyn College Wins | True | Special to THE NEW YORK TIMES. | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/3-bid-for-old-barracks-boys-home-a-university-and-sackets-harbor.html | 3 BID FOR OLD BARRACKS; Boys' Home, a University and Sackets Harbor Village Seek It | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/-light-snow-is-possible-for-city-area-tonight.html | ' Light' Snow Is Possible For City Area Tonight | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/named-regional-director-of-acousticon-division.html | Named Regional Director Of Acousticon Division | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/3-americans-in-jeep-visit-peiping-front-eerie-calm-marks-communist.html | 3 Americans in Jeep Visit Peiping Front; Eerie Calm Marks Communist Encroachment | True | By Jean Lyon | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/teacher-tests-feb-19-and-26.html | Teacher Tests Feb. 19 and 26 | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/threat-by-sternists-to-bernadotte-aired.html | THREAT BY STERNISTS TO BERNADOTTE AIRED | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/ships-ready-at-shanghai-lovett-says-americans-can-be-taken-out-if.html | SHIPS READY AT SHANGHAI; Lovett Says Americans Can Be Taken Out if Necessary | True | Special to THE NEW YORK TIMES. | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/former-governor-lehman-honored.html | FORMER GOVERNOR LEHMAN HONORED | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/ambassadors-rank-given-to-jessup-in-un-mission.html | Ambassador's Rank Given To Jessup in U.N. Mission | True | Special to THE NEW YORK TIMES. | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/brokers-to-merge-dec-31.html | Brokers to Merge Dec. 31 | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/count-flees-soviet-zone-bismarck-greatgrandson-seeksrefuge-in-u-s-s.html | COUNT FLEES SOVIET ZONE; Bismarck Great-Grandson SeeksRefuge in U. S. Sector | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/draper-vice-chairman-of-fpc.html | Draper Vice Chairman of FPC | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/penn-five-wins-6144.html | Penn Five Wins, 61-44 | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/haskell-noyes.html | HASKELL NOYES | True | Special to THE NEW YORK TIMES. | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/trading-in-cotton-irregular-in-diyi-h000market-opens-unchanged-and.html | TRADING IN COTTON IRREGULAR IN DIYI; h)0*0*0*iMarket Opens Unchanged and Closes 4 Points Higher to 9 Below Previous Day | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/how-high-are-profits.html | HOW HIGH ARE PROFITS | True | | | C1B 166741 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/west-coast-worried-by-afl-tieup-threat.html | WEST COAST WORRIED BY AFL TIE-UP THREAT | True | Special to THE NEW YORK TIMES. | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/war-brides-arrive-from-europe.html | War Brides Arrive From Europe | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/mrs-vincents-wickham.html | MRS. VINCENT S. WICKHAM | True | Special to THE NEW YORK TIMES. | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/shakespearean-works-listed.html | Shakespearean Works Listed | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/rev-amadeo-m-d-riggio.html | REV. AMADEO M. D. RIGGIO | True | Special to THE NEW YORK TIMES. | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/japan-held-our-bulwark-eichelberger-says-if-we-lose-war-we-will.html | JAPAN HELD OUR BULWARK; Eichelberger Says if We Lose War We Will Lose Possible War III | True | special to THE NEW YORK TIMES. | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/princeton-downs-gettysburg-5148-holmans-goal-caps-thrilling-rally.html | PRINCETON DOWNS GETTYSBURG, 51-48; Holman's Goal Caps Thrilling Rally by Tiger Quintet in Last Two Minutes | True | Special to THE NEW YORK TIMES. | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/bethlehem-peace-asked-general-riley-seeking-opening-of-road-over.html | BETHLEHEM PEACE ASKED; General Riley Seeking Opening of Road Over Christmas | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/mj-davis-is-honored-by-credit-association.html | M.J. DAVIS IS HONORED BY CREDIT ASSOCIATION | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/knicks-win-8374-in-overtime-game-turn-back-providence-five-surging.html | KNICKS WIN, 83-74, IN OVERTIME GAME; Turn Back Providence Five, Surging Ahead From 68-All Tie -- Rothenberg Stars | True | By Joseph M. Sheehan | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/storza-happy-over-delay.html | Storza Happy Over Delay | True | Special to THE NEW YORK TIMES. | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/industrialists-to-honor-benson.html | Industrialists to Honor Benson | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/anthony-krowicki.html | ANTHONY KROWICKI | True | Special to THE NEW YORK TIMES. | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/franconia-skiing-races-off.html | Franconia Skiing Races Off | True | Special to THE NEW YORK TIMES. | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/elected-to-head-society-of-cosmetic-chemists.html | Elected to Head Society Of Cosmetic Chemists | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/eleanore-hansen-heard-soprano-offers-2-arias-carols-at-carnegie-at.html | ELEANORE HANSEN HEARD; Soprano Offers 2 Arias, Carols at Carnegie Recital Hall | True | R.P. | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/elizabeth-h-mleod-a-prospective-bride.html | ELIZABETH H. M'LEOD A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/harold-fitzgerald-long-a-stockbroker.html | HAROLD FITZGERALD, LONG A STOCKBROKER | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/mixed-reactions-to-willkies-plan-a-survey-of-republican-elders.html | MIXED REACTIONS TO WILLKIE'S PLAN; A Survey of Republican Elders Finds Support, Reservations on Party 'Revitalization' | True | By Kalman Seigel | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/illinois-nips-notre-dame-thurlbys-basket-in-overtime-wins-at-south.html | ILLINOIS NIPS NOTRE DAME; Thurlby's Basket in Overtime Wins at South Bend, 59-58 | True | | | C1B 166741 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/dress-shirt-of-1899-makes-news.html | Dress Shirt of 1899 Makes News | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/hospitals-of-state-warned-on-narcotics.html | HOSPITALS OF STATE WARNED ON NARCOTICS | True | Special to THE NEW YORK TIMES. | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/british-add-39-destroyers.html | British Add 39 Destroyers | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/andrew-e-heneberger.html | ANDREW E. HENEBERGER | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/denmark-badminton-victor.html | Denmark Badminton Victor | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/admits-payroll-robbery-queens-man-also-accused-of-kidnapping.html | ADMITS PAYROLL ROBBERY; Queens Man Also Accused of Kidnapping, Shooting Guard | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/sandra-h-payson-lists-attendants-sisters-to-be-members-of-her.html | SANDRA H. PAYSON LISTS ATTENDANTS; Sisters to Be Members of Her Bridal Party at Marriage to W. B. Meyer on Dec. 18 | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/old-codes-changed-state-department-staff-screened-for-loyalty-from.html | OLD CODES CHANGED; State Department Staff 'Screened' for Loyalty From Top to Bottom | True | By C. P. Trussell | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/window-displays-tested-in-survey-raised-type-is-found-traffic.html | WINDOW DISPLAYS TESTED IN SURVEY; Raised Type Is Found 'Traffic Stopper' of 3 Kinds Tried, Association Group Hears | True | | | C1B 166741 | |
| 1948-12-09 | 1948-12-09 | https://www.nytimes.com/1948/12/09/archives/gasoline-supplies-up-1483000-bbls-stooks-of-light-fuel-oil-lower-an.html | GASOLINE SUPPLIES UP 1,483,000 BBLS.; Stooks of Light Fuel Oil ?? Lower and of Heavy Grade an Increase Is Shown | True | | | C1B 166741 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/fire-snarls-traffic-in-42d-street-area.html | FIRE SNARLS TRAFFIC IN 42D STREET AREA | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/noyes-gross-estate-valued-at-493000.html | NOYES GROSS ESTATE VALUED AT $493,000 | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/minors-seek-to-limit-baseball-broadcasts-and-telecasts-radius-of-50.html | Minors Seek to Limit Baseball Broadcasts and Telecasts; RADIUS OF 50 MILES NOW UP TO MAJORS But They Are Likely to Reject Minors' Amendment to Limit Video and Radio Baseball 5 CLUBS SEEK DILLINGER Athletics Offer $150,000 and 5 Men to Browns -- Indians Sign O'Neill as Coach | True | By John Drebingerspecial To the New York Times. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/styles-of-greece-put-on-view-here-silks-and-cottons-skillfully-used.html | STYLES OF GREECE PUT ON VIEW HERE; Silks and Cottons Skillfully Used in Designs Shown by Miss Muriel King | True | By Virginia Pope | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/higher-rates-asked-insurance-company-president-urges-increase-for.html | HIGHER RATES ASKED; Insurance Company President Urges Increase for Policies | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/george-c-kramer.html | GEORGE C. KRAMER | True | Specta! to THS NZW YOP.: 'Z'TMZ | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/truman-undecided-on-speech.html | Truman Undecided on Speech | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/battle-to-break-trap.html | Battle to Break Trap | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/hoag-st-pete-manager-west-palm-beach-names-finney-arnovich-gets.html | HOAG ST. PETE MANAGER; West Palm Beach Names Finney -- Arnovich Gets Decatur Job | True | | | C1B 166742 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/brown-admitted-to-track-league-becomes-tenth-member-of-the.html | BROWN ADMITTED TO TRACK LEAGUE; Becomes Tenth Member of the Heptagonal Group -Bingham Is Elected President | True | By Joseph M. Sheehan | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/our-cuban-visitor.html | OUR CUBAN VISITOR | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/drill-of-dentists-is-seen-on-way-out-other-techniques-will-take.html | DRILL OF DENTISTS IS SEEN ON WAY OUT; Other Techniques Will Take Place of Irritating Tool, Clinic Here Is Told | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/mop-shakers-fined-5-others-pay-2-in-city-drive-to-clean-up-streets.html | MOP SHAKERS FINED $5; Others Pay $2 in City Drive to Clean Up Streets | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/gm-production-higher-178518-units-mark-november-against-174034-year.html | GM PRODUCTION HIGHER; 178,518 Units Mark November Against 174,034 Year Ago | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/heros-mother-aids-fund-for-neediest-contribution-is-in-memory-of.html | HERO'S MOTHER AIDS FUND FOR NEEDIEST; Contribution Is in Memory of Naval Aviator Killed on Anti-Submarine Patrol GIFTS FROM NINE STATES Day's Receipts of $7,217 Raise Total to $96,604 -- John D. Rockefeller 3d Sends $500 | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/says-high-profit-beat-oil-shortage-economist-tells-congress.html | SAYS 'HIGH PROFIT BEAT OIL SHORTAGE; Economist Tells Congress Committee Industry Is 'Strapped for Cash | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/taxloss-selling-of-stocks-mounts-switching-operations-also-rise.html | TAX-LOSS SELLING OF STOCKS MOUNTS; Switching Operations Also Rise, Unsettling Market -- Low-Price Issues Active VIDEO PROFITS ARE TAKEN Index Figure Declines 0.38 -- Industrials Are Irregular -- 1,220,000 Shares Traded | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/bayonne-awards-1500000-issue-group-headed-by-stroud-co-is.html | BAYONNE AWARDS $1,500,000 ISSUE; Group Headed by Stroud & Co. Is Reoffering Housing Bonds to Yield 1.20 to 2.50% | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/british-set-arctic-cruise-tour-to-test-effects-of-extreme-cold-on.html | BRITISH SET ARCTIC CRUISE; Tour to Test Effects of Extreme Cold on Men and Navy Ships | True | Special to THE NEW YORK TIMES. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/rko-employes-select-cio-union.html | RKO Employes Select CIO Union | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/dinnyes-hungarian-premier-quits-post-in-party-purge-dobi-is-favored.html | Dinnyes, Hungarian Premier, Quits Post In Party Purge; Dobi Is Favored for Job | True | Dispatch of The Times, London. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/grain-prices-sag-in-weak-market-december-soy-beans-develop.html | GRAIN PRICES SAG IN WEAK MARKET; December Soy Beans Develop Pronounced Break, With Drop of 4 1/2 to 6 3/4 Cents | True | Special to THE NEW YORK TIMES. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/miss-lydia-lee-gray.html | MISS LYDIA LEE GRAY | True | Special to Nsw Yomo | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/5-youths-released-in-munitions-case.html | 5 YOUTHS RELEASED IN MUNITIONS CASE | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/steel-ftc-experts-clash-over-pricing-fay-of-republic-backs-basing.html | STEEL, FTC EXPERTS CLASH OVER PRICING; Fay of Republic Backs Basing Point as Wooden Scores It Before U.S. Chamber Group STEEL, FTC EXPERTS CLASH OVER PRICING | True | By H. Walton Clokespecial To the New York Times. | | C1B 166742 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/mrs-john-t-murphy.html | MRS. JOHN T. MURPHY | True | SpL...ltl to Tt Nomc Tnm | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/lower-east-side-gains-chamber-official-says-area-leads-in-new.html | LOWER EAST SIDE GAINS; Chamber Official Says Area Leads in New Housing | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/knicks-down-providence-new-york-rallies-to-win-7463-in-basketball.html | KNICKS DOWN PROVIDENCE; New York Rallies to Win, 74-63, in Basketball Association | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/nonred-oath-signed-by-106234.html | Non-Red Oath Signed by 106,234 | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/french-religious-art-here.html | French Religious Art Here | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/robert-quillen.html | ROBERT QUILLEN | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/giants-rehearse-aerial-defenses-prepare-for-battle-with-baugh-and.html | GIANTS REHEARSE AERIAL DEFENSES; Prepare for Battle With Baugh and Redskins Here Sunday -- S2 Seats for Grandstand | True | By Roscoe McGowen | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/harold-e-nash.html | HAROLD E. NASH | True | Spec. t to Yo Tx. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/labor-heads-ask-rail-law-change-seek-end-of-ban-on-closed-shop.html | Labor Heads Ask Rail Law Change, Seek End of Ban on Closed Shop; Spokesmen for Million Workers Decide to Go 'Full Speed' for Amendments--Favor Re-enaction of Wagner Act | True | Special to THE NEW YORK TIMES. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/situation-in-spain.html | Situation in Spain | True | M.B. GLENN | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/rae-century-paces-play-enables-west-indies-to-score-255-for-two.html | RAE CENTURY PACES PLAY; Enables West Indies to Score 255 for Two Against India | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/australian-ship-line-sought.html | Australian Ship Line Sought | True | Dispatch of The Times, London. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/disappears-in-greece-american-contractors-aide-is-believed-held-by.html | DISAPPEARS IN GREECE; American Contractor's Aide Is Believed Held by Bandits | True | Special to THE NEW YORK TIMES. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/birthplace-pays-joel-harris-honor-town-turns-out-to-mark-100th.html | BIRTHPLACE PAYS JOEL HARRIS HONOR; Town Turns Out to Mark 100th Anniversary of the Birth of Uncle Remus' Creator | True | Special to THE NEW YORK TIMES. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/miss-kenyon-is-urged-to-quit-church-post.html | MISS KENYON IS URGED TO QUIT CHURCH POST | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/bootalong-first-in-montgaris-purse-at-tropical-950for2-shot-defeats.html | Bootalong First in Montgaris Purse at Tropical; $9.50-FOR-$2 SHOT DEFEATS POST DEB Bootalong's 2-Length Victory Confirmed as Stewards Reject Interference Claim LITTLE RIP CAPTURES DASH Batcheller First at Tropical Park on Prince Tread, Atom Buster and Lucky Reward | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/loans-to-business-drop-fourth-time-new-york-banks-of-reserve-system.html | LOANS TO BUSINESS DROP FOURTH TIME; New York Banks of Reserve System Report Decline in Week of $63,000,000 | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/louis-set-for-conn-bout-champion-to-take-no-chances-in-chicago.html | LOUIS SET FOR CONN BOUT; Champion to Take No Chances in Chicago Exhibition Tonight | True | | | C1B 166742 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/conciliation-plan-wins-in-u-n-unit-old-league-machinery-for.html | CONCILIATION PLAN WINS IN U. N. UNIT; Old League Machinery for Adjusting Disputes Would Be Used -- Soviet Opposed | True | By A. M. Rosenthalspecial To The New York Times | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/ski-ban-on-autos-ended-westchester-to-permit-gear-atop-cars-on.html | SKI BAN ON AUTOS ENDED; Westchester to Permit Gear Atop Cars on Parkways | True | Special to THE NEW YORK TIMES. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/france-to-honor-dean-arnaud.html | France to Honor Dean Arnaud | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/calvin-b-robbins.html | CALVIN- B. ROBBINS | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/rca-reduces-table-model.html | RCA Reduces Table Model | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/duke-names-two-coaches.html | Duke Names Two Coaches | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/charges-in-london-denied-by-wulkan-he-tells-shawcross-he-would.html | CHARGES IN LONDON DENIED BY WULKAN; He Tells Shawcross He Would Testify at Trade Inquiry -- Shows Letters of Praise | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/to-edit-catholic-magazine.html | To Edit Catholic Magazine | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/money-in-circulation-is-up-93000000-member-bank-balance-off.html | Money in Circulation Is Up $93,000,000; Member Bank Balance Off $150,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/shipments-up-12-12-in-rayon-yarn-staple.html | SHIPMENTS UP 12 1/2% IN RAYON YARN, STAPLE | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/power-plant-blasts-kill-eight-in-kansas.html | POWER PLANT BLASTS KILL EIGHT IN KANSAS | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/columbus-called-pirate-hungarian-historian-also-puts-discoverer-in.html | COLUMBUS CALLED 'PIRATE'; Hungarian Historian Also Puts Discoverer in French Service | True | Special to THE NEW YORK TIMES. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/g-stewart-smith.html | G. STEWART SMITH | True | Special tu Nv Yo TIs. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/outlook-bright-in-paint-industry-battley-tells-association-1948-may.html | OUTLOOK BRIGHT IN PAINT INDUSTRY; Battley Tells Association 1948 May Top $1,153,000,000 Volume of 1947 | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/stanley-acquired-for-rangers-sextet-cash-and-six-other-players-are.html | STANLEY ACQUIRED FOR RANGERS SEXTET; Cash and Six Other Players Are Involved in Deal With the Providence Reds | True | By Joseph C. Nichols | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/care-of-the-tuberculous-greater-use-of-voluntary-hospitals-asked.html | Care of the Tuberculous; Greater Use of Voluntary Hospitals Asked With Larger Sum Per Patient | True | G.J. DROLET | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/1100000000-of-bills-offered.html | $1,100,000,000 of Bills Offered | True | Special to THE NEW YORK TIMES. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/jubilee-show-is-staged.html | Jubilee Show Is Staged | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/brewers-plagued-by-can-problem-independents-being-forced-to-use.html | BREWERS PLAGUED BY CAN PROBLEM; Independents Being Forced to Use Flat Top Containers, Association Parley Hears | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 166742 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/airlines-merger-is-reported-near-completion-of-pan-american.html | AIRLINES MERGER IS REPORTED NEAR; Completion of Pan American, American Overseas Deal Seen Waiting U.S. Sanction | | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/80-sailors-see-freedom-train.html | 80 Sailors See Freedom Train | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/walter-reed-post-to-streit.html | Walter Reed Post to Streit | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/mrs-morris-a-mason.html | MRS. MORRIS A. MASON | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/u-s-marines-get-shanghai-mission-admiral-badger-to-shift-men-from.html | U. S. MARINES GET SHANGHAI MISSION; Admiral Badger to Shift Men From Tsingtao to Protect American Lives, Property | | By Walter Sullivanspecial To The New York Times. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/concern-here-to-get-contract-in-austria.html | CONCERN HERE TO GET CONTRACT IN AUSTRIA | True | Special to THE NEW YORK TIMES. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/prince-to-be-christened-ceremony-for-elizabeths-son-to-be-held.html | PRINCE TO BE CHRISTENED; Ceremony for Elizabeth's Son to Be Held Wednesday | True | Special to THE NEW YORK TIMES. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/giaccone-is-sworn-in-dewey-appointee-takes-oath-as-new-supreme.html | GIACCONE IS SWORN IN; Dewey Appointee Takes Oath as New Supreme Court Justice | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/higher-price-prop-urged-for-grains-pma-session-seeks-90-of-parity.html | HIGHER PRICE PROP URGED FOR GRAINS; PMA Session Seeks 90% of Parity for Basic List and Rise in Stockpiling | True | By William M. Blairspecial To The New York Times. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/gaullists-win-skirmish-party-will-be-seated-in-council-at-right.html | GAULLISTS WIN SKIRMISH; Party Will Be Seated in Council at Right, Center and Left | True | Special to THE NEW YORK TIMES. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/sightsaving-group-marks-40th-year.html | SIGHT-SAVING GROUP MARKS 40TH YEAR | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/dr-allan-r-betts.html | DR. ALLAN R. BETTS | True | Spea-I to Taz Nzw Yo Tnr, | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/store-sales-show-4-drop-in-nation-decline-reported-for-week.html | STORE SALES SHOW 4% DROP IN NATION; Decline Reported for Week Compares With Year Ago -- Specialty Trade Off 8% | True | Special to THE NEW YORK TIMES. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/president-will-lead-his-inaugural-parade-advisers-say-he-will-be.html | President Will Lead His Inaugural Parade; Advisers Say He Will Be the First to Do So | True | Special to THE NEW YORK TIMES. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | By Arthur Daley | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/de-la-rosa-heads-pressmen.html | De La Rosa Heads Pressmen | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/charles-boyer-to-be-honored.html | Charles Boyer to Be Honored | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/foul-rule-is-defended-british-boxing-official-says-no-change-is.html | FOUL RULE IS DEFENDED; British Boxing Official Says No Change Is Contemplated | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/barbara-beir-wed-to-william-coons-mount-holyoke-alumna-has-4.html | BARBARA BEIR WED TO WILLIAM COONS; Mount Holyoke Alumna Has 4 Attendants at Her Marriage to U. of P. Graduate | | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/bonds-and-shares-on-london-market-pattern-of-recent-trading.html | BONDS AND SHARES ON LONDON MARKET; Pattern of Recent Trading Persists, With Prices Moving Fractionally | | Special to THE NEW YORK TIMES. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/personal-notes.html | Personal Notes | True | | | C1B 166742 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/schenley-alters-name-elects-president.html | SCHENLEY ALTERS NAME, ELECTS PRESIDENT | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/edward-b-hubbert.html | EDWARD B. HUBBERT | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/dello-joio-work-introduced-here-his-variations-chaconne-and-finale.html | DELLO JOIO WORK INTRODUCED HERE; His 'Variations, Chaconne and Finale' Offered by Walter and the Philharmonic | True | By Olin Downes | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/hungary-ousts-news-man-herald-tribune-correspondent-ordered-to.html | HUNGARY OUSTS NEWS MAN; Herald Tribune Correspondent Ordered to Leave Country | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/allies-back-us-decision.html | Allies Back U.S. Decision | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/data-on-confederacy-to-be-put-on-display.html | DATA ON CONFEDERACY TO BE PUT ON DISPLAY | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/b36-flew-undetected-over-hawaii-on-dec-7.html | B-36 Flew Undetected Over Hawaii on Dec. 7 | True | Special to THE NEW YORK TIMES. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/tinplate-prices-advanced-for-1949-carnegieillinois-and-others.html | TIN-PLATE PRICES ADVANCED FOR 1949; Carnegie-Illinois and Others Announce Increases of 11.2 to 14 Per Cent TIN-PLATE PRICES ADVANCED FOR 1949 | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/service-charges-set-up-jersey-gas-concern-fixes-fees-for-work-on.html | SERVICE CHARGES SET UP; Jersey Gas Concern Fixes Fees for Work on Appliances | True | Special to THE NEW YORK TIMES. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/robert-e-heron.html | ROBERT E. HERON | True | Spp'lal to Tm Nv 'oc 'Ih's. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/pensions-scored-as-welfare-drain-h-l-russell-says-assistance-based.html | PENSIONS SCORED AS WELFARE DRAIN; H. L. Russell Says Assistance Based on Need Is Put Second in Some Western States | True | By Lucy Freemanspecial To The New York Times. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/3-nations-ask-iraq-to-reopen-pipeline-us-britain-and-france-make.html | 3 NATIONS ASK IRAQ TO REOPEN PIPELINE; U.S., Britain and France Make Representations to Baghdad for Action on Tube to Haifa | True | Special to THE NEW YORK TIMES. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/for-yeshiva-dinner-the-story-of-a-people-will-be-offered-at-hotel-a.html | FOR YESHIVA DINNER; 'The Story of a People' Will Be Offered at Hotel Astor | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/world-mark-to-dillard-recheck-shows-his-0223-in-hurdles-bettered.html | WORLD MARK TO DILLARD; Recheck Shows His 0:22.3 in Hurdles Bettered Record | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/dr-kent-called-insane-yonkers-physician-who-killed-wife-avoids.html | DR. KENT CALLED INSANE; Yonkers Physician Who Killed Wife Avoids Immediate Trial | True | Special to THE NEW YORK TIMES. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/six-rivals-for-citation-two-others-possible-starters-at-tanforan.html | SIX RIVALS FOR CITATION; Two Others Possible Starters at Tanforan Tomorrow | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/incentives-urged-for-risk-capital-nadler-says-congress-must-study.html | INCENTIVES URGED FOR RISK CAPITAL; Nadler Says Congress Must Study Means to Stimulate Interest in Equities INCENTIVES URGED FOR RISK CAPITAL | True | By Paul Heffernanspecial To The New York Times. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/peele-heads-h-m-railroad-elects-j-c-compton-executive-vice.html | PEELE HEADS H. & M.; Railroad Elects J. C. Compton Executive Vice President | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/cotton-prices-off-1330-points-in-day-starting-near-previous-close.html | COTTON PRICES OFF 13-30 POINTS IN DAY; Starting Near Previous Close, the Market Slowly Declines Under Selling Pressure | True | | | C1B 166742 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/record-low-for-tuberculosis.html | Record Low for Tuberculosis | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/denver-rally-wins-6563.html | Denver Rally Wins, 65-63 | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/strikes-in-new-york-again-reach-low-point.html | Strikes in New York Again Reach Low Point | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/membership-action-unlikely.html | Membership Action Unlikely | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/j-henry-dreyer-sr.html | J. HENRY DREYER SR.' | True | Special to TL NEW Noc TrIES. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/sailors-of-pacific-file-pay-demands-lundeberg-threatens-strike-if.html | SAILORS OF PACIFIC FILE PAY DEMANDS; Lundeberg Threatens Strike if Men Do Not Get Higher Rise Than That Given Others | True | Special to THE NEW YORK TIMES. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/new-credit-manual-out.html | New Credit Manual Out | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/dilbert-to-aid-march-of-dimes.html | Dilbert to Aid March of Dimes | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/son-born-to-mrs-james-m-beck.html | Son Born to Mrs. James M. Beck | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/money-to-build-subways.html | MONEY TO BUILD SUBWAYS | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/brooklyn-college-ready-unbeaten-kingsmen-to-oppose-fordham-five.html | BROOKLYN COLLEGE READY; Unbeaten Kingsmen to Oppose Fordham Five Tonight | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/u-n-votes-accord-banning-genocide-assembly-ballot-unanimous-evatt-u.html | U. N. VOTES ACCORD BANNING GENOCIDE; Assembly Ballot Unanimous -- Evatt Urges All Nations to Ratify Convention | True | Special to THE NEW YORK TIMES. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/new-line-of-mirrors-offered-at-exhibit-smoked-and-etched-designs-on.html | New Line of Mirrors Offered at Exhibit; Smoked and Etched Designs on Furniture | True | By Mary Roche | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/new-england-cuts-dividend-to-20c-service-system-says-reduced.html | NEW ENGLAND CUTS DIVIDEND TO 20C; Service System Says Reduced Earnings and Expansion After Policy | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/sales-executive-a-suicide.html | Sales Executive a Suicide | True | Special to THE NEW YORK TIMES. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/yorkville-homes-in-new-ownership-resale-made-of-apartments-on-86th.html | YORKVILLE HOMES IN NEW OWNERSHIP; Resale Made of Apartments on 86th St. Corner -- Other Deals in Manhattan | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/browns-sell-widmar-stephens.html | Browns Sell Widmar, Stephens | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/big-year-forecast-for-radio-industry-rma-expects-to-equal-or-better.html | BIG YEAR FORECAST FOR RADIO INDUSTRY; RMA Expects to Equal or Better Record $700,000,000 in '47 on Gains Made by Video | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/interest-ends-in-oap-holding.html | Interest Ends in OAP Holding | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/sinclair-gets-safety-award.html | Sinclair Gets Safety Award | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/chiangs-adopted-son-safe.html | Chiang's Adopted Son Safe | True | | | C1B 166742 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/naval-stores.html | NAVAL STORES | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/minister-to-quit-in-british-inquiry-belcher-announces-he-intends-to.html | MINISTER TO QUIT IN BRITISH INQUIRY; Belcher Announces He Intends to Resign After Admitting Indiscretion on Gifts | True | By Clifton Danielspecial To the New York Times. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/contrast-marks-3-new-art-shows-group-exhibition-at-babcock-alice.html | CONTRAST MARKS 3 NEW ART SHOWS; Group Exhibition at Babcock, Alice Rahon's Paintings and Solomon's Oils Are Seen | True | S. H. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/death-rays-shine-on-merritt-road-research-unit-told-of-drivers.html | 'DEATH RAYS' SHINE ON MERRITT ROAD; Research Unit Told of Drivers' Failure to Dim Lights on Connecticut Parkway | True | By Bert Piercespecial To the New York Times. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/russians-tighten-berlin-blockade-order-all-vehicles-that-carry.html | RUSSIANS TIGHTEN BERLIN BLOCKADE; Order All Vehicles That Carry Goods to Western Areas to Have Special Permits | True | By Drew Middletonspecial To the New York Times. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/french-to-resume-big-ship-service-lines-manager-here-asserts-lle-de.html | FRENCH TO RESUME 'BIG SHIP SERVICE; Line's Manager Here Asserts Ile de France Reconversion Will Be Finished by June | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/crystal-heads-home-builders.html | Crystal Heads Home Builders | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/1300-dps-sail-for-canada.html | 1,300 DP's Sail for Canada | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/mayer-says-films-feared-censoring-that-plus-belief-public-should-be.html | MAYER SAYS FILMS FEARED CENSORING; That Plus Belief Public Should Be Appeased Led to Anti-Red Job Policy, He Tells Court | True | Special to THE NEW YORK TIMES. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/israel-asks-holman-to-organize-quintet.html | ISRAEL ASKS HOLMAN TO ORGANIZE QUINTET | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/miss-mabel-r-hunter.html | MISS MABEL R. HUNTER | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/us-studies-berlin-press-state-department-acknowledges-end-to.html | U.S. STUDIES BERLIN PRESS; State Department Acknowledges End to Controls Is Weighed | True | Special to THE NEW YORK TIMES. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/koreas-government.html | KOREA'S GOVERNMENT | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/3035715-earned-by-bvd-concern-income-for-fiscal-year-ended-on-aug.html | $3,035,715 EARNED BY B.V.D. CONCERN; Income for Fiscal Year Ended on Aug. 31 Equivalent to $5.82 a Common Share | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/eden-urges-britain-weigh-idea-of-envoy-to-israel.html | Eden Urges Britain Weigh Idea of Envoy to Israel | True | Special to THE NEW YORK TIMES. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/1200-at-free-spain-week-rally.html | 1,200 at Free Spain Week Rally | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/drake-and-rooney-play-rodgers-and-hart-in-words-and-music-at-radio.html | Drake and Rooney Play Rodgers and Hart in 'Words and Music,' at Radio City | True | By Bosley Crowther | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | Special to THE NEW YORK TIMES. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/denies-border-violation-israeli-consul-accuses-british-finds-hope.html | DENIES BORDER VIOLATION; Israeli Consul Accuses British -- Finds Hope in London Press | True | | | C1B 166742 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/new-terminal-for-airlines-will-be-erected-on-east-side-triborough.html | New Terminal for Airlines Will Be Erected on East Side; Triborough Bridge Authority Agrees to Build Structure Near the Midtown Tunnel That Will Garage 700 to 900 Cars Also NEW AIR TERMINAL SET FOR EAST SIDE | True | By Joseph C. Ingraham | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/appelbu50-helped-terans-2ochairman-of-fourchaplains-memorial-fund-.html | ' APPELBU','50, HELPED TERANS; 2o-Chairman of FourChaplains ! Memorial Fund Dies--Aided [ Halloran Hospital Drives | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/25-get-parking-ticket-s-summonses-succeed-warnings-in-midmanhattan.html | 25 GET PARKING TICKETS; Summonses Succeed Warnings in Mid-Manhattan Areas | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/change-advocated-in-bondpeg-policy-report-of-ced-scores-support-of.html | CHANGE ADVOCATED IN BOND-PEG POLICY; Report of CED Scores Support of U.S. Issues Above Par as Spur to Inflation HOLDS INITIATIVE IS LOST Proposed Alternate Programs Include Naming Commission to Study Money, Finance | True | Special to THE NEW YORK TIMES. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/shavers-quits-post-as-tammany-leader.html | SHAVERS QUITS POST AS TAMMANY LEADER | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/pilatsky-caplan.html | Pilatsky -- Caplan | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/of-local-origin.html | Of Local Origin | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/senator-vandenbergs-view-his-opinion-given-as-to-position-of-mr.html | Senator Vandenberg's View; His Opinion Given as to Position of Mr. Marshall and Mr. Lovett | True | ARTHUR H. VANDENBERG | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/cable-chess-on-dec-19-new-yorkparis-match-arranged-by-the-marshall.html | CABLE CHESS ON DEC. 19; New York-Paris Match Arranged by the Marshall C.C. | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/children-seeking-volunteer-donors-their-own-offers-to-give-blood-to.html | CHILDREN SEEKING VOLUNTEER DONORS; Their Own Offers to Give Blood to Sive Baby Refused, They Ask Adults' Aid | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/lincoln-says-competitive-bidding-is-not-in-investors-best-interests.html | Lincoln Says Competitive Bidding Is Not in Investor's Best Interests; Dr. Rusk Tells Life Insurance Group Disabled Are No. 1 U.S. Medical Problem LINCOLN ASSAILS COMPETITIVE BIDS | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/many-held-priced-out-of-the-market-heldman-tells-uniform-group.html | MANY HELD PRICED OUT OF THE MARKET; Heldman Tells Uniform Group Situation Is Due to Higher Material, Labor Costs | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/business-world.html | BUSINESS WORLD | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/budapest-decides-oil-man-must-die-manager-of-american-company-held.html | BUDAPEST DECIDES OIL MAN MUST DIE; Manager of American Company Held Guilty of Sabotage to Overthrow Government | True | Dispatch of The Times, London. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/miss-voigtlander-heard-violinist-gives-her-first-recital-in-this.html | MISS VOIGT LANDER HEARD; Violinist Gives Her First Recital in This City at Town Hall | True | H. T. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/michael-baccaro.html | MICHAEL BACCARO | True | SpeCial t,o NEW Yom TLKS. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/sawyer-declares-economy-is-sound-secretary-in-detroit-speech-calls.html | SAWYER DECLARES ECONOMY IS SOUND; Secretary, in Detroit Speech, Calls Prosperity General, With President Unchanged | True | By Walter W. Ruchspecial To the New York Times. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 166742 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/milton-lubin.html | MILTON LUBIN | True | Special to T,r -'w No 'rr. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/marshall-showing-gain-president-says-general-is-doing-well-after.html | MARSHALL SHOWING GAIN; President Says General Is Doing Well After Operation | True | Special to THE NEW YORK TIMES. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/ancient-law-seen-in-israeli-charter-proposed-constitution-will-be.html | ANCIENT LAW SEEN IN ISRAELI CHARTER; Proposed Constitution Will Be Voted On by Assembly After Elections of Next Month | True | By Morris Kaplan | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/redled-ship-strike-in-marseille-ended.html | RED-LED SHIP STRIKE IN MARSEILLE ENDED | True | Special to THE NEW YORK TIMES. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/state-aid-is-urged-for-child-day-care-welfare-groups-plan-appeal-to.html | STATE AID IS URGED FOR CHILD DAY CARE; Welfare Groups Plan Appeal to Albany for Restoration of Withdrawn Support | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/dominion-bank-officers-elevated.html | Dominion Bank Officers Elevated | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/higher-taxicab-fares.html | HIGHER TAXICAB FARES | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/new-navy-device-for-deep-rescues-momsen-says-the-apparatus-can-save.html | NEW NAVY DEVICE FOR DEEP RESCUES; Momsen Says the Apparatus Can Save Submarine Crews Where Hull Isn't Crushed | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/jerusalem-road-opened-60mile-link-with-tel-aviv-through-israel-is.html | JERUSALEM ROAD OPENED; 60-Mile Link With Tel Aviv Through Israel Is Completed | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/where-charity-counts.html | WHERE CHARITY COUNTS | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/gay-cottons-displayed-shown-by-gimbels-in-connection-with-shop.html | GAY COTTONS DISPLAYED; Shown by Gimbels in Connection With Shop Opening Monday | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/atlas-reaches-barnsdall-goal.html | Atlas Reaches Barnsdall Goal | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/to-present-christmas-carol.html | To Present 'Christmas Carol' | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/ilwood-t-bauman.html | iLWOOD T. BAUMAN | True | Special to Taz NEW Yolu Tszs. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/in-the-nation-a-typical-conflict-between-laws-and-policies.html | In The Nation; A Typical Conflict Between Laws and Policies | True | By Arthur Krock | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/presenting-state-safety-award.html | PRESENTING STATE SAFETY AWARD | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/herbert-w-morse.html | HERBERT W. MORSE | True | Specte2 to Tz Nv Yoc TE.s. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/so-methodist-upsets-city-college-quintet-in-garden-liu-beats.html | So. Methodist Upsets City College Quintet in Garden; L.I.U. Beats Arkansas; MUST ANGS TOPPLE BEAVERS BY 62-56 Southern Methodist Five Hands C.C.N.Y. First Setback of Season Before 16,187 BLACKBIRDS SCORE, 56-42 Long Island Team Victor Over Razorbacks in Rough Game -- White Gets 13 Points | True | By Louis Effrat | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/two-die-in-peiping-blast.html | Two Die in Peiping Blast | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/v2-rocket-aids-wind-study.html | V-2 Rocket Aids Wind Study | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/israeli-music-presented.html | Israeli Music Presented | True | | | C1B 166742 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/amateur-santa-72-and-wife-69-make-1000-gifts-for-toyless-ones.html | Amateur Santa, 72, and Wife, 69, Make 1,000 Gifts for Toyless Ones; Paterson Couple Work at Home Six Months Each Year Turning Out Playthings -- Every Present Carries Verse From Scriptures | True | Special to THE NEW YORK TIMES. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/6400000-rail-issue-planned.html | $6,400,000 Rail Issue Planned | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/world-wheat-plentiful-crop-of-6285000000-bushels-much-bigger-than.html | WORLD WHEAT PLENTIFUL; Crop of 6,285,000,000 Bushels Much Bigger Than Forecast | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/maud-roser-hats-stress-soft-hues-her-spring-collection-accents.html | MAUD ROSER HATS STRESS SOFT HUES; Her Spring Collection Accents Flower Blues -- Youthful, Small Cloches Shown | True | Special to THE NEW YORK TIMES. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/senators-bar-open-hearings-on-koch-case-berlin-crisis-seen-as.html | Senators Bar Open Hearings on Koch Case; Berlin Crisis Seen as Factor in the Decision | True | By William S. Whitespecial To the New York Times. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/31-of-moslem-group-are-seized-in-egypt.html | 31 OF MOSLEM GROUP ARE SEIZED IN EGYPT | True | Special to THE NEW YORK TIMES. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/extra-skills-urged-for-college-youth.html | EXTRA SKILLS URGED FOR COLLEGE YOUTH | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/3-czech-soldiers-doomed.html | 3 Czech Soldiers Doomed | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/president-clings-to-budget-ceiling-at-security-talk-he-meets-top.html | PRESIDENT CLINGS TO BUDGET CEILING AT SECURITY TALK; He Meets Top Defense Aides in a General Exchange of Ideas on His 15-Billion Limitation NEW MILITARY PLANS DUE Cost Will Then Be Weighed on Economic Levels -- Some Rise Seen as a Compromise PRESIDENT CLINGS TO BUDGET CEILING | | By Walter H. Waggonerspecial To the New York Times. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/mortgage-bankers-in-chicago-accused-government-antitrust-unit-asks.html | MORTGAGE BANKERS IN CHICAGO ACCUSED; Government Anti-Trust Unit Asks Association Be Ended as Foe of Competition | True | Special to THE NEW YORK TIMES. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/fpc-orders-bidding-for-pipeline-issue-halsey-stuart-plea-wins-rule.html | FPC ORDERS BIDDING FOR PIPELINE ISSUE; Halsey, Stuart Plea Wins Rule on Bonds of Tennessee Gas Transmission Co. DIRECT AWARDS ARE ENDED Managers of Former Finance Operations Shown to Be Large Stockholders | True | Special to THE NEW YORK TIMES. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/better-get-to-post-office-with-cards-and-packages.html | Better Get to Post Office With Cards and Packages | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/heaven-or-hell-inquiry-exhausts-police-patience.html | 'Heaven or Hell' Inquiry Exhausts Police Patience | True | Special to THE NEW YORK TIMES. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/oun-aoi-8i-tin-executive-dieb-atlanta-industrialist-banker-headed.html | ouN aOI)DA, 8i, TIN EXECUTIVE, DIEb; Atlanta Industrialist, Banker Headed Conklin Company-- Set Up Hospital Trust Fund | True | Special to New Yo | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/deadlock-continues-in-4day-bar-strike.html | DEADLOCK CONTINUES IN 4-DAY BAR STRIKE | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/news-of-food-hope-seen-now-for-lower-meat-prices-as-retail-buyers.html | News of Food; Hope Seen Now for Lower Meat Prices As Retail Buyers Limit Their Purchases | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/honored-for-service-in-rehabilitation-field.html | Honored for Service In Rehabilitation Field | True | | | C1B 166742 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/at-the-capitol.html | At the Capitol | True | T.M.P. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/aba-issues-annual-review.html | ABA Issues Annual Review | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/first-taste-of-winter-is-due-for-city-today.html | First Taste of Winter Is Due for City Today | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/mrs-edgar-mustard.html | MRS. EDGAR MUSTARD | True | Special to T Nv YORX TS. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/bank-of-england-reports-records-its-condition-for-week-ended-on.html | BANK OF ENGLAND REPORTS; Records Its Condition for Week Ended on Wednesday | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/troy-woman-dies-in-1olst-yearl.html | Troy Woman Dies in lOlst Yearl | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/bliss-gets-interest-in-sheller-company.html | BLISS GETS INTEREST IN SHELLER COMPANY | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/psc-approves-1cent-rise-in-bus-fares-to-7-cents-on-three-lines-in.html | PSC Approves 1-Cent Rise in Bus Fares To 7 Cents on Three Lines in Manhattan | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/vinaver-chorus-begins-2d-series-first-of-its-3-concerts-at-town.html | VINAVER CHORUS BEGINS 2D SERIES; First of Its 3 Concerts at Town Hall Includes Performance of Benevoli Composition | True | N.S. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/eforeurope-is-urged-as-symbol-of-unity-aim.html | 'E-for-Europe' Is Urged As Symbol of Unity Aim | True | Special to THE NEW YORK TIMES. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/new-top-officers-of-mccannerickson.html | NEW TOP OFFICERS OF McCANN-ERICKSON | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/davis-torrey.html | Davis -- Torrey | True | Special to THE NEW YORK TIMES | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/ship-strikes-cut-canal-traffic.html | Ship Strikes Cut Canal Traffic | True | Special to THE NEW YORK TIMES. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/ask-u-n-to-regain-church-property-lutherans-call-for-reparation-for.html | ASK U. N. TO REGAIN CHURCH PROPERTY; Lutherans Call for Reparation for All Christian Holdings Taken Over in Palestine | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/new-effort-urged-to-advertise-city-advisory-group-asks-mayor-to.html | NEW EFFORT URGED TO ADVERTISE CITY; Advisory Group Asks Mayor to Establish Committee to Publicize New York OTHER AREAS COMPETING Aim Here Is to Lure Business and Visitors -- Harbor Work Demanded | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/twu-bars-offices-to-reds-backers-delegates-adopt-new-constitution.html | TWU BARS OFFICES TO REDS, BACKERS; Delegates Adopt New Constitution Which Strengthens Leaders' Rule Over Locals | True | By A. H. Raskinspecial To the New York Times. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/washington-declines-to-comment.html | Washington Declines to Comment | True | Special to THE NEW YORK TIMES. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/spy-inquiry-here-unaffected-by-renewed-truman-attack-truman.html | Spy Inquiry Here Unaffected By Renewed Truman Attack; TRUMAN UNHEEDED BY SPY JURY HERE | True | By Russell Porter | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/venezuela-junta-orders-gallegos-party-disbanded.html | Venezuela Junta Orders Gallegos Party Disbanded | True | By the United Press. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/albert-r-pierce-a-textile-leader-new-bedfordman-inventor-of-fabric-.html | ALBERT R. PIERCE, -A TEXTILE. LE'ADER; , New Bedford.Man, Inventor of Fabric for Warplane Wings, Dies at the Age of 79 . | True | Specta[ to Tm Nh'W YoBX TET. | | C1B 166742 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/high-post-is-urged-for-mrs-roosevelt-womens-world-affairs-group.html | HIGH POST IS URGED FOR MRS. ROOSEVELT; Women's World Affairs Group Backs Her for Secretaryship if Marshall Resigns | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/fete-for-sally-chapman-fiance.html | Fete for Sally Chapman, Fiance | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/crimebeset-piers-in-rent-rise-plan-shipping-men-to-protest-new.html | CRIME-BESET PIERS IN RENT RISE PLAN; Shipping Men to Protest New Schedule -- Brooklyn Gangs Delay Ship Loading CRIME-BESET PIERS IN RENT RISE PLAN | True | By George Horne | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/eaglelion-plans-to-reopen-studio-bryan-foys-secret-service-will.html | EAGLE-LION PLANS TO REOPEN STUDIO; Bryan Foy's 'Secret Service' Will Mark Resumption of Production in January | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/higher-milk-costs-predicted-in-1949-producers-tell-views-at-albany.html | HIGHER MILK COSTS PREDICTED IN 1949; Producers Tell Views at Albany Hearing of the Department of Agriculture on Pacts Here | True | By Edward Ranzalspecial To the New York Times. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/4-foundries-curtail-reduced-operations-are-reported-in-buffalo-area.html | 4 FOUNDRIES CURTAIL; Reduced Operations Are Reported in Buffalo Area | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/bells-new-device-phone-bookkeeper-it-keeps-data-on-25000-calls.html | BELL'S NEW DEVICE PHONE 'BOOKKEEPER'; It Keeps Data on 25,000 Calls, Virtually Ending the Heavy Task of Accounting FIRST TEST AT MEDIA, PA. Machine Records User, the Number Called, Time, Even When Conversation Ends | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/retired-educator-honored.html | Retired Educator Honored | True | Special to THE NEW YORK TIMES. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/girl-18-five-youths-seized-in-holdups.html | GIRL, 18, FIVE YOUTHS SEIZED IN HOLD-UPS | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/surgical-study-fostered-nuffield-makes-250000-gift-to-royal-college.html | SURGICAL STUDY FOSTERED; Nuffield Makes 250,000 Gift to Royal College in London | True | Special to THE NEW YORK TIMES. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/writers-advise-bankers.html | Writers Advise Bankers | True | Special to THE NEW YORK TIMES. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/18-to-join-alpha-delta-sigma.html | 18 to Join Alpha Delta Sigma | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/russell-gray.html | RUSSELL GRAY | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/return-to-coal-foreseen-ge-executive-says-petroleum-supply-in-us-is.html | RETURN TO COAL FORESEEN; GE Executive Says Petroleum Supply in U.S. Is Limited | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/chandler-denies-making-scapegoat-of-durocher.html | Chandler Denies Making Scapegoat of Durocher | True | Special to THE NEW YORK TIMES. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/equity-librarys-plans-to-present-cocteaus-eagle-has-two-heads-in-3.html | EQUITY LIBRARY'S PLANS; To Present Cocteau's 'Eagle Has Two Heads' in 3 Performances | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/314-to-lose-state-jobs-cut-in-fsa-funds-will-wipe-out-labor.html | 314 TO LOSE STATE JOBS; Cut in FSA Funds Will Wipe Out Labor Positions | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/state-troopers-vehicles.html | State Troopers' Vehicles | True | JOHN A. GAFFNEY | | C1B 166742 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/ray-s-ayr.html | RAY S. AYR | True | Special „o ,z'w Nol: . | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/rites-for-airman-set-funeral-mass-for-lieut-e-j-torpey-tomorrow-at.html | RITES FOR AIRMAN SET; Funeral Mass for Lieut. E. J. Torpey Tomorrow at Lybrook | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/dr-leo-f-cr-owley.html | DR. LEO F. CR. OWLEY | True | Special to T NEw Yo. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/u-s-abandons-plan-to-deconcentrate-industry-in-japan-decision-is.html | U. S. ABANDONS PLAN TO DECONCENTRATE INDUSTRY IN JAPAN; Decision Is Based on Ground That Goal Has Already Been Largely Won by MacArthur SOVIET MOVE IS REJECTED Far Eastern Commission Vote is 10 to 1 Against New Idea for Curbing War Potential U.S. ABANDONS PLAN ON JAPAN'S PLANTS | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/two-un-achievements.html | TWO U.N. ACHIEVEMENTS | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/cotton-henning-52-auto-racing-figure.html | COTTON HENNING, 52, AUTO RACING FIGURE | True | Special to Tm NEW YO TnS. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/330-for-maple-highboy.html | $330 for Maple Highboy | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/program-mapped-to-aid-mens-wear-lovell-says-promotion-plan-of.html | PROGRAM MAPPED TO AID MEN'S WEAR; Lovell Says Promotion Plan of Industry Group Will Be Acted On Later in Month | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/red-links-denied-exstate-department-economist-balks-at-other-house.html | RED LINKS DENIED; Ex-State Department Economist Balks at Other House Queries CALLED AIDE BY CHAMBERS H. J. Wadleigh Is Silent on Ground That He Might Incriminate Himself EX-OFFICIAL BALKS AT INQUIRY ON SPIES A RELUCTANT WITNESS AT SPY HEARING | True | By C. P. Trussellspecial To the New York Times. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/at-the-globe.html | At the Globe | True | A.W. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/manila-shaken-by-earthquake.html | Manila Shaken by Earthquake | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/charles-514-choice-over-baksi-in-15round-garden-bout-tonight.html | Charles 5-14 Choice Over Baksi In 15-Round Garden Bout Tonight; Heavyweight Battle Likely to Determine Challenger for Joe Louis -- LaStarJa Opposes Gosney in Semi-Final | True | By James P. Dawson | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/trumans-sister-visits-him.html | Truman's Sister Visits Him | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/city-ac-triumphs-50-defeats-union-club-at-squash-racquets-harmonie.html | CITY A.C. TRIUMPHS, 5-0; Defeats Union Club at Squash Racquets -- Harmonie Victor | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/russell-w-wood.html | RUSSELL W. WOOD | True | SPecial to tsw YOL . | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/3-nations-soften-plan-on-palestine-u-s-britain-canada-delete.html | 3 NATIONS SOFTEN PLAN ON PALESTINE; U. S. Britain, Canada Delete Controversial Items From Conciliation Resolution | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 166742 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date> | Registration Number> | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/state-urged-to-keep-business-rent-curbs.html | STATE URGED TO KEEP BUSINESS RENT CURBS | True | Special to THE NEW YORK TIMES. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/methodists-stand-steadfast-in-china-few-of-missionaries-leaving-as.html | METHODISTS STAND STEADFAST IN CHINA; Few of Missionaries Leaving as Communists Gain, Board Told at Buck Hill Falls | | By George Duganspecial To the New York Times. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/artists-help-sell-work-of-sightless-two-dozen-increase-current.html | ARTISTS HELP SELL WORK OF SIGHTLESS; Two Dozen Increase Current Total for Annual Christmas Event to $26,000 | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/coal-plants-adopt-technology-plan-500000000-sum-to-be-spent-in.html | COAL PLANTS ADOPT TECHNOLOGY PLAN; $500,000,000 Sum to Be Spent in Rebuilding, Modernization and Mechanization OTHER AIMS OUTLINED Continuous Mining Machines, Gas-Turbine and Synthetic Oil Program Listed | | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/road-project-to-end-bottleneck.html | Road Project to End Bottleneck | True | Special to THE NEW YORK TIMES. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/warburg-sees-economic-security-in-3-years-for-europes-jews-gains.html | Warburg Sees Economic Security in 3 Years For Europe's Jews; Gains Already Reported | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/garry-davis-demand-rejected.html | Garry Davis Demand Rejected | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/art-work-found-in-garage.html | Art Work Found in Garage | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/eggs-continue-drop-at-chicago-and-coast.html | EGGS CONTINUE DROP AT CHICAGO AND COAST | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/brazilian-envoy-honored-here.html | Brazilian Envoy Honored Here | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/stars-of-stage-meet-themselves-in-effigy.html | STARS OF STAGE MEET THEMSELVES IN EFFIGY | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/reports-iron-ore-record-oliver-company-shipped-36526000-tons-in.html | REPORTS IRON ORE RECORD; Oliver Company Shipped 36,526,000 Tons in Season | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/pittsburgh-business-up-reaches-level-only-moderately-below.html | PITTSBURGH BUSINESS UP; Reaches Level Only Moderately Below Middle-of-August Peak | True | Special to THE NEW YORK TIMES. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/truman-refutes-rumor-says-he-has-not-heard-austin-intends-to-quit-u.html | TRUMAN REFUTES RUMOR; Says He Has Not Heard Austin Intends to Quit U. N. Post | True | Special to THE NEW YORK TIMES. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/anesthesiologists-in-session.html | Anesthesiologists in Session | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/czech-counselor-accuses-press-man-he-would-have-been-recalled.html | CZECH COUNSELOR ACCUSES PRESS MAN; He Would Have Been Recalled, Officer Says, for Failure to Denounce Papanek | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/bishops-attend-poitiers-trial.html | Bishops Attend Poitiers Trial | True | Special to THE NEW YORK TIMES. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/frederick-r-maxwell.html | FREDERICK R. MAXWELL | True | Special to T[Z Nk-xv YOI TE. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/morganti-defeats-menna.html | Morganti Defeats Menna | True | | | C1B 166742 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/hotels-ordered-to-refund-at-once-600000-rent-rises-to-guests-hotel.html | Hotels Ordered to Refund at Once $600,000 Rent Rises to Guests; HOTEL RENT RISES ORDERED PAID BACK | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/austrian-aid-stirs-exchange-problem-schilling-overvaluation-allows.html | AUSTRIAN AID STIRS EXCHANGE PROBLEM; Schilling Overvaluation Allows Industries Helped by ECA to Buy at Quarter Cost | True | By John MacCormacspecial To the New York Times. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/sally-mintyre-to-wed-bryn-mawr-senior-is-engaged-to-morgan-lewis-of.html | SALLY M'INTYRE TO WED; Bryn Mawr Senior Is Engaged to Morgan Lewis of Yale | True | Special to THE NEW YORK TIMES. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/mme-chiangs-trip-held-to-be-failing-wife-of-generalissimo-to-see.html | MME. CHIANG'S TRIP HELD TO BE FAILING; Wife of Generalissimo to See Truman at Tea Today After Long Period of Waiting MME. CHIANG'S TRIP HELD TO BE FAILING | True | By W. H. Lawrencespecial To the New York Times. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/hosiery-shipments-off-12304000-dozen-pairs-noted-in-october-against.html | HOSIERY SHIPMENTS OFF; 12,304,000 Dozen Pairs Noted in October Against 14,588,514 | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/diabetes-detection-experiment-now-under-way-on-staten-island.html | Diabetes Detection Experiment Now Under Way on Staten Island; Druggists Giving Free Tests in Cooperation With Doctors -- Plan May Be Extended to Nation if It Is Successful | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/office-in-havana-voted-by-unesco-cuban-delegate-win-his-fight-to.html | OFFICE IN HAVANA VOTED BY UNESCO; Cuban Delegate Win His Fight to Obtain Regional Section for This Hemisphere | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/pearson-deplores-soviet-u-n-policy-canadian-views-assembly-as-a.html | PEARSON DEPLORES SOVIET U. N. POLICY; Canadian Views Assembly as a Depressing Picture, but Still Sees Hope | True | Special to THE NEW YORK TIMES. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/heavy-drop-taken-by-cottonseed-oil-futures-down-85-to-135-points-in.html | HEAVY DROP TAKEN BY COTTONSEED OIL; Futures Down 85 to 135 Points in Record Post-War Trading -- Rubber Prices Rise | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/steel-production-sets-daily-record-while-total-for-november-fell.html | STEEL PRODUCTION SETS DAILY RECORD; While Total for November Fell Short of the Monthly High, Average Per Day Was Up | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/3-bridge-contests-decided-at-miami.html | 3 BRIDGE CONTESTS DECIDED AT MIAMI | True | Special to THE NEW YORK TIMES. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/lord-palmerdead-music-patron-90-holder-of-first-peerage-given-for.html | LORD PALMERDEAD; MUSIC PATRON, 90.; Holder of First Peerage Given for Founding Endowments and Scholarships in Field | True | SPecial to Ts N'W Yo .s. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/bevin-twits-americans-for-riding-two-horses.html | Bevin Twits Americans For Riding Two Horses | True | Special to THE NEW YORK TIMES. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/group-to-sift-action-on-decartelization.html | GROUP TO SIFT ACTION ON DECARTELIZATION | True | Special to THE NEW YORK TIMES. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/labor-vote-prizes-awarded.html | Labor Vote Prizes Awarded | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/michigan-promotes-white.html | Michigan Promotes White | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/mary-l-young-of-kings-point-fiancee-of-todd-p-curtis-alumnus-of.html | Mary L. Young of Kings Point Fiancee Of Todd P. Curtis, Alumnus of Williams | True | Special to THE NEW YORK TIMES. | | C1B 166742 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/to-head-army-public-information-bureau.html | TO HEAD ARMY PUBLIC INFORMATION BUREAU | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/russia-fights-desertion-former-soviet-fliers-say-regime-strikes.html | RUSSIA FIGHTS DESERTION; Former Soviet Fliers Say Regime Strikes Back Through Families | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/dealers-to-hear-omahoney.html | Dealers to Hear O'Mahoney | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/u-s-is-interested-in-yugoslav-trade.html | U. S. IS 'INTERESTED' IN YUGOSLAV TRADE | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/64-of-274-draftees-accepted.html | 64 of 274 Draftees Accepted | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/newark-paper-to-raise-price.html | Newark Paper to Raise Price | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/redherring-issue-is-raised-by-president-in-new-attack-he-asserts.html | Red-Herring Issue Is Raised By President in New Attack; He Asserts That the Un-American Activities Committee Is a Dead Agency and New Congress Will Take Care of It TRUMAN ASSAILS SPY INQUIRY ANEW | True | By Anthony Levierospecial To the New York Times. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/carousel-coming-to-the-city-center-rodgershammerstein-musical-to.html | 'CAROUSEL' COMING TO THE CITY CENTER; Rodgers-Hammerstein Musical to Return for Four Weeks Beginning on Jan. 25 | True | By Sam Zolotow | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/truman-cheers-boy-15-sends-letter-to-youth-burned-by-50000volt-line.html | TRUMAN CHEERS BOY, 15; Sends Letter to Youth Burned by 50,000-Volt Line | True | Special to THE NEW YORK TIMES. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/nuptials-are-held-for-joan-erental-she-iswed-to-thomas-herzfeld-at.html | NUPTIALS ARE HELD FOR JOAN ERENTAL; She Is Wed to Thomas Herzfeld at Sherry's by Dr. Perilman -Bride Attended by Sister | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/will-die-for-girls-murder.html | Will Die for Girl's Murder | True | Special to THE NEW YORK TIMES. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/plan-basingpoint-fight-industrial-leaders-to-organize-national.html | PLAN BASING-POINT FIGHT; Industrial Leaders to Organize National Group in Cincinnati | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/keeping-older-men-from-jobs-scored-hearing-on-problems-of-the-aging.html | KEEPING OLDER MEN FROM JOBS SCORED; Hearing on Problems of the Aging Held Here by State Legislative Committee | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/wins-9720000-issue-halsey-stuart-group-reoffers-ny-central.html | WINS $9,720,000 ISSUE; Halsey, Stuart Group Reoffers N.Y. Central Certificates | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/french-recovery-pegged-on-u-s-aid-premier-says-counterpart-fund.html | FRENCH RECOVERY PEGGED ON U. S. AID; Premier Says Counterpart Fund Will Cover Plan of Industrial Expansion | True | By Harold Callenderspecial To the New York Times. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/elevated-by-phelps-dodge-products.html | ELEVATED BY PHELPS DODGE PRODUCTS | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/radio-news.html | Radio News | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/mrs-w-c-mudgett-former-golf-star.html | MRS. W. C. MUDGETT, FORMER GOLF STAR | True | Special to Tag Nv Yo Tnzs. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/big-news-of-1948.html | "BIG NEWS" OF 1948 | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/codes-weakness-held-known-in-41-sherwood-receiving-award-for-book.html | CODE'S WEAKNESS HELD KNOWN IN '41; Sherwood, Receiving Award for Book, Says Hopkins and Others Were Aware of It | True | | | C1B 166742 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/text-of-proposed-constitution-for-state-of-israel-to-be-voted-on.html | Text of Proposed Constitution for State of Israel to Be Voted On After the January Elections | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/hairdos-provide-bal-de-tete-motif-sparkling-startling-creations.html | HAIR-DOS PROVIDE BAL DE TETE MOTIF; Sparkling, Startling Creations Featured at Fete to Help Veterans Music Service | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/off-track-betting-concerns-florida-but-tracks-oppose-proposal-for.html | OFF TRACK BETTING CONCERNS FLORIDA; But Tracks Oppose Proposal for Downtown Offices to Cut Out Bookies | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/howard-browne.html | HOWARD BROWNE | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/leckonby-to-stay-at-lehigh.html | Leckonby to Stay at Lehigh | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/dip-in-carloadings-of-85-recorded-804183-volume-for-last-week-74405.html | DIP IN CARLOADINGS OF 8.5% RECORDED; 804,183 Volume for Last Week 74,405 Below the Level for the 1947 Period | True | Special to THE NEW YORK TIMES. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/behind-the-iron-curtains.html | BEHIND THE IRON CURTAINS | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/alohzo-forin6er-of-poster-fame-creator-of-the-work-greatest-mother.html | ALOHZO FORIN6ER, OF POSTER FAME; Creator of the Work 'Greatest Mother in World,' Which Aided Red Cross, Dies | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/eca-bars-decision-on-paris-fund-now-rejects-the-proposal-by-france.html | ECA BARS DECISION ON PARIS FUND NOW; Rejects the Proposal by France Anticipating Availability of Counterpart Aid | True | By Felix Belair Jr.special To the New York Times. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/stranahan-and-straszowski-top-field-in-miami-open-golf-on-66s.html | Stranahan and Straszowski Top Field in Miami Open Golf on 66s; Amateur Star and Winsted Pro Set Pace in First Round -- Bolesta, Penna and Haas One Stroke Behind -- Five Register 68s | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/general-sales-manager-of-wagner-recorder-corp.html | General Sales Manager Of Wagner Recorder Corp. | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/clark-says-house-inquiry-hurts-prosecution-efforts-against-spies.html | Clark Says House Inquiry Hurts Prosecution Efforts Against Spies; Clark Says House Inquiry Hurts Prosecution Efforts Against Spies | True | Special to THE NEW YORK TIMES. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/freight-car-plan-by-odt-is-scouted-commerce-bureau-at-hearing-tells.html | FREIGHT CAR PLAN BY ODT IS SCOUTED; Commerce Bureau at Hearing Tells of Doubt Railroads Can Order More Units | True | Special to THE NEW YORK TIMES. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/russia-would-bar-charter-on-rights-mrs-roosevelt-appeals-to.html | RUSSIA WOULD BAR CHARTER ON RIGHTS; Mrs. Roosevelt Appeals to Vishinsky to Back It -- Others in Assembly Extol It | True | Special to THE NEW YORK TIMES. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/brooklyn-rollers-triumph.html | Brooklyn Rollers Triumph | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/nitaka-strachovsky.html | NITAKA STRACHOVSKY | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/bevin-says-russia-has-seriously-hurt-berlin-amity-hope-british.html | BEVIN SAYS RUSSIA HAS SERIOUSLY HURT BERLIN AMITY HOPE; British Minister Tells House West Will Check Methods of Soviet, Whatever the Cost STRESSES SECURITY BOARD Cites Anglo-U. S.-French Body Set Up to Bar German Arming-- Liberal Sees No Progress BEVIN SAYS RUSSIA DIMS BERLIN HOPE | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/albania-arrests-protito-leaders-communist-rift-is-indicated-as-the.html | ALBANIA ARRESTS PRO-TITO LEADERS; Communist Rift Is Indicated as the Hoxha Regime Moves Against Top Chiefs | True | By M. S. Handlerspecial To the New York Times. | | C1B 166742 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/truck-workers-strike-action-by-union-in-jersey-seen-affecting.html | TRUCK WORKERS STRIKE; Action by Union in Jersey Seen Affecting Freight Delivery | | Special to THE NEW YORK TIMES. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/membership-of-negro-fraternity.html | Membership of Negro Fraternity | True | EUGENE KINCKLE JONES | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/william-helmstadter.html | WILLIAM HELMSTADTER | True | Special to EliS N-W Yolk | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/aid-to-china-explained-hoffman-in-istanbul-says-eca-help-will-not.html | AID TO CHINA EXPLAINED; Hoffman, in Istanbul, Says ECA Help Will Not Be Military | True | Special to THE NEW YORK TIMES. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/books-authors.html | Books -- Authors | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/hijacking-in-britain-is-charged-in-canada.html | HIJACKING IN BRITAIN IS CHARGED IN CANADA | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/albert-e-ruff.html | ALBERT E. RUFF | True | Special to NEW YoP. Ic | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/better-motion-pictures-asked.html | Better Motion Pictures Asked | True | C. and H. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/presidential-vote-behind-total-cast-16-states-recorded-more-for.html | PRESIDENTIAL VOTE BEHIND TOTAL CAST; 16 States Recorded More for Other Offices -- Count Was Exceeded Only in 1940 | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/beatrice-lillie-cited-to-receive-award-for-war-work-from-reserve.html | BEATRICE LILLIE CITED; To Receive Award for War Work From Reserve Officers | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/tax-ruling-is-due-on-mine-pensions-operators-fear-snyder-may-ban.html | TAX RULING IS DUE ON MINE PENSIONS; Operators Fear Snyder May Ban Deducting Payments as Business Expense | True | By Louis Starkspecial To the New York Times. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/john-l-luttrell.html | JOHN L. LUTTRELL | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/italian-battleship-en-route-to-russia.html | ITALIAN BATTLESHIP EN ROUTE TO RUSSIA | True | Special to THE NEW YORK TIMES. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/net-rent-of-861262-paid-by-long-island.html | NET RENT OF $861,262 PAID BY LONG ISLAND | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/eca-plan-to-cut-ship-costs-is-hit-house-member-promises-strong.html | ECA PLAN TO CUT SHIP COSTS IS HIT; House Member Promises Strong Stand in Congress--Industry and Labor Voice Objections | True | By Charles Hurdspecial To the New York Times. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/onsville-m-farnham.html | ONSVILLE M. FARNHAM | True | Specta:l. to N,v Yo Trms. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/mayor-visits-capital-on-housing-mission.html | MAYOR VISITS CAPITAL ON HOUSING MISSION | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/michael-j-dunn.html | MICHAEL J. DUNN | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/dr-pillsbury-86-hurt-by-auto.html | Dr. Pillsbury, 86, Hurt by Auto | True | Special to THE NEW YORK TIMES. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/students-to-discuss-freedom.html | Students to Discuss Freedom | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/cuban-signs-rio-pact-president-prio-affixes-his-name-at-washington.html | CUBAN SIGNS RIO PACT; President Prio Affixes His Name at Washington Ceremony | True | Special to THE NEW YORK TIMES. | | C1B 166742 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/city-teacher-union-held-communistic-public-workers-local-backs.html | CITY TEACHER UNION HELD COMMUNISTIC; Public Workers' Local Backs Party Line, House Unit Says -- Parent Body Also Scored CITY TEACHER UNION HELD COMMUNISTIC | True | Special to THE NEW YORK TIMES. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/harriet-lasker-fiancee-forest-hills-girl-will-be-wed-to-howard-berg.html | HARRIET LASKER FIANCEE; Forest Hills Girl Will Be Wed to Howard Berg Lewine | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/dr-k-gallagher.html | DR. K. GALLAGHER | True | Special to Nzw Yotc s. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/football-crowds-bigger-this-year-99-representative-colleges-show.html | FOOTBALL CROWDS BIGGER THIS YEAR; 99 Representative Colleges Show 5.83% Gain -- Average Attendance 26,799 | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/draft-put-off-for-yule-army-suspends-callup-exams-between-dec-15.html | DRAFT PUT OFF FOR YULE; Army Suspends Call-Up, Exams Between Dec. 15 and 27 | True | Special to THE NEW YORK TIMES. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/near-piracy-laid-to-teamster-local-house-group-says-it-forces.html | NEAR 'PIRACY' LAID TO TEAMSTER LOCAL; House Group Says It Forces Commission Merchants Here to Give Up Legal Rights | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/walkers-phones-tapped-by-police-former-mayors-secretary-tells-bar.html | WALKER'S PHONES TAPPED BY POLICE; Former Mayor's Secretary Tells Bar Committee of Old City Hall Case | True | | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/princeton-play-to-open-first-performance-of-triangle-club-show-to.html | PRINCETON PLAY TO OPEN; First Performance of Triangle Club Show to Be This Evening | True | Special to THE NEW YORK TIMES. | | C1B 166742 | |
| 1948-12-10 | 1948-12-10 | https://www.nytimes.com/1948/12/10/archives/check-clearings-rise-14010334000-volume-is-117-above-that-of-week.html | CHECK CLEARINGS RISE; $14,010,334,000 Volume Is 11.7% Above That of Week Before | True | | | C1B 166742 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/radio-and-television-nbc-sunday-night-setup-will-undergo-full.html | Radio and Television; NBC Sunday Night Set-Up Will Undergo Full Change, With Bergen and Benny Off | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/i-dr-philippe-roy-80-canaptas-dplomr.html | --I DR. PHILIPPE ROY, 80, CANAptAS DpLoMr | True | Smia to Nzw Nox Tr.s. I | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/arnall-takes-post-in-movie-industry-former-governor-of-georgia-to.html | ARNALL TAKES POST IN MOVIE INDUSTRY; Former Governor of Georgia to Be Voted Tomorrow as Head of Independents | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/rare-books-recovered-ten-boxes-part-of-theft-from-lisbon-library.html | RARE BOOKS RECOVERED; Ten Boxes, Part of Theft From Lisbon Library, Are Found | True | Special to THE NEW YORK TIMES. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/prices-close-firm-in-coffee-futures-market-goes-45-to-27-points.html | PRICES CLOSE FIRM IN COFFEE FUTURES; Market Goes 45 to 27 Points Higher on Contract D -- Sugar Also Shows Advance | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/childrens-fund-spends-110000000-in-2-years.html | Children's Fund Spends $110,000,000 in 2 Years | True | Special to THE NEW YORK TIMES. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/brown-hockey-victor.html | Brown Hockey Victor | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/advertising-news.html | Advertising News | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/truman-bramuglia-confer-over-berlin.html | TRUMAN, BRAMUGLIA CONFER OVER BERLIN | True | Special to THE NEW YORK TIMES. | | C1B 167046 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/british-deny-king-has-critical-turn-official-also-rejects-report.html | BRITISH DENY KING HAS CRITICAL TURN; Official Also Rejects Report, Emanating From the U.S., of Need to Amputate Leg | True | Special to THE NEW YORK TIMES. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/producing-chemical-for-tb.html | Producing Chemical for TB | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/airlift-plane-crashes-one-person-reported-dead-as-c54-falls-in.html | AIRLIFT PLANE CRASHES; One Person Reported Dead as C-54 Falls in Mountains | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/excerpts-from-churchills-address.html | Excerpts From Churchill's Address | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/gets-75-years-to-life-killer-of-elderly-bank-clerk-in-queens.html | GETS 75 YEARS TO LIFE; Killer of Elderly Bank Clerk in Queens 'Segregated' From Society | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/new-buses-ready-for-queens.html | New Buses Ready for Queens | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/rules-on-aid-to-veterans-eased.html | Rules on Aid to Veterans Eased | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/dorcas-purdyaffinoed-bouveboston-student-wiil-be-bride-of-kirk.html | DORCAS PURDY-AFFI.NOED; Bouve-Boston Student Wiil. Be Bride of Kirk Munroe' Special to Ntw YOrt mz. | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/rhodes-awards-today-32-scholarships-for-oxford-will-include.html | RHODES AWARDS TODAY; 32 Scholarships for Oxford Will Include Veterans, Too | | Special to THE NEW YORK TIMES. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/8-crafts-win-pay-of-longshoremen-maintenance-unions-clerks-to-get.html | 8 CRAFTS WIN PAY OF LONGSHOREMEN; Maintenance Unions, Clerks to Get 13-Cent Increase Plus Equal Benefits | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/discrimination-in-interstate-travel.html | Discrimination in Interstate Travel | True | W.E.B. DU BOIS. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/viscount-helps-run-train-briton-works-on-albanyboston-locomotive.html | VISCOUNT HELPS RUN TRAIN; Briton Works on Albany-Boston Locomotive for Experience | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/dennis-days-have-a-son.html | Dennis Days Have a Son | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/frank-w-robinson.html | FRANK W. ROBINSON | True | Special to | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/3-holdups-staged-in-a-2block-area-two-are-simultaneous-with.html | 3 HOLD-UPS STAGED IN A 2-BLOCK AREA; Two Are Simultaneous, With Payrolls the Loot in Each of the Crimes | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/chevrolet-trucks-advanced.html | Chevrolet Trucks Advanced | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/will-be-consecrated-as-suffragan-bishop.html | Will Be Consecrated As Suffragan Bishop | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/mrs-henry-hefty.html | MRS. HENRY HEFTY | True | Special to Tz Nzw Yo.IMzs. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/dr-hugh-i-de-groot.html | DR. HUGH I. DE GROOT | True | Special to | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/named-sales-manager-of-berkeley-industries.html | Named Sales Manager Of Berkeley Industries | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/french-coal-loan-urged-government-proposes-fund-to-pay-for-strike.html | FRENCH COAL LOAN URGED; Government Proposes Fund to Pay for Strike Damages | | Special to THE NEW YORK TIMES. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/title-to-oklahoma-aggies.html | Title to Oklahoma Aggies | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/navy-pennant-for-excalibur.html | Navy Pennant for Excalibur | True | | | C1B 167046 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/dewey-survivors-train-and-poll-hear-how-truman-took-his-toll.html | Dewey Survivors, Train and Poll, Hear How Truman Took His Toll | True | Special to THE NEW YORK TIMES. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/british-jet-delivery-to-france.html | British Jet Delivery to France | True | Special to THE NEW YORK TIMES. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/church-to-honor-jockey-florida-edifice-to-be-built-in-memory-of-al.html | CHURCH TO HONOR JOCKEY; Florida Edifice to Be Built in Memory of Al Snider | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/letter-to-stalin.html | Letter to Stalin | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/raymond-c-maddock.html | RAYMOND C. MADDOCK | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/howard-h-roberts.html | HOWARD H. ROBERTS | True | Special to NEW Yom Tr, | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/hawaii-fails-to-detect-flights.html | Hawaii Fails to Detect Flights | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/laundries-to-aid-seal-drive.html | Laundries to Aid Seal Drive | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/family-life-bared-in-british-inquiry-mrs-belcher-wife-of-accused.html | FAMILY LIFE BARED IN BRITISH INQUIRY; Mrs. Belcher, Wife of Accused Minister, Collapses After Testifying in Hearing | True | By Herbert L. Matthewsspecial To The New York Times. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/churchill-favors-ties-with-israel-un-seat-for-spain-asks-end-of.html | CHURCHILL FAVORS TIES WITH ISRAEL, U.N. SEAT FOR SPAIN; Asks End of 'Sulky Boycott' of New State and 'Black Market' Diplomacy With Franco FOR DISMANTLING HALT TOO In Address to Commons He Reveals Prophetic Message He Sent Stalin in 1945 CHURCHILL FAVORS TIES WITH ISRAEL | True | By Clifton Danielspecial To The New York Times. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/car-inspection-demanded-anew.html | Car Inspection Demanded Anew | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/bridge-play-goes-on-after-2-triple-ties.html | BRIDGE PLAY GOES ON AFTER 2 TRIPLE TIES | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/russian-goods-held-to-be-poor-quality.html | RUSSIAN GOODS HELD TO BE POOR QUALITY | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/willie-howard-in-hospital.html | Willie Howard in Hospital | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/10-pledge-blood-for-girl-campaign-of-six-children-in-brooklyn.html | 10 PLEDGE BLOOD FOR GIRL; Campaign of Six Children in Brooklyn Winning Response | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/methodists-to-let-aides-stay-in-china-missionaries-who-decide-to.html | METHODISTS TO LET AIDES STAY IN CHINA; Missionaries Who Decide to Continue Work in Red-Ruled Areas Get Full Support | True | By George Duganspecial To The New York Times. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/tucker-reports-offer-to-directors-to-resign-if-beneficial-to.html | Tucker Reports Offer to Directors to Resign If Beneficial to Stockholders and Dealers | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/newspaper-office-closed.html | Newspaper Office Closed | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/benefit-fund-80000-in-baseball-accident.html | BENEFIT FUND $80,000 IN BASEBALL ACCIDENT | True | | | C1B 167046 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/pressler-is-heard-in-a-piano-recital-young-artist-in-his-first.html | PRESSLER IS HEARD IN A PIANO RECITAL; Young Artist in His First Local Program Introduces Music by Alexander Boscovich | | H.T. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/cutbacks-job-loss-seen-on-new-pay-rise.html | CUTBACKS, JOB LOSS SEEN ON NEW PAY RISE | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/cafes-picketed-in-unions-dispute-skirmishes-occur-at-several-places.html | CAFES PICKETED IN UNIONS' DISPUTE; Skirmishes Occur at Several Places as Two AFL Locals, One CIO Unit Carry on Fight | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/37889-seek-navy-college-aid.html | 37,889 Seek Navy College Aid | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/new-oil-concern-set-up-london-sees-further-tie-of-shell-with.html | NEW OIL CONCERN SET UP; London Sees Further Tie of Shell With Venezuelan Interests | True | Special to THE NEW YORK TIMES. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/novelist-gets-unesco-post.html | Novelist Gets UNESCO Post | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/ruling-on-thomas-trial-delayed.html | Ruling on Thomas Trial Delayed | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/to-send-mission-to-afghanistan.html | To Send Mission to Afghanistan | True | Special to THE NEW YORK TIMES. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/paris-jeopardizes-marshall-plan-aid-move-to-use-counterpart-fund.html | PARIS JEOPARDIZES MARSHALL PLAN AID; Move to Use Counterpart Fund Viewed by Experts as Not Acceptable to U.S. | | By Harold Callenderspecial To the New York Times. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/record-value-for-salmon-pack.html | Record Value for Salmon Pack | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/consecration-set-for-bishopelect-st-patricks-administrator-joseph-f.html | CONSECRATION SET FOR BISHOP-ELECT; St. Patrick's Administrator Joseph F. Flannelly, to Be Elevated Next Thursday | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/7-africans-sentenced-to-death.html | 7 Africans Sentenced to Death | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/seatrain-is-opposed-by-port-authority.html | SEATRAIN IS OPPOSED BY PORT AUTHORITY | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/drive-on-sclerosis-will-cost-225000-campaign-for-concentrated.html | DRIVE ON SCLEROSIS WILL COST $225,000; Campaign for Concentrated Attack on Baffling Nerve Disease Announced Here | True | By William L. Laurence | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/a-new-airlines-terminal.html | A NEW AIRLINES TERMINAL | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/fishingboat-immigrants.html | FISHING-BOAT IMMIGRANTS | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/dress-retailers-seek-reductions-manufacturers-find-demand-for-lower.html | DRESS RETAILERS SEEK REDUCTIONS; Manufacturers Find Demand for Lower Prices to Offset Impact of Mark-Downs | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/pricing-practice-put-to-congress-obligation-of-legislative-body-to.html | PRICING PRACTICE PUT TO CONGRESS; Obligation of Legislative Body to Define Standard Policy, Says Committee Counsel PRICING PRACTICE PUT TO CONGRESS | True | By H. Walton Clokespecial To the New York Times. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/hoffman-eca-chief-in-calcutta.html | Hoffman, ECA Chief, in Calcutta | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/revere-art-yields-7000-two-silver-mugs-among-articles-sold-at.html | REVERE ART YIELDS $7,000; Two Silver Mugs Among Articles Sold at Auction Here | | | | C1B 167046 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/30000-more-gems-stolen-at-a-hotel-taken-from-the-room-of-mrs-sd.html | $30,000 MORE GEMS STOLEN AT A HOTEL; Taken From the Room of Mrs. S.D. Waldon While She Is on Holiday Shopping Trip |  | True |  | C1B 167046 |  |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/control-question-puzzles-japanese-restoration-of-yendollar-rate-now.html | CONTROL QUESTION PUZZLES JAPANESE; Restoration of Yen-Dollar Rate Now Called Useless Without Fair Competitive Buying | By Burton Cranespecial To the New York Times. |  | C1B 167046 |  |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/prices-show-drop-of-08-in-week-average-primary-market-rate-is-03.html | PRICES SHOW DROP OF 0.8% IN WEEK; Average Primary Market Rate Is 0.3% Lower Than It Was 4 Weeks Ago | Special to THE NEW YORK TIMES. |  | C1B 167046 |  |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/state-and-city-budgets.html | STATE AND CITY BUDGETS | True |  | C1B 167046 |  |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/human-rights-declaration-adopted-by-un-assembly-un-votes-accord-on.html | Human Rights Declaration Adopted by U.N. Assembly; U.N. VOTES ACCORD ON HUMAN RIGHTS | True | By John Kentonspecial To the New York Times. |  | C1B 167046 |  |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/emmylou-deveau-is-wed-in-larchmont-to-gordon-c-sleeper-jr-a-former.html | Emmy-Lou DeVeau Is Wed in Larchmont To Gordon C. Sleeper Jr., a Former Pilot | Special to THE NEW YORK TIMES. |  | C1B 167046 |  |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/red-gains-in-china-halt-rug-exports-hodges-tells-importing-group.html | RED GAINS IN CHINA HALT RUG EXPORTS; Hodges Tells Importing Group Business in Tientsin, Weaving Center, Is Impossible | True |  | C1B 167046 |  |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/creighton-allen-gives-recital.html | Creighton Allen Gives Recital | True |  | C1B 167046 |  |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/puerto-rico-ignores-98-event.html | Puerto Rico Ignores '98 Event | True |  | C1B 167046 |  |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/bush-sees-soviets-crippling-science-research-behind-iron-curtain.html | BUSH SEES SOVIETS CRIPPLING SCIENCE; Research Behind Iron Curtain Will Lag, He Asserts in Carnegie Report | True | By Charles Hurdspecial To the New York Times. |  | C1B 167046 |  |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/furniture-rise-seen-if-lcl-rate-is-voided.html | FURNITURE RISE SEEN IF LCL RATE IS VOIDED | True |  | C1B 167046 |  |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/greek-red-urges-army-5th-column-zachariades-asks-athens-units-to.html | GREEK RED URGES ARMY 5TH COLUMN; Zachariades Asks Athens Units to Foster 'Reconciliation' -- Plea Seen as Propagandistic | True | By C.l. Sulzbergerspecial To the New York Times. |  | C1B 167046 |  |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/us-south-korea-sign-eca-aid-pact-for-300000000-3year-assistance.html | U.S., SOUTH KOREA SIGN ECA AID PACT FOR $300,000,000; 3-Year Assistance Agreement Goes Before Seoul Assembly Today for Ratification AGRICULTURE EMPHASIZED Negotiations Making Country Eighteenth in Marshall Plan Are Hailed by Officials U.S., SOUTH KOREA SIGN ECA AID PACT | True | By Richard J.h. Johnstonspecial To the New York Times. |  | C1B 167046 |  |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/priest-asks-state-to-bar-divorces-move-to-liberalize-the-law-is.html | PRIEST ASKS STATE TO BAR DIVORCES; Move to Liberalize the Law Is Held 'Menace to Society' by Msgr. McCormick | True |  | C1B 167046 |  |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/farm-group-backs-erp-24-midwesterners-abroad-say-europeans-do-best.html | FARM GROUP BACKS ERP; 24 Midwesterners Abroad Say Europeans Do 'Best They Can' | True |  | C1B 167046 |  |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/bank-to-expand-capital-15000000-stock-dividend-for-first-national.html | BANK TO EXPAND CAPITAL; $15,000,000 Stock Dividend for First National, Chicago | True |  | C1B 167046 |  |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/mrs-joseph-mardle.html | MRS. JOSEPH M'ARDLE | True | Special to THE,NV YO].K T.III. |  | C1B 167046 |  |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/tax-rate-cut-rise-in-property-valuations-proposed-by-yonkers-new.html | Tax Rate Cut, Rise in Property Valuations Proposed by Yonkers' New City Manager | True | Special to THE NEW YORK TIMES. |  | C1B 167046 |  |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/7-countries-confer-in-capital-on-plan-for-atlantic-pact-canadian.html | 7 COUNTRIES CONFER IN CAPITAL ON PLAN FOR ATLANTIC PACT; Canadian, Western European Envoys Meet With Lovett -- Long Negotiations Foreseen VANDENBERG AIMS BASIC Set-Up of Combined Command Seen as Getting First Stress in Details of the Alliance AMBASSADORS AT WASHINGTON TO DISCUSS PROPOSALS FOR ATLANTIC PACT 7 NATIONS CONFER ON ATLANTIC PACT | True | Special to THE NEW YORK TIMES. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/julius-r-von-sternberg.html | JULIUS R. VON STERNBERG | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/bowles-advocates-revival-of-new-deal.html | BOWLES ADVOCATES REVIVAL OF NEW DEAL | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/a-question-of-morale.html | A QUESTION OF MORALE | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/workers-to-ring-doorbells-to-obtain-funds-in-jewish-federation.html | Workers to Ring Doorbells to Obtain Funds In Jewish Federation Drive for $16,500,000 | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/missing-plane-located-supplies-are-dropped-to-us-transport-in.html | MISSING PLANE LOCATED; Supplies Are Dropped to U.S. Transport in Greenland | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/slate-de-francisci.html | Slate -- de Francisci | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/mail-chain-sales-up-in-november-15-rise-reported-for-period.html | MAIL, CHAIN SALES UP IN NOVEMBER; 1.5% Rise Reported for Period Compared With Year Ago -- 11.2% Gain for 11 Months | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/polo-twin-bill-tonight-squadron-a-regulars-will-meet-ramapo-trio-in.html | POLO TWIN BILL TONIGHT; Squadron A Regulars Will Meet Ramapo Trio in Feature | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/lumber-production-off.html | LUMBER PRODUCTION OFF | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/minor-planet-reported-it-may-be-new-or-oldtimer-in-another.html | MINOR PLANET REPORTED; It May Be New, or Old-Timer in Another Appearance | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/german-future-causes-rift-in-relations-of-us-france-departments-is.html | German Future Causes Rift In Relations of U.S., France; Departments in Washington Are Split Over Methods of Healing Serious Break | True | By James Restonspecial To the New York Times. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/held-over-draft-refusal-university-instructor-will-not-register-to.html | HELD OVER DRAFT REFUSAL; University Instructor Will Not Register to Avoid Prosecution | True | Special to THE NEW YORK TIMES. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/imrs-cecil-married-to-senator-maybank-slueclal-to-nkw-yog-tlgrs.html | IMRS. CECIL MARRIED !TO SENATOR MAYBANK; SlUeClal to NKW Yog Tlgr.S | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/merger-of-airlines-still-in-abeyance.html | MERGER OF AIRLINES STILL IN ABEYANCE | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/army-lends-aid-for-christmas-mail.html | ARMY LENDS AID FOR CHRISTMAS MAIL | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/princeton-program-set-olympic-stars-will-perform-at-dedication-of.html | PRINCETON PROGRAM SET; Olympic Stars Will Perform at Dedication of Pool Today | True | Special to THE NEW YORK TIMES. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/library-gets-recordings.html | Library Gets Recordings | True | | | C1B 167046 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/agwi-shares-deposited.html | A.G.W.I. Shares Deposited | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/republic-warns-of-disaster.html | Republic Warns of Disaster | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/musicians-select-trustee-for-fund-choice-of-samuel-rosenbaum-for.html | MUSICIANS SELECT TRUSTEE FOR FUND; Choice of Samuel Rosenbaum for Royalty Post Now Awaits Washington Sanction | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/greek-abductions-cited.html | Greek Abductions Cited | True | KATHERINE LEE. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/news-of-food-five-experts-give-their-explanations-why-us-wines-cost.html | News of Food; Five Experts Give Their Explanations Why U.S. Wines Cost More Than French | True | By Jane Nickerson | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/cuban-head-sees-decline-of-reds-president-prio-predicts-end-of.html | CUBAN HEAD SEES DECLINE OF REDS; President Prio Predicts End of Their Influence in His Country in 4 Years | True | Special to THE NEW YORK TIMES. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/judge-l-h-van-duse-n.html | JUDGE. L. H. VAN DUSE. N | True | Special to T Nw Yox 'l"r.s. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | Special to THE NEW YORK TIMES. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/new-yorks-vd-experiment.html | NEW YORK'S VD EXPERIMENT | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/big-crops-of-grains-envisaged-for-1949.html | BIG CROPS OF GRAINS ENVISAGED FOR 1949 | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/legion-unit-starts-drive-on-communist.html | LEGION UNIT STARTS DRIVE ON COMMUNIST | True | Special to THE NEW YORK TIMES. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/cabinets-plan-to-amend-federation-draft-giving-dissidents-more-time.html | Cabinet's Plan to Amend Federation Draft, Giving Dissidents More Time, Is Held Squeeze Play -- U.S. Rebuff Seen | True | By David Andersonspecial To the New York Times | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/governments-debts-are-near-300-billion.html | GOVERNMENT'S DEBTS ARE NEAR 300 BILLION | True | Special to THE NEW YORK TIMES. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/law-group-urges-fairer-hearings-asks-higher-standards-for.html | LAW GROUP URGES FAIRER HEARINGS; Asks Higher Standards for Congressional Committees Holding Investigations | True | By Russell Porter | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/wyatt-to-head-victory-dinners.html | Wyatt to Head Victory Dinners | True | Special to THE NEW YORK TIMES. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/twu-ousts-16-leftist-organizers-quill-admits-47-subway-slowdown.html | TWU Ousts 16 Leftist Organizers; Quill Admits '47 Subway Slowdown; LEFTIST PURGE HITS 16 TWU ORGANIZERS | True | By A.h. Raskinspecial To the New York Times. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/truck-terminal-halt-threatened-by-tobin.html | TRUCK TERMINAL HALT THREATENED BY TOBIN | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/russian-assailed-in-publicity-rift-release-on-action-by-far-east.html | RUSSIAN ASSAILED IN PUBLICITY RIFT; Release on Action by Far East Commission Is Attacked by General M'Coy | True | By Bertham D. Hulenspecial To the New York Times. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/woman-71-tied-up-found-dead-in-bed.html | WOMAN, 71, TIED UP, FOUND DEAD IN BED | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/son-to-mrs-td-rutherford.html | Son to Mrs. T.D. Rutherford | True | Special to THE NEW YORK TIMES. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/gold-coins-shown-by-bank.html | Gold Coins Shown by Bank | True | | | C1B 167046 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/fusco-hofstra-mat-captain.html | Fusco Hofstra Mat Captain | True | Special to THE NEW YORK TIMES. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/concert-at-library-tomorrow.html | Concert at Library Tomorrow | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/grace-fleming-to-be-married.html | Grace Fleming to Be Married | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/state-promotes-as-hopkins.html | State Promotes A.S. Hopkins | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/us-still-trying-for-balkans-pact-evatt-plans-another-meeting-today.html | U.N. STILL TRYING FOR BALKANS PACT; Evatt Plans Another Meeting Today With Four States -- May Map New Talks | True | By A.m. Rosenthalspecial To the New York Times. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/machinery-sought-here-by-africa-inquiries-stem-from-efforts-to-use.html | MACHINERY SOUGHT HERE BY AFRICA; Inquiries Stem From Efforts to Use Marshall Plan Funds to Raise Copper Output 25% U.S. WANTS MORE METAL Orders to Follow Allocation of Dollars Among Importers in French Colonies | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/greeks-fine-diplomat-also-sentence-dominican-official-to-six-months.html | GREEKS FINE DIPLOMAT; Also Sentence Dominican Official to Six Months in Prison | True | Special to THE NEW YORK TIMES. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/war-problem-for-77th-3day-command-post-exercise-posed-for-division.html | WAR PROBLEM FOR 77TH; 3-Day Command Post Exercise Posed for Division in Camp | True | Special to THE NEW YORK TIMES. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/churchill-hopes-severing-of-ireland-repairs-fission.html | Churchill Hopes Severing Of Ireland Repairs Fission | True | By the United Press. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/harry-bean.html | HARRY BEAN | True | Scta to Tz Nlw No Tr | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/hospital-gifts-bestowed-8000-worth-of-equipment-is-donated-by.html | HOSPITAL GIFTS BESTOWED; $8,000 Worth of Equipment Is Donated by Brooklyn Masons | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/purged-and-reinstated-japanese-leader-is-elected-president-of.html | Purged and Reinstated Japanese Leader Is Elected President of Democratic Party | True | By Lindesay Parrottspecial To the New York Times. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/3-irt-yards-shops-to-be-abandoned-two-already-sold-for-housing.html | 3 IRT YARDS, SHOPS TO BE ABANDONED; Two Already Sold for Housing Sites, With Other Scheduled for Public Auction Sale | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/western-air-lines-to-discontinue-meals-served-free-on-flights-cut.html | Western Air Lines to Discontinue Meals Served Free on Flights, Cut Fares by 5% | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/tire-stamps-santa-note-letter-unfinished-is-clutched-by-boy-killed.html | TIRE STAMPS SANTA NOTE; Letter, Unfinished, Is Clutched by Boy Killed by Truck | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/falls-dead-in-home-russell-e-ryan-newspaper-man-victim-of-heart.html | FALLS DEAD IN HOME; Russell E. Ryan, Newspaper Man, Victim of Heart Attack | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/us-buying-here-is-high-fuel-leads-quarters-purchases-of-112310088.html | U.S. BUYING HERE IS HIGH; Fuel Leads Quarter's Purchases of $112,310,088 in N.Y. Area | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/niederreiter-quits-as-tc-matchmaker.html | NIEDERREITER QUITS AS T.C. MATCHMAKER | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/costa-rican-election-returns.html | Costa Rican Election Returns | True | Special to THE NEW YORK TIMES. | | C1B 167046 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/film-chiefs-backed-his-stand-says-cole.html | FILM CHIEFS BACKED HIS STAND, SAYS COLE | True | Special to THE NEW YORK TIMES. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/business-world.html | BUSINESS WORLD | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/paraplegics-get-uniforms.html | Paraplegics Get Uniforms | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/eca-is-completing-greek-road-repair.html | ECA IS COMPLETING GREEK ROAD REPAIR | True | Special to THE NEW YORK TIMES. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/garage-men-scored-on-vacancy-data.html | GARAGE MEN SCORED ON VACANCY DATA | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/barnard-forum-today-31-eastern-colleges-to-join-talks-on-south.html | BARNARD FORUM TODAY; 31 Eastern Colleges to Join Talks on South America | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/displaced-persons-aided-russian-nobility-group-gives-benefit-supper.html | DISPLACED PERSONS AIDED; Russian Nobility Group Gives Benefit Supper Dance | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/central-home-trust.html | Central Home Trust | True | Special to THE NEW YORK TIMES. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/charles-j-fara.html | CHARLES J. FARA | True | Special to T zw Yo TM | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/no-utility-change-in-merger-pledged-head-of-consolidated-edison.html | NO UTILITY CHANGE IN MERGER PLEDGED; Head of Consolidated Edison Says Administration of L.I. Lighting Would Remain | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/television-growth-cited-avco-executive-says-it-will-help-in.html | TELEVISION GROWTH CITED; Avco Executive Says It Will Help in Relieving Travel Monotony | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/flour-bought-for-export.html | Flour Bought for Export | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/chambers-resigns-his-magazine-post-denies-time-forced-the-action.html | CHAMBERS RESIGNS HIS MAGAZINE POST ; Denies Time Forced the Action -- Mrs. Hiss Testifies -- Call to Miss Bentley Likely CHAMBERS RESIGNS HIS MAGAZINE POST | True | By Alexander Feinberg | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/dewey-may-press-truman-on-power-acts-to-get-state-st-lawrence.html | DEWEY MAY PRESS TRUMAN ON POWER; Acts to Get State St. Lawrence Project Approved at White House, Where Plan is Held | True | Special to THE NEW YORK TIMES. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/personal-notes.html | Personal Notes | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/joseph-p-thomas.html | JOSEPH P. THOMAS | True | Special to 'lag Nzw Yom Tnrr. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/flynn-a-man-of-vision-mayor-odwyer-notes.html | Flynn a Man of Vision, Mayor O'Dwyer Notes | True | Special to THE NEW YORK TIMES. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/francesco-de-leone-opera-composer-61.html | FRANCESCO DE LEONE, OPERA COMPOSER, 61 | True | Special to T= Yo. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/new-partners-announced.html | New Partners Announced | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/f-russek-is-dead-store-official-711-cofounder-of-fifth-avenue-womens.html | F. RUSSEK IS DEAD; STORE.. OFFICIAL, 711; Co-Founder of Fifth Avenue Women's Wear Firm Was Active in Philanthropies | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/coast-rail-talks-begin-mediator-seeks-to-avert-strike-of-southern.html | COAST RAIL TALKS BEGIN; Mediator Seeks to Avert Strike of Southern Pacific Firemen | True | Special to THE NEW YORK TIMES. | | C1B 167046 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/librarians-to-meet-today.html | Librarians to Meet Today | True | Special to THE NEW YORK TIMES. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/margaret-tylers-troth-u-of-north-carolina-orachae-fianoee-of-paul.html | MARGARET TYLER'S TROTH; U. of North Carolina Orachae Fianoee of Paul Weaver J'. Speial to TR Nw Yolu Tm. | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/music-notes.html | MUSIC NOTES | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/wing-messenger-wins-feature-by-head-with-strong-finish-at-tropical.html | Wing Messenger Wins Feature by Head With Strong Finish at Tropical Park; GRISSOM'S RACER BEATS BLUE HOLLY Wing Messenger Responds to Dodson's Urging and Pays $15.30 -- Kaslick Third HORNPIPE FIRST IN SPRINT Tropical Park Betting Rises Slightly to $358,346 With Miami Bookies Inactive | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/howard-kennedy.html | HOWARD KENNEDY | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/concerted-effort-urged-for-traffic-highway-research-board-told.html | CONCERTED EFFORT URGED FOR TRAFFIC; Highway Research Board Told Guesswork Garaging and Parking Do Not Help | True | By Bert Piercespecial To the New York Times. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/promoted-to-presidency-of-the-hoover-company.html | Promoted to Presidency Of the Hoover Company | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/new-wac-unit-ends-its-basic-training-first-111-recruits-to-graduate.html | NEW WAC UNIT ENDS ITS BASIC TRAINING; First 111 Recruits to Graduate Are Told They Are a Symbol of Peace Move Among Women | True | By Bess Furmanspecial To the New York Times. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/estonians-deportation-stayed.html | Estonians' Deportation Stayed | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/lieut-gen-i-y-babch-j.html | LIEUT. GEN. I. Y. BAB!CH J | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/garbo-questioned-here-data-sought-on-stock-promoter-accused-of.html | GARBO QUESTIONED HERE; Data Sought on Stock Promoter Accused of Using Her Name | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/dr-prio-to-be-city-guest-cuban-president-to-be-welcomed-by-mayor-at.html | DR. PRIO TO BE CITY GUEST; Cuban President to Be Welcomed by Mayor at Noon Today | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/stranahan-takes-lead-of-five-strokes-in-open-golf-tournament-at.html | Stranahan Takes Lead of Five Strokes in Open Golf Tournament at Miami; TOLEDO AMATEUR CARDS SECOND 66 Stranahan Reaches Half-Way Point in Links Play With 132 -- Makes Six Birdies DEMARET GETS 67 FOR 137 Ties With Keiser and Penna -- Harmon, Snear, Warga and Palmer Register 138s | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/bigart-quits-hungary-reporter-wires-he-cant-find-out-reason-for.html | BIGART QUITS HUNGARY; Reporter Wires He Can't Find Out Reason for Ousting | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/fish-study-fund-asked-100000-is-needed-for-atlantic-research.html | FISH STUDY FUND ASKED; $100,000 Is Needed for Atlantic Research, Commission Says | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/i-t-christison-65-former-g0rlq0r-3time-minnesota-executive-in-house.html | I. T. CHRISTISON, 65, FORMER G0Rlq0R; 3-Time Minnesota. Executive, in House for 2 Terms, Die Former Editor, Lawyer | True | Special to | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/hutton-excels-with-174-paces-englishteam-to-422-for-six-against.html | HUTTON EXCELS WITH 174; Paces English-Team to 422 for Six Against Transvaal | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/university-to-study-aid-to-mentally-ill.html | UNIVERSITY TO STUDY AID TO MENTALLY ILL | True | Special to THE NEW YORK TIMES. | | C1B 167046 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/subpoena-for-clark-quashed.html | Subpoena for Clark Quashed | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/8yearold-boy-shoots-and-kills-sister-5-with-rusty-pistol-he-finds.html | 8-Year-Old Boy Shoots and Kills Sister, 5, With Rusty Pistol He Finds in Bronx Yard | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/guards-budget-abuse-or-praise-its-part-of-job-westchester-budget.html | GUARDS BUDGET; ABUSE OR PRAISE, IT'S PART OF JOB Westchester Budget Director Has Respect of County Despite Curbing Funds | True | By Merrill Folsomspecial To The New York Times. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/tabulation-of-how-states-cast-votes-in-election.html | Tabulation of How States Cast Votes in Election | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/roosevelt-honored-bronze-head-in-paris-museum-gift-of-french.html | ROOSEVELT HONORED; Bronze Head in Paris Museum Gift of French Admirers | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/india-invites-indonesian-chief.html | India Invites Indonesian Chief | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/citation-110-shot-in-field-of-7-today-calumet-champion-to-race-in.html | CITATION 1-10 SHOT IN FIELD OF 7 TODAY; Calumet Champion to Race in Tanforan Handicap -- Dinner Gong Triumphs at 3-5 | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/capture-in-greece-confirmed.html | Capture in Greece Confirmed | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/unesco-welcomes-its-new-director-torres-bodet-at-beirut-says.html | UNESCO WELCOMES ITS NEW DIRECTOR; Torres Bodet, at Beirut, Says Organization Must Prove Itself to World Opinion | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/grains-again-off-despite-a-rally-new-crop-months-lead-decline.html | GRAINS AGAIN OFF DESPITE A RALLY; New Crop Months Lead Decline -- Primary Receipts, Shipments Under Previous Week's | True | Special to THE NEW YORK TIMES. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/stichman-attacks-grasping-builders.html | STICHMAN ATTACKS GRASPING BUILDERS | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/magistrates-get-court-queens-county-supplies-room-for-traffic-cases.html | MAGISTRATES GET COURT; Queens County Supplies Room for Traffic Cases | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/sister-agnes-mary.html | SISTER AGNES MARY | True | SpecIal o Tm v YO . | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/hague-is-challenged-bergen-republican-leader-says-party-is-ready.html | HAGUE IS CHALLENGED; Bergen Republican Leader Says Party Is 'Ready for Him Now' | True | Special to THE NEW YORK TIMES | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/richard-bigeiow.html | RICHARD BIGEL..OW | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/dixie-officials-mixed-up-on-northern-governors.html | Dixie Officials Mixed Up On Northern Governors | True | Special to THE NEW YORK TIMES. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/1-a-year-plan-aids-fund-for-neediest-bronx-girl-15-suggests-gifts.html | $1 A YEAR PLAN AIDS FUND FOR NEEDIEST; Bronx Girl, 15, Suggests Gifts to Match Donors' Ages -- Gold Star Mother Sends Check $118,508 IS NEW TOTAL Mr. and Mrs. A.P. Sloan Jr. Add $10,000, an 'Old Friend' $3,000, to Day's $21,904 | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/texas-farm-wife-sizes-up-life-here-for-all-her-work-and-worry-at.html | TEXAS FARM WIFE SIZES UP LIFE HERE; For All Her Work and Worry at Home, She Finds Country Is Better and Less Lonely | True | | | C1B 167046 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/2000-cowbells-wanted-northwestern-plans-plenty-of-noise-at-rose.html | 2,000 COWBELLS WANTED; Northwestern, Plans Plenty of Noise at Rose Bowl Game | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/postwar-auto-record-125182-units-reported-in-week-top-previous.html | POST-WAR AUTO RECORD; 125,182 Units Reported in Week Top Previous Total by 12 | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/designs-of-houses-net-3600-prizes-winners-of-state-contests-are.html | DESIGNS OF HOUSES NET $3,600 PRIZES; Winners of State Contests Are Presented With Cash Awards by Dewey | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/booe-with-north-eleven-yales-star-placement-kicker-to-play-against.html | BOOE WITH NORTH ELEVEN; Yale's Star Placement Kicker to Play Against South | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/asia-flood-plan-drafted-economic-commission-for-far-east-decides-on.html | ASIA FLOOD PLAN DRAFTED; Economic Commission for Far East Decides on Program | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/john-s-oursler.html | JOHN S. OURSLER | True | Special to | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/russia-holds-vienna-vienna-signed-secret-pact.html | RUSSIA HOLDS VIENNA SIGNED SECRET PACT | True | Special to THE NEW YORK TIMES. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/ama-tells-how-it-will-use-3500000-to-fight-ewings-health.html | AMA Tells How It Will Use $3,500,000 To Fight Ewing's Health 'Nationalization' | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/of-local-origin.html | Of Local Origin | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/senator-bridges-leaves-hospital.html | Senator Bridges Leaves Hospital | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/jean-helen-schwab-betrothed-special-to-the-new-york-times.html | Jean Helen Schwab Betrothed; Special to THE NEW YORK TIMES. | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/retirement-under-study-cornell-parley-urges-preparing-industrial.html | RETIREMENT UNDER STUDY; Cornell Parley Urges Preparing Industrial Workers for Step | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/bomber-flies-9400-miles-nonstop-by-means-of-3-midair-refuelings.html | Bomber Flies 9,400 Miles Non-Stop By Means of 3 Mid-Air Refuelings; FLIES 9,400 MILES BY AIR REFUELING | True | Special to THE NEW YORK TIMES. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/yank-change-good-to-land-dillinger-bombers-set-to-outbid-rivals-for.html | YANK CHANGE GOOD TO LAND DILLINGER; Bombers Set to Outbid Rivals for Browns' Star -- Dodgers and Cards Seek Waitkus | True | By John Drebingerspecial To the New York Times. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/kenneth-b-watson.html | KENNETH B. WATSON | True | Special to THZ Nzw YOZIC S. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/farmers-warned-by-dealer-leader-liberman-at-milk-hearing-says.html | FARMERS WARNED BY DEALER LEADER; Liberman at Milk Hearing, Says Producers Might Be Pricing Themselves Out of Field | True | By Edward Ranzal | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/president-of-continental-to-head-air-craft-council.html | President of Continental To Head Air Craft Council | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/fordham-topples-brooklyn-6248-hands-kingsmen-first-defeat-as-moye.html | FORDHAM TOPPLES BROOKLYN, 62-48; Hands Kingsmen First Defeat as Moye Star -- Manhattan Five Triumphs, 56-52 | True | | | C1B 167046 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/churches-to-mark-bible-sunday-here-the-book-of-all-nations-will-be.html | CHURCHES TO MARK BIBLE SUNDAY HERE; The Book of All Nations' Will Be Theme for Services in Wide Area Tomorrow SPECIAL ADVENT MUSIC Carol Singing to Herald the Approach of Christmas for Many Congregations | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/maynard-c-ivisons-entertain.html | Maynard C. Ivisons Entertain | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/macklem-heads-canners-group.html | Macklem Heads Canners Group | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/burdens-of-cities-put-up-to-truman-mayors-including-odwyer-ask.html | BURDENS OF CITIES PUT UP TO TRUMAN; Mayors, Including O'Dwyer, Ask Federal Aid for Traffic, Housing and Schools ASK PRESIDENT FOR MORE HOUSING AND SCHOOL FUNDS BURDENS OF CITIES PUT UP TO TRUMAN | | Special to THE NEW YORK TIMES. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/walter-i-cooper.html | WALTER I. COOPER | True | Special to TE Nv Noxx Tr. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/tra-hits-florida-plan-ross-says-group-continues-to-oppose-offcourse.html | T.R.A. HITS FLORIDA PLAN; Ross Says Group Continues to Oppose Off-Course Betting | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/city-hall-traffic-snarled-by-fire-lunch-hour-blaze-on-barclay.html | CITY HALL TRAFFIC SNARLED BY FIRE; Lunch Hour Blaze on Barclay Street Draws Many -- 1,500 Desks Are Destroyed | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/peron-vote-mounts-in-argentine-tally.html | PERON VOTE MOUNTS IN ARGENTINE TALLY | True | Special to THE NEW YORK TIMES. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/books-authors.html | Books -- Authors | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/new-york-team-on-top-scores-by-1816-over-brooklyn-skaters-in-roller.html | NEW YORK TEAM ON TOP; Scores by 18-16 Over Brooklyn Skaters in Roller Derby | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/rail-income-forecast-6000000-before-certain-provisions-seen-for.html | RAIL INCOME FORECAST; $6,000,000 Before Certain Provisions Seen for Gulf, Mobile | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/statue-leaves-for-us.html | Statue Leaves for U.S. | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/convicts-tunnel-fails-2-seized-in-desperate-attempt-to-escape-on.html | CONVICTS TUNNEL FAILS; 2 Seized in Desperate Attempt to Escape on Coast | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/churchill-promises-reply-to-eisenhower-in-memoirs-on-their-wartime.html | Churchill Promises Reply to Eisenhower In Memoirs on Their Wartime Differences | True | Special to THE NEW YORK TIMES. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/capital-race-bias-declared-worse-civic-committee-of-90-alleges-real.html | CAPITAL RACE BIAS DECLARED 'WORSE'; Civic Committee of 90 Alleges Real Estate and Business Practice Wide Segregation CHURCHES ALSO ACCUSED 2-Year Study Calls Foreigners 'Shocked' by Discrimination They Find in Washington CAPITAL RACE BIAS DECLARED 'WORSE' | True | Special to THE NEW YORK TIMES. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/nobel-prizes-presented-gustaf-unable-to-attend.html | Nobel Prizes Presented; Gustaf Unable to Attend | True | Special to THE NEW YORK TIMES. | | C1B 167046 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/east-coast-seamen-receive-parity-offer.html | EAST COAST SEAMEN RECEIVE PARITY OFFER | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/attitude-of-administration-remains-cool-to-plea-after-her-visit.html | Attitude of Administration Remains Cool to Plea After Her Visit; Truman Hears Mme. Chiang Plea; Cool Stand on China Aid Persists | True | By Anthony Levierospecial To the New York Times. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/2-whites-indicted-in-georgia-killing-early-trial-slate-in-ambush-of.html | 2 WHITES INDICTED IN GEORGIA KILLING; Early Trial slate in Ambush of Negro -- McGill, Editor, Closeted With Jurors | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/naval-stores.html | NAVAL STORES | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/mrs-louis-m-sweet.html | MRS. LOUIS M. SWEET | True | Special ro NEW YOR,. TIMr, S. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/mrs-arthur-gray-jr-has-a-son.html | Mrs. Arthur Gray Jr. Has a Son | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/today-to-be-sunny-cool-mercury-in-middle-30s.html | Today to Be Sunny, Cool; Mercury in Middle 30's | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/extra-christmas-rations.html | Extra Christmas Rations | | Combined American Press Dispatch | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/ives-advises-return-of-italian-colonies.html | IVES ADVISES RETURN OF ITALIAN COLONIES | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/nanking-launches-search-for-red-agents-acts-to-impose-censorship.html | Nanking Launches Search for Red Agents, Acts to Impose Censorship; WIDE MARTIAL LAW IMPOSED BY CHIANG | | By Henry R. Liebermanspecial To the New York Times. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/chicago-opens-new-airport.html | Chicago Opens New Airport | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/program-on-violin-by-louis-kaufman-tartini-largo-unaccompanied-bach.html | PROGRAM ON VIOLIN BY LOUIS KAUFMAN; Tartini Largo, Unaccompanied Bach Sonata in G Minor Heard at Carnegie Hall | | N.S. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/along-ski-slopes-and-trails.html | Along Ski Slopes and Trails | | By Frank Elkins | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/christian-w-schmidt.html | CHRISTIAN W. SCHMIDT | True | SpecZl to NSw Yomq | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/peron-receives-senator-chavez.html | Peron Receives Senator Chavez | | Special to THE NEW YORK TIMES. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/gas-supply-for-oak-ridge.html | Gas Supply for Oak Ridge | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/additional-flood-in-mine.html | Additional Flood in Mine | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/city-housing-bonds-are-put-on-market-4935000-of-6035000-issue-is.html | CITY HOUSING BONDS ARE PUT ON MARKET; $4,935,000 of $6,035,000 Issue Is Acquired by Chase National Bank | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/books-of-the-times.html | Books of the Times | | By Charles Poore | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/youths-guilty-in-mail-thefts.html | Youths Guilty in Mail Thefts | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/hospital-theft-charged-former-registrar-is-accused-of-larceny-of.html | HOSPITAL THEFT CHARGED; Former Registrar Is Accused of Larceny of $9,340 | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/dock-men-continue-inquiry-opposition-five-gangs-fail-to-work-as.html | DOCK MEN CONTINUE INQUIRY OPPOSITION; Five Gangs Fail to Work as City Goes On With Investigation of Waterfront Crime | True | | | C1B 167046 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/ask-books-for-seamen-marine-library-association-seeks-magazines-too.html | ASK BOOKS FOR SEAMEN; Marine Library Association Seeks Magazines, Too | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/mrs-frank-boice.html | MRS. FRANK BOICE | True | Specl"' to Yox | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/gov-gibson-vermont-asks-lifting-of-ban-on-college-ball-players-plea.html | Gov. Gibson, Vermont, Asks Lifting of Ban on College Ball Players; Plea Made on Behalf of Students Who Play for Pay in Northern League in Summer -- Calls Eastern Group Rule Undemocratic | True | By Joseph M. Sheehan | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/threat-of-pickets-aimed-at-eca-ships-lundberg-says-he-will-act.html | THREAT OF PICKETS AIMED AT ECA SHIPS; Lundberg Says He Will Act Against Foreign Vessels if Hoffman Diverts Cargoes | True | Special to THE NEW YORK TIMES. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/to-fete-mt-st-michael-team.html | To Fete Mt. St. Michael Team | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/danger-of-socialism-seen-attitude-after-our-election-compared-with.html | Danger of Socialism Seen; Attitude After Our Election Compared With That of British in 1945 | True | A. WILFRED MAY. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/mather-forming-a-lobby-for-peace-world-group-will-mobilize-in-paris.html | MATHER FORMING A LOBBY FOR PEACE; World Group Will Mobilize in Paris Next Year to Open Fight on 'Cold War' | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/king-peter-to-observe-rite.html | King Peter to Observe Rite | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/revocation-of-ban-urged-for-chicago-local-stage-units-ask-mayor.html | REVOCATION OF BAN URGED FOR CHICAGO; Local Stage Units Ask Mayor Kennelly to Act on Barring of the Sartre Play | True | By Louis Calta | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/laws-are-pledged-to-hit-subversion-ferguson-says-congress-will-take.html | LAWS ARE PLEDGED TO HIT SUBVERSION; Ferguson Says Congress Will Take Action Unless Need Is Proved Not to Exist | True | By William S. Whitespecial To the New York Times. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/for-the-mentally-ill.html | FOR THE MENTALLY ILL | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/mass-for-mrs-adelaide-genneni.html | Mass for Mrs. Adelaide GIennenI | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/music-unit-ends-meeting-civic-concert-service-reports-capacity.html | MUSIC UNIT ENDS MEETING; Civic Concert Service Reports Capacity Membership 82% | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/natural-law-held-basis-of-justice-leaders-of-notre-dame-institute.html | NATURAL LAW HELD BASIS OF JUSTICE; Leaders of Notre Dame Institute See in It Basis for Agreements Among Nations | True | Special to THE NEW YORK TIMES. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/antired-unity-aim-in-southeast-asia-britain-sounds-out-countries-of.html | ANTI-RED UNITY AIM IN SOUTHEAST ASIA; Britain Sounds Out Countries of Area on Coordinated Plan to Fight Communism | True | By Benjamin Wellesspecial To the New York Times. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/the-north-atlantic-pact-security-commitments-considered-of-possible.html | The North Atlantic Pact; Security Commitments Considered of Possible Future Benefit to Us | True | LIVINGSTON HARTLEY. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/rubbishfilled-home-puts-woman-in-court.html | RUBBISH-FILLED HOME PUTS WOMAN IN COURT | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/bony-west-vs-crab-east-sir-oliver-franks-likens-split-to-an-example.html | BONY WEST VS. CRAB EAST; Sir Oliver Franks Likens Split to an Example in Nature | True | Special to THE NEW YORK TIMES. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/connecticut-battle-ends-democrats-drop-action-against-election.html | CONNECTICUT BATTLE ENDS; Democrats Drop Action Against Election Canvassers | True | | | C1B 167046 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/gallegos-charge-evokes-us-denial-state-department-insists-its.html | GALLEGOS CHARGE EVOKES U.S. DENIAL; State Department Insists Its Military Attache Did Not Aid Venezuelan Rebels | True | Special to THE NEW YORK TIMES. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/tinmill-products-raised.html | Tin-Mill Products Raised | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/world-newsprint-record-set.html | World Newsprint Record Set | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/basing-point-held-overemphasized-three-speakers-say-rule-has-been.html | BASING POINT HELD OVEREMPHASIZED; Three Speakers Say Rule Has Been Stressed Out of All Proportion to Significance NO NEW PRINCIPLE ISSUED Machinery Institute Told FTC Aim Is to Assure Competition, Not Bar Freight Absorption | True | Special to THE NEW YORK TIMES. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/couple-in-drowning-woman-and-her-sisters-husband-accused-in-suitors.html | COUPLE IN DROWNING; Woman and Her Sister's Husband Accused in Suitor's Death | True | Special to THE NEW YORK TIMES. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/the-screen-in-review-decision-of-christopher-blake-starring-ted.html | THE SCREEN IN REVIEW; 'Decision of Christopher Blake,' Starring Ted Donaldson, New Feature at the Strand | True | By Bosley Crowther | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/yearend-buyers-stimulate-stocks-gains-of-point-or-more-made-by.html | YEAR-END BUYERS STIMULATE STOCKS; Gains of Point or More Made by Selected Issues Despite Some Tax Selling MARKET ACTIVITY REDUCED Turnover' Is Smallest in Two Weeks -- Special Conditions Bring Widest Changes | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/cotton-prices-rise-19-to-28-points-commodity-credit-report-shows.html | COTTON PRICES RISE 19 TO 28 POINTS; Commodity Credit Report Shows 253,553 Bales Put in Loan in Week | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/state-plans-drive-for-dental-health-prevention-and-control-plan-to.html | STATE PLANS DRIVE FOR DENTAL HEALTH; Prevention and Control Plan to Be Aimed at Decay, Oral Cancer, Crooked Teeth | True | By Arthur G. Altschul | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/smetacek-gets-asylum.html | Smetacek Gets Asylum | True | Special to THE NEW YORK TIMES. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/assails-truman-view-on-finance-iba-head-says-main-street-not-wall.html | ASSAILS TRUMAN VIEW ON FINANCE; I.B.A. Head Says Main Street, Not Wall, Is True Symbol of Nation's Industry ASSAILS TRUMAN VIEW ON FINANCE | True | By Paul Heffernanspecial To the New York Times. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/glare-on-parkway-denied-report-criticizing-merritt-route-assailed.html | GLARE ON PARKWAY DENIED; Report Criticizing Merritt Route Assailed by Commissioner | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/navy-building-six-highspeed-submarines-equipped-with-snorkel.html | Navy Building Six High-Speed Submarines Equipped With Snorkel Breathing Device | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/ellsworth-here-for-treatment.html | Ellsworth Here for Treatment | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/city-wildlife-safe-in-old-homestead-shift-in-golf-course-to-spare.html | CITY WILDLIFE SAFE IN OLD HOMESTEAD; Shift in Golf Course to Spare Famed Sanctuary at Lake in Van Cortlandt Park 25 ACRES WILL BE INTACT Birds and Animals Have Only to Ignore Express Highway Cutting Through Area | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/5-drug-dip-traced-to-variety-of-causes.html | 5% DRUG DIP TRACED TO VARIETY OF CAUSES | True | | | C1B 167046 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/van-riper-challenged-in-gambling-inquiry.html | VAN RIPER CHALLENGED IN GAMBLING INQUIRY | True | Special to THE NEW YORK TIMES. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/armies-lack-coordination.html | Armies Lack Coordination | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/reassure-on-pulpwood-spokesmen-for-industry-declare-price-drop-is.html | REASSURE ON PULPWOOD; Spokesmen for Industry Declare Price Drop Is Not Serious | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/cashmere-captures-fair-grounds-purse.html | CASHMERE CAPTURES FAIR GROUNDS PURSE | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/italians-shippihg-textile-machines-cotton-processing-equipment.html | ITALIANS SHIPPIHG TEXTILE MACHINES; Cotton Processing Equipment Ordered by Southern Mills on Three-Month Delivery | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/nangy-van-anden-sgarsdale-bride-has-6-attendants-at-marriage-to-j-t.html | NANGY VAN ANDEN SGARSDALE BRIDE; Has 6 Attendants at Marriage to J, T, Lawson 3d In Church of St. James the Less Special to Txz Nzw YoRg TZMES. | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/legless-boy-5-walks-artificial-limbs-fitted-after-necessary.html | LEGLESS BOY, 5, WALKS; Artificial Limbs Fitted After Necessary Amputation | True | Special to THE NEW YORK TIMES. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/president-radios-thanks-on-world-congratulations.html | President Radios Thanks On World Congratulations | True | Special to THE NEW YORK TIMES. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/danes-stay-extended-occupying-force-to-remain-in-germany-two-more.html | DANES STAY EXTENDED; Occupying Force to Remain in Germany Two More Years | True | Special to THE NEW YORK TIMES. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/farley-relates-a-story-says-that-roosevelt-mentioned-priests-in.html | FARLEY RELATES A STORY; Says That Roosevelt Mentioned 'Priests' in Talk on Soviet Tie | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/miss-lillie-honored-by-reserve-officers.html | MISS LILLIE HONORED BY RESERVE OFFICERS | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/1949-conditions-of-sale-issued-governing-federalowned-or-controlled.html | 1949 Conditions of Sale Issued Governing Federal-Owned or Controlled Farm Goods | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/ri-state-quintet-to-face-st-johns-nyu-will-meet-georgetown-in.html | R.I. STATE QUINTET TO FACE ST. JOHN'S, N.Y.U. Will Meet Georgetown in Opening Game of Garden Double-Header Tonight | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/i-rev-alfred-e-hooper-.html | I REV. ALFRED E. HOOPER { | True | Spectal to yo. =s. I | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/ymca-raises-125071-400230-sought-in-drive-for-the-1949-budget.html | Y.M.C.A. RAISES $125,071; $400,230 Sought in Drive for the 1949 Budget | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/sabins-springer-a-leader-in-trials.html | SABIN'S SPRINGER A LEADER IN TRIALS | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/article-6-no-title-hawaiian-sugar-planters-name-president-for-1949.html | Article 6 -- No Title; Hawaiian Sugar Planters Name President for 1949 | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/reds-flanking-move-seen.html | Reds' Flanking Move Seen | True | | | C1B 167046 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/state-banking-affairs.html | STATE BANKING AFFAIRS | True | Special to THE NEW YORK TIMES | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/meteors-lighting-skies-scientists-using-radar-eyes-on-geminids-over.html | METEORS LIGHTING SKIES; Scientists Using Radar 'Eyes' on Geminids Over Weekend | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/levy-proposal-tabled.html | Levy Proposal Tabled | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/third-girl-in-sorority-fire-dies.html | Third Girl in Sorority Fire Dies | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/john-r-rowland.html | JOHN R. ROWLAND | True | Special to o. Tas. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/biggest-turkey-to-decide-gov-blue-challenges-minnesota-to-match.html | BIGGEST TURKEY TO DECIDE; Gov. Blue Challenges Minnesota to Match Iowa's Champion Bird | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/jersey-city-workers-to-get-300-bonus.html | Jersey City Workers To Get $300 Bonus | True | Special to THE NEW YORK TIMES. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/aid-asked-to-save-the-socialist-call.html | AID ASKED TO SAVE THE SOCIALIST CALL | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/dr-howard-h-beane.html | DR. HOWARD H. BEANE | True | Special to TS Yo' Tas. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/kirsten-in-louise-at-metropolitan-takes-lead-in-charpentiers-opera.html | KIRSTEN IN 'LOUISE' AT METROPOLITAN; Takes Lead in Charpentier's Opera -- Kullman, Harshaw, Brownlee in the Cast | True | By Olin Downes | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/policemen-help-in-babys-birth.html | Policemen Help in Baby's Birth | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/dewey-seeks-code-change-will-confer-on-modernizing-of-building-laws.html | DEWEY SEEKS CODE CHANGE; Will Confer on Modernizing of Building Laws | True | Special to THE NEW YORK TIMES. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/doda-conrad-postpones-recital.html | Doda Conrad Postpones Recital | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/francis-opposes-curbs-on-profits-general-foods-chairman-tells.html | FRANCIS OPPOSES CURBS ON PROFITS; General Foods Chairman Tells Congress Group Net on Fair Dealing Can't Be Too High NEW FINANCING DISCUSSED Reinvested Earnings Regarded as 'Costless Capital' Adding Safety Factor to Shares | | By Joseph A. Loftusspecial To the New York Times. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/boundary-pact-signed-moscow-radio-reports-sovietfinnish-border.html | BOUNDARY PACT SIGNED; Moscow Radio Reports Soviet-Finnish Border Agreement | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/three-get-legion-of-honor.html | Three Get Legion of Honor | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/icc-acts-assailed-by-shareholder-he-calls-agency-santa-claus-and.html | ICC ACTS ASSAILED BY SHAREHOLDER; He Calls Agency Santa Claus and Wet Nurse as Rate Argument Is Ended | True | Special to THE NEW YORK TIMES. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/nationalists-attack-in-north.html | Nationalists Attack in North | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/prices-on-atomic-ores-information-given-on-schedule-of-prices-paid.html | Prices on Atomic Ores; Information Given on Schedule of Prices Paid American Miners | | J.K. GUSTAFSON, | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/edwin-v-haigh-aidedi-danbury-commerce.html | EDwIN V. HAIGH, AIDEDI DANBURY COMMERCE | True | Special to TRZ Yor Tum. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 167046 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/schick-cuts-back-production.html | Schick Cuts Back Production | True | Special to THE NEW YORK TIMES. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/-vialltprevost-legal-leader-88-lawyer-a-founder-of-the-pani.html | ! 'VIALLET-PREVOST LEGAL LEADER, 88; Lawyer, a Founder of the Pan i Amerioan ,5o_iety, Is Dead--U. S, Counsel Many Times | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/bonds-and-shares-on-london-market-government-and-other-domestic.html | BONDS AND SHARES ON LONDON MARKET; Government and Other Domestic Issues Virtually Unchanged -- Gold Group Eases | True | Special to THE NEW YORK TIMES. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/fulks-tells-court-of-bribe-attempt-pro-basketball-star-accuses.html | FULKS TELLS COURT OF BRIBE ATTEMPT; Pro Basketball Star Accuses Operator of Trying to Fix Games -- Defendant Held | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/un-delays-action-on-palestine-pact-israelis-agree-to-permit-the.html | U.N. DELAYS ACTION ON PALESTINE PACT; Israelis Agree to Permit the Withdrawal of the Egyptian Troops in Faluja Pocket U. N. DELAYS ACTION ON PALESTINE PACT | True | By Thomas J. Hamiltonspecial To The New York Times. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/missk-h-mfaddbn-married-in-ohapel-fingh-alumna-becomes-bride-at.html | MISSK. H. M'FADDBN MARRIED IN OHAPEL FinGh Alumna Becomes Bride at Christ Church Ceremony of Jacob R. Hughes | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/penn-adds-pitt-virginia-panther-eleven-back-on-slate-for-first-time.html | PENN ADDS PITT, VIRGINIA; Panther Eleven Back on Slate for First Time Since 1932 | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/melvin-r-horton.html | MELVIN R. HORTON | True | Special to Nv YOI Tlxzs. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/air-force-units-to-move-troop-carrier-wing-will-shift-from-japan-to.html | AIR FORCE UNITS TO MOVE; Troop Carrier Wing Will Shift From Japan to Berlin Operation | True | Special to THE NEW YORK TIMES. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/mineola-fair-dates-set.html | Mineola Fair Dates Set | True | Special to THE NEW YORK TIMES. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/french-deny-pact-on-ruhr-was-made-noting-bevins-speech-they-insist.html | FRENCH DENY PACT ON RUHR WAS MADE; Noting Bevin's Speech, They Insist That Properties Never Must Go to Germany | True | By Lansing Warrenspecial To the New York Times. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/306-made-navy-captains.html | 306 Made Navy Captains | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/power-strike-hampers-sicily.html | Power Strike Hampers Sicily | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/rice-eleven-to-play-navy.html | Rice Eleven to Play Navy | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/90foot-christmas-tree-is-lighted-at-radio-city-park-avenue.html | 90-Foot Christmas Tree Is Lighted at Radio City -- Park Avenue Grassplots Blaze With Color as Memorial to Armed Services | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/warns-alabama-players-they-must-attend-national-guard-drills-or.html | WARNS ALABAMA PLAYERS; They Must Attend National Guard Drills or Face Draft Board | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/mrs-g-r-mclatchey.html | MRS, G, R, M'CLATCHEY | True | Spectal to Tm Nv Yo | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/french-fbi-robbed-5000000-francs-and-counterfeit-collection-taken.html | FRENCH 'F.B.I.' ROBBED; 5,000,000 Francs and Counterfeit Collection Taken From Safe | True | Special to THE NEW YORK TIMES. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/peace-guarantee-is-seen-in-defense-royall-at-dinner-here-says-our.html | PEACE GUARANTEE IS SEEN IN DEFENSE; Royall at Dinner Here Says Our Efforts Would Fail Without Military Backing | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/arthur-guy-mayger.html | ARTHUR GUY MAYGER | True | | | C1B 167046 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/etchebaster-defeats-james-dear-keeps-world-court-tennis-crown.html | Etchebaster Defeats James Dear, Keeps World Court Tennis Crown; French Basque, Athletic Marvel at 55, Is Victor Over British Challenger, 7 Sets to 4, Winning Final Block by 4-6, 6-0, 6-1 | True | By Allison Danzig | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/omahohey-urges-corporation-curb-tells-security-dealers-law-should.html | O'MAHOHEY URGES CORPORATION CURB; Tells Security Dealers Law Should Define Responsibilities, Powers and Authority | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/leaders-in-debate-on-psychoanalysis.html | LEADERS IN DEBATE ON PSYCHOANALYSIS | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/steelman-to-rule-security-planning-truman-aide-temporary-chief-of.html | STEELMAN TO RULE SECURITY PLANNING; Truman Aide Temporary Chief of Resources Board -- Draft of War Act Submitted | True | Special to THE NEW YORK TIMES. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/louis-beats-conn-in-exhibition-bout-champion-gets-611-poll-off.html | LOUIS BEATS CONN IN EXHIBITION BOUT; Champion Gets 6-1-1 Poll off Newspaper Men at Chicago -- Small Crowd Looks On | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/mrs-james-w-finch.html | MRS. JAMES W. FINCH | True | Special to Tat N NoJuc TIMZS | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/charles-stops-baksi-in-eleventh-to-become-leading-contender-for.html | Charles Stops Baksi in Eleventh to Become Leading Contender for Louis' Title; 11,194 SEE REFEREE HALT GARDEN FIGHT Baksi, Blinded by Systematic Beating, Is Stopped in 2:33 of Eleventh by Charles RECEIPTS REACH $40,833 Cincinnati Battler Is Master From Start Although He is Outweighed 32 1/2 Pounds | True | By James P. Dawson | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/new-cairo-attack-in-negeb-reported-israel-says-assault-on-nirim-by.html | NEW CAIRO ATTACK IN NEGEB REPORTED; Israel Says Assault on Nirim by Infantry, Sixteen Tanks Has Been Beaten Off | True | By Gene Currivanspecial To the New York Times. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/dzigan-referee-dies-succumbs-to-heart-attack-during-contest-in.html | DZIGAN, REFEREE, DIES; Succumbs to Heart Attack During Contest in Brooklyn | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/muir-upsets-mcracken-humes-defeats-rothschild-in-ward-squash.html | MUIR UPSETS M'CRACKEN; Humes Defeats Rothschild in Ward Squash Racquets | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/india-thwarts-riots-by-hindu-extremists.html | INDIA THWARTS RIOTS BY HINDU EXTREMISTS | True | Special to THE NEW YORK TIMES. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/newfoundland-to-join-canada.html | Newfoundland to Join Canada | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/henry-l-gaw.html | HENRY L. GAW | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/49363798-votes-cast-in-election-of-this-number-683382-failed-to.html | 49,363,798 VOTES CAST IN ELECTION; Of This Number 683,382 Failed to Ballot for Presidency -- Total Below Record | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/more-japanese-appeal-convictions-of-four-additional-are-put-to.html | MORE JAPANESE APPEAL; Convictions of Four Additional Are Put to Supreme Court | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/brownsidwell-win-net-final.html | Brown-Sidwell Win Net Final | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/mrs-m-l-erlanger.html | MRS. M. L. ERLANGER | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/nardins-gelding-annexes-jumpoff-trader-sunapee-defeats-irish-lad-at.html | NARDIN'S GELDING ANNEXES JUMP-OFF; Trader Sunapee Defeats Irish Lad at Opening of Two-Day Brooklyn Horse Show | True | | | C1B 167046 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/africa-is-termed-untapped-reserve-john-d-rockefeller-3d-back-from.html | AFRICA IS TERMED UNTAPPED RESERVE; John D. Rockefeller 3d, Back From Trip, Sees Area as Potential Great Market | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/catholic-students-burn-up-comic-books.html | CATHOLIC STUDENTS BURN UP COMIC BOOKS | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/subsidies-urged-for-city-building-paul-windels-at-regional-plan.html | SUBSIDIES URGED FOR CITY BUILDING; Paul Windels at Regional Plan Meeting Proposes Public Funds for Developments | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/john-p-locke.html | JOHN P. LOCKE | True | Special to Tz ,v YO.,c Ttmss. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/wage-ceiling-urged-on-japan.html | Wage Ceiling Urged on Japan | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/knicks-to-meet-bullets-pro-fives-in-matinee-contest-on-garden-court.html | KNICKS TO MEET BULLETS; Pro Fives in Matinee Contest on Garden Court Today | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/ingenious-tables-do-many-tricks-changeable-heights-alternate-sizes.html | INGENIOUS TABLES DO MANY 'TRICKS; Changeable Heights, Alternate Sizes, Nests and Hideaway Caches Among Designs | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/spain-sets-new-rates-decrees-special-exchange-plan-for-use-of.html | SPAIN SETS NEW RATES; Decrees Special Exchange Plan for Use of Foreign Trade | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/joseph-p-brown.html | JOSEPH P. BROWN | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/new-law-forecast-for-tidelands-oil.html | NEW LAW FORECAST FOR TIDELANDS OIL | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/call-for-new-20-pay-rise-made-in-unionists-yale-law-school-talk.html | Call for New 20% Pay Rise Made In Unionist's Yale Law School Talk; Weinberg of UAW Says Corporations Can Stand This Increase and Asks Inquiry by Congress Into Profits | | By Murray Illsonspecial To the New York Times. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/daughter-to-mrs-daniel-adams.html | Daughter to Mrs. Daniel Adams | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/china-to-aid-students-here.html | China to Aid Students Here | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/seton-hall-wins-4947-gibbons-lastminute-basket-beats-nyac-quintet.html | SETON HALL WINS, 49-47; Gibbons' Last-Minute Basket Beats N.Y.A.C. Quintet | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/federal-urged-on-all-assistance-dean-howard-of-ucla-says-some-needy.html | FEDERAL URGED ON ALL ASSISTANCE; Dean Howard of U.C.L.A. Says Some Needy Are Not Helped Under Uneven System | | By Lucy Freemanspecial To the New York Times. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/thug-outsmarts-himself-grabs-package-in-holdup-gets-only-labels.html | THUG OUTSMARTS HIMSELF; Grabs Package in Hold-Up, Gets Only Labels, Misses $800 Payroll | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/big-nine-discusses-television-policy-effects-of-video-on-football.html | BIG NINE DISCUSSES TELEVISION POLICY; Effects of Video on Football Crowds Concern Officials at Chicago Meeting | True | | | C1B 167046 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/grand-jury-here-calls-spy-witness-mundt-had-sought-subpoenas.html | GRAND JURY HERE CALLS SPY WITNESS MUNDT HAD SOUGHT; Subpoenas Wisconsin Chemist House Inquiry Invited as 2 Groups Vie for Witnesses PAPERS' HIDING DESCRIBED Chambers' Lawyer Testifies Documents Were in Closet in Brooklyn for 10 Years AT THE SPY HEARING IN WASHINGTON YESTERDAY SPY INQUIRIES VIE FOR 3 WITNESSES | True | By C. P. Trussellspecial To the New York Times. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/chamber-booklets-out-six-on-american-opportunity-program-are.html | CHAMBER BOOKLETS OUT; Six on 'American Opportunity' Program Are Offered | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/king-peter-expects-recall-to-throne.html | KING PETER EXPECTS RECALL TO THRONE | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/gulf-states-files-19500000-issues-sec-gets-statement-covering.html | GULF STATES FILES $19,500,000 ISSUES; SEC Gets Statement Covering $15,000,000 Debentures, $4,500,000 Stock | True | Special to THE NEW YORK TIMES. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/inspects-british-posts-deputy-chief-of-staff-sails-on-last-lap-of.html | INSPECTS BRITISH POSTS; Deputy Chief of Staff Sails on Last Lap of Tour | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/sarnoff-patents-secret-signal-aid-device-sends-via-facsimile.html | SARNOFF PATENTS SECRET SIGNAL AID; Device Sends Via Facsimile Messages Converted to Pictorial Symbols J. C. GARAND ALSO ON LIST Offers a Means to Simplify Grenade Launching From Gas-Operated Weapons | True | By Winifred Mallonspecial To the New York Times. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/coal-production-up-in-week.html | Coal Production Up in Week | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/british-steel-firm-to-aid-yugoslavia-will-give-technical-assistance.html | BRITISH STEEL FIRM TO AID YUGOSLAVIA; Will Give Technical Assistance to Heavy Industry Ministry Under 5-Year Program | True | By M.s. Handlerspecial To the New York Times. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/guarantees-of-freedom.html | GUARANTEES OF FREEDOM | True | | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/junta-head-scouts-charge.html | Junta Head Scouts Charge | True | Special to THE NEW YORK TIMES. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/dr-wilbur-s-crowell.html | DR, WILBUR S. CROWELL' | True | 81.iaJ to z N* Yo Tzts. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/william-v-selwood.html | WILLIAM V. SELWOOD | True | Sat tQ Yoax Tzs. | | C1B 167046 | |
| 1948-12-11 | 1948-12-11 | https://www.nytimes.com/1948/12/11/archives/lacrosse-men-convene-college-coaches-and-officials-start-threeday.html | LACROSSE MEN CONVENE; College Coaches and Officials Start Three-Day Session | True | | | C1B 167046 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/war-use-of-talents-pledged-to-lawyers.html | WAR USE OF TALENTS PLEDGED TO LAWYERS | True | Special to THE NEW YORK TIMES. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/korean-socialists-form-party.html | Korean Socialists Form Party | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/shirley-eberlin-will-be-married.html | Shirley Eberlin Will Be Married | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/plan-wins-35-to-15-arab-and-soviet-groups-vote-against-board-in-the.html | PLAN WINS, 35 TO 15; Arab and Soviet Groups Vote Against Board in the Assembly | True | By Thomas J. Hamilton | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/nativity-pageant-at-church.html | Nativity Pageant at Church | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/capital-taxi-ratio-best-one-cab-per-109-residents-held-most.html | CAPITAL TAXI RATIO BEST; One Cab Per 109 Residents Held Most Favorable of 39 Cities | True | Special to THE NEW YORK TIMES. | | C1B 167047 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/kafkas-best-stories-the-penal-colony-by-franz-kafka-translated-by.html | Kafka's Best Stories; THE PENAL COLONY. By Franz Kafka. Translated by Willa and Edwin Muir. 320 pp. New York: Schocken Books. $3. | | By Horace Gregory | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/substitute-soles-for-shoes-gaining-trend-accelerated-by-retail.html | SUBSTITUTE SOLES FOR SHOES GAINING; Trend Accelerated by Retail Demand for Footwear in Lower Priced Bracket | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/coincidence.html | COINCIDENCE | True | EMMA GINGRICH | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/refugees-create-big-arab-burden-some-750000-still-without-adequate.html | REFUGEES CREATE BIG ARAB BURDEN; Some 750,000 Still Without Adequate Care in Nations Around Palestine | True | By Sim Pope Brewer | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/formula.html | FORMULA | True | MORTON I. MOSKOWITZ | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/son-born-to-mrs-t-j-nolan-jr.html | Son Born to Mrs. T. J. Nolan Jr. | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/pursuit-of-thief-stirs-the-village-man-is-captured-after-woman.html | PURSUIT OF THIEF STIRS THE VILLAGE; Man Is Captured After Woman, Robbed of $1,300 Gems, Joins in Spirited Chase | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/i-russell-eyan-masstomorrow.html | I Russell E..yan MassTomorrowi | | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/evatt-voices-un-thanks-for-air-edition-of-times.html | Evatt Voices U.N. Thanks For Air Edition of Times | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/store-sales-are-lagging.html | Store Sales Are Lagging | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/dutch-put-an-end-to-talks-on-indies-charge-java-shift-republic-held.html | DUTCH PUT AN END TO TALKS ON INDIES; CHARGE JAVA SHIFT; Republic Held to Be Incapable of Carrying Out Pledges Made by Premier Hatta | True | By David Anderson | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/elizabeth-a-leber-betrothed-i-t.html | Elizabeth A. Leber Betrothed I t | | peciaJ 10 TH 1; .'OR; TIME. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/palm-springs-has-quake-minor-tremor-at-coast-resort-is-one-of.html | PALM SPRINGS HAS QUAKE; Minor Tremor at Coast Resort is One of Week-Long Series | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/radio-groups-reach-accord.html | Radio Groups Reach Accord | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/marthur-warns-us-on-china-trend-washington-studies-analysis-of.html | M'ARTHUR WARNS U.S. ON CHINA TREND; Washington Studies Analysis of Effect of Reds' Gains on Our Security in Orient | True | By Hanson W. Baldwin | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/colonel-eagan-reaches-manila.html | Colonel Eagan Reaches Manila | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/ann-bradley-betrothed-fiancee-of-allen-m-bassettboth-students-at.html | ANN BRADLEY BETROTHED; Fiancee of Allen M. Bassett–Both Students at Columbia | True | special to L'W NoBx 'I'mu. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/revisions-sought-in-trademark-act-association-plans-to-recruit.html | REVISIONS SOUGHT IN TRADE-MARK ACT; Association Plans to Recruit Committee to Draft Changes -- 14 Groups Join Move | True | By Herbert Koshetz | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/i-john-f-curran-i-i.html | I JOHN F. CURRAN I I | | Special to THE N YORK TIMES. ] | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/to-discuss-marriage-and-family.html | To Discuss Marriage and Family | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/zapotocky-honored-in-moscow.html | Zapotocky Honored in Moscow | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/button-button-murder-buttoned-up-by-paul-a-holmes-253-pp-new-york.html | Button, Button!; MURDER BUTTONED UP. By Paul A. Holmes. 253 pp. New York: E.P. Dutton & Co. $2.50. | True | I.A. | | C1B 167047 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/summing-up-the-united-nations-session.html | SUMMING UP THE UNITED NATIONS SESSION" | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/cohnmaitinsky.html | Cohn--Maitinsky | True | Special to NEW Yo 'rMgs. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/champions-appear-in-princeton-pool-verdeur-stack-harlan-among-those.html | CHAMPIONS APPEAR IN PRINCETON POOL; Verdeur, Stack, Harlan Among Those to Take Part in the Dedication Ceremonies | True | Special to THE NEW YORK TIMES. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/so-6or-o-mrs-emorgnt.html | :so. 6or. o Mrs. E...Morg,nt | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/for-industrial-peace-adjudication-of-labor-disputes-by-jury.html | For Industrial Peace; Adjudication of Labor Disputes By Jury Proposed | True | ALBERT A. VOLK | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/debutantes-assist-triangle-club-show.html | DEBUTANTES ASSIST TRIANGLE CLUB SHOW | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/hotpoint-to-present-washer-next-month.html | HOTPOINT TO PRESENT WASHER NEXT MONTH | True | Special to THE NEW YORK TIMES. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/novel-in-woodcuts-about-a-good-man-passionate-journey-a-novel-in.html | Novel in Woodcuts About a Good Man; PASSIONATE JOURNEY: A Novel in 165 Woodcuts. By Frans Masereel. Introduction by Thomas Mann. Unpaged. New York: Lear Publishers. $3. | True | By James Stern | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/truman-inaugural-to-be-gala-show-celebration-to-last-a-week-and-is.html | TRUMAN INAUGURAL TO BE GALA SHOW; Celebration to Last a Week and Is Expected to Bring 750,000 Visitors to Washington | True | By Jane Krieger | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/plea-made-for-africans-rev-m-scott-addresses-un-assembly-in-tribes.html | PLEA MADE FOR AFRICANS; Rev. M. Scott Addresses U.N. Assembly in Tribes' Behalf | True | Special to THE NEW YORK TIMES. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/doctors-lawyers-unite-on-bill-to-treat-alcoholism-as-disease-new.html | Doctors, Lawyers Unite on Bill To Treat Alcoholism as Disease; NEW LAW TO CURB ALCOHOLISM URGED | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/stateowned-pub-plan-stirs-ire-of-britons-wall-signs-and-cartoons.html | State-Owned Pub Plan Stirs Ire of Britons; Wall Signs and Cartoons Ridicule Proposal | True | Special to THE NEW YORK TIMES. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/maybe-we-ought-to-take-a-poll.html | MAYBE WE OUGHT TO TAKE A POLL" | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/kalt-cohen.html | Kalt -- Cohen | True | Slalal Tts N YORK ',3. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/mrs-john-j-kane.html | MRS. JOHN J. KANE | True | S. pec[a[ tb 'ru[ NEW N0 T O, | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/800-dropped-by-westinghouse.html | 800 Dropped by Westinghouse | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/centers-for-rehabilitation-of-disabled-growing-in-us-community.html | Centers for Rehabilitation Of Disabled Growing in U.S.; Community Projects Apply in Peacetime Lessons Learned During War | True | By Howard A. Rusk, M.d. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/mansion-to-house-india-diplomats-east-sixtyfourth-street-home-of.html | MANSION TO HOUSE INDIA DIPLOMATS; East Sixty-fourth Street Home of Late Mrs. Orme Wilson Bought for Consulate | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/girl-14-loses-life-trying-to-save-dog-child-returns-to-burning-home.html | GIRL, 14, LOSES LIFE TRYING TO SAVE DOG; Child Returns to Burning Home After Fleeing to Safety -Killed by Smoke | True | Special to THE NEW YORK TIMES. | | C1B 167047 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/barbra-ann-wheeler-fiancee.html | Barbra Ann Wheeler Fiancee | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/us-paper-output-rises.html | U.S. Paper Output Rises | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/bus-line-discontinued.html | Bus Line Discontinued | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/italian-charges-denied-senate-finds-no-evidence-that-communist.html | ITALIAN CHARGES DENIED; Senate Finds No Evidence That Communist Supported Bandit | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/ramapo-trio-wins-1713-beats-squadron-a-regulars-hempstead-victor.html | RAMAPO TRIO WINS, 17-13; Beats, Squadron A Regulars -- Hempstead Victor, 11-10 | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/2-queens-bus-lines-raise-fares-today-green-rate-in-county-is-rising.html | 2 QUEENS BUS LINES RAISE FARES TODAY; Green Rate in County Is Rising to 7c -- Bee Tariff, Jamaica to Nassau Points, Up 2c | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/as-the-spy-hunt-plot-thickens.html | AS THE "SPY HUNT" PLOT THICKENS | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/compton-checks-duluth-48-to-14-turns-back-minnesota-eleven-in.html | COMPTON CHECKS DULUTH, 48 TO 14; Turns Back Minnesota Eleven in Little Rose Bowl Game as 50,638 Watch | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/to-mark-bill-of-rights-mt-vernon-service-set-for-157th-anniversary.html | TO MARK BILL OF RIGHTS; Mt. Vernon Service Set for 157th Anniversary of Ratification | True | Special to THE NEW YORK TIMES. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/philadelphia-acts-to-check-betting-police-are-ordered-to-eject.html | PHILADELPHIA ACTS TO CHECK BETTING; Police Are Ordered to Eject Gamblers From the Scene of All Sports Events | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/colombia-to-revamp-bureaus.html | Colombia to Revamp Bureaus | True | By Air Mail To the New York Times. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/christmas-sauces.html | Christmas Sauces | True | By Jane Nickerson | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/communal-riot-in-india-moslems-and-punjab-refugees-fight-in-streets.html | COMMUNAL RIOT IN INDIA; Moslems and Punjab Refugees Fight in Streets of Hapur | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/gottlieb-bank.html | Gottlieb -- Bank | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/estimate-doubled-at-macy-flatbush-9000000-annual-sales-rate-for-new.html | ESTIMATE DOUBLED AT MACY FLATBUSH; $9,000,000 Annual Sales Rate for New Store Accredited to Use of Spare Space | True | By Greg MacGregor | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/wallace-says-us-will-fail-in-china-yale-law-school-conference-hears.html | WALLACE SAYS U.S. WILL FAIL IN CHINA; Yale Law School Conference Hears Him Assail Our Policy as 'Imperialism' | True | By Murray Illson | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/who-did-what.html | Who Did What? | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/laughs-from-europe.html | Laughs From Europe | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/the-soft-pedal-again-the-boys-play-it-safe-on-the-screen.html | THE SOFT PEDAL; Again the Boys Play It 'Safe' on the Screen | True | By Bosley Crowther | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/peron-is-assured-of-reform-victory-complete-returns-in-7-of-14.html | PERON IS ASSURED OF REFORM VICTORY; Complete Returns in 7 of 14 Provinces Confirm Sweep on Constitutional Issue | True | By Virginia Lee Warren | | C1B 167047 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/oscar-galvez-is-victor-triumphs-in-9000mile-auto-race-in-south.html | OSCAR GALVEZ IS VICTOR; Triumphs in 9,000-Mile Auto Race in South America | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/mxssxqo-pod-i-soarsdale-bride-wears-white-satin-at-wedding-to.html | MXSSXgO. PoD I SOARSDALE BRIDE/; Wears White Satin at Wedding to Richard Frazier Stowers ,in Hitchcock Memorial | True | special to 'L*W YOIK 'Tl.ldg, | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/ionaitystroei-gaged-to-wed-swedish-composers-dughter-fiancee-of.html | IONAiTYSTROEI GAGED TO WED; Swedish Composer's Dughter Fiancee of Robert R. ,Bat't, Phii=delphia Lawyer | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/1vi55-ghm-f-to-r-k-leblohd-2d-i-has-7-attendants-at-marriage-to.html | 1V[I55 GHM /F TO R, K. LEBLOh*D 2D; ,I Has 7 Attendants at Marriage to Graduate of Princeton in St. Ignatius Loyola | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/maple-leafs-win-3-to-2-ezinickis-goal-defeats-bruins-with-47.html | MAPLE LEAFS WIN, 3 TO 2; Ezinicki's Goal Defeats Bruins With 47 Seconds Left | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/daughter-to-thompson-d-orrs.html | Daughter to Thompson D. Orrs | True | Special to THE NxN YORK TIM. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/mail-pouch.html | MAIL POUCH | True | BLANCHE SCHWARZ. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/canonization-plea-due-bishop-to-preside-at-california-hearing-on.html | CANONIZATION PLEA DUE; Bishop to Preside at California Hearing on Mission Founder | True | Special to THE NEW YORK TIMES. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/duty-to-dps-cited-to-all-localities-hilliard-tells-welfare-leaders.html | DUTY TO DP'S CITED TO ALL LOCALITIES; Hilliard Tells Welfare Leaders Private and Public Agencies Should Do Their Utmost | True | By Lucy Freeman | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/rumania-and-us-each-ask-recall-of-two-diplomats-washingtons-action.html | RUMANIA AND U.S. EACH ASK RECALL OF TWO DIPLOMATS; Washington's Action Follows Note by Bucharest Linking Americans to Plot | True | By Bertram D. Hulen | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/tax-yield-sets-a-record.html | Tax Yield Sets a Record | True | Special to THE NEW YORK TIMES. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/iss-bee-married-i-to-i-t-alijiusi-wears-ivory-satin-at-wedding-to.html | ISS BEE MARRIED.I TO . I. T. ALIJ'IUSI; Wears. Ivory Satin at Wedding to James Buckley L'eahy in Bloomfield Hills, Mich. | True | .]pedal to Tg Ngw Yoag | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/the-nation.html | THE NATION | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/archer-bags-6point-buck.html | Archer Bags 6-Point Buck | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/shugrue-to-get-citation.html | Shugrue to Get Citation | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/sandy-hook-fishing-ends.html | Sindy Hook Fishing Ends | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/attend-sydenham-party-3-children-born-in-hospital-day-it-became.html | ATTEND SYDENHAM PARTY; 3 Children Born in Hospital Day It Became Inter-Racial Guests | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/bears-favored-over-cardinals-today-in-battle-for-league-playoff.html | Bears Favored Over Cardinals Today in Battle for League Play-Off Berth; CHICAGO FOES SET FOR CRUCIAL GAME | True | By Roscoe McGowen | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/koblordon.html | Koblordon | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/property-restitution-extending-deadline-for-filing-claims-advocated.html | Property Restitution; Extending Deadline for Filing Claims Advocated | True | WILLIAM A. ZEON | | C1B 167047 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/silver-spoon-fete-to-be-given-dec-21-mrs-kneeland-green-heads.html | SILVER SPOON FETE TO BE GIVEN DEC. 21; Mrs. Kneeland Green Heads Committee for Party to Aid Spence-Chapin Service | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/lincoln-as-orthodox-christian-lincoln-and-the-preachers-by-edgar.html | Lincoln as "Orthodox Christian"; LINCOLN AND THE PREACHERS. By Edgar DeWitt Jones. 203 pp. New York: Harper & Bros. $2.50. | True | By Lloyd Lewis | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/finland-bans-two-plays-action-is-taken-after-russia-describes-them.html | FINLAND BANS TWO PLAYS; Action Is Taken After Russia Describes Them as 'Hostile' | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/plans-unchanged-in-seagram-sales-subsidiary-distributor-permit.html | PLANS UNCHANGED IN SEAGRAM SALES; Subsidiary Distributor Permit Awaited Following Severing of Trade With N.Y. Jobbers | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/manhattanville-glee-club-to-sing.html | Manhattanville Glee Club to Sing | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/new-orleans-care-of-children-gains-program-has-brought-9-pools-and.html | NEW ORLEANS CARE OF CHILDREN GAINS; Program Has Brought 9 Pools and 61 Play Centers -- Led by Enthusiasm of the Mayor | True | By John N. Popham | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/georgetown-fund-rises-university-head-reports-half-of-800000-goal.html | GEORGETOWN FUND RISES; University Head Reports Half of $800,000 Goal Reached | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/navy-eleven-wins-3326-turns-back-mexican-allstars-in-silver-bowl.html | NAVY ELEVEN WINS, 33-26; Turns Back Mexican All-Stars in Silver Bowl Contest | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/exchange-of-notes.html | EXCHANGE OF NOTES | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/worldwide-unit-formed-on-advertising-practice.html | World-Wide Unit Formed On Advertising Practice | True | Special to THE NEW YORK TIMES. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/french-riviera-lays-plans-for-a-gay-season.html | FRENCH RIVIERA LAYS PLANS FOR A GAY SEASON | True | By Pierre Streit | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/mcgarey-to-be-honored.html | McGarey to Be Honored | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/yesterday-and-today-from-drawings-by-degas-to-bombed-london.html | YESTERDAY AND TODAY; From Drawings by Degas To Bombed London | True | By Sam Hunter | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/garners-son-named-to-office.html | Garner's Son Named to Office | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/gloria-carletoi-ll-be-married-mt-holyoke-alumna-engaged-to-palmer.html | GLORIA CARLETOI LL BE MARRIED; Mt. Holyoke Alumna Engaged 'tO Palmer' S. O!sen, Offici&! of Investment Firm Here | True | Sp,la.l to lqnw Yoa 3.. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/equality.html | EQUALITY | True | MILDRY S. HOPPER | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/the-financial-week-congressional-hearing-on-profits-brings.html | THE FINANCIAL WEEK; Congressional Hearing on Profits Brings Conflicting Opinions -- Stocks in Narrow Range | True | By John G. Forrest Financial Editor | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/quintessence-of-canada-on-being-canadian-by-vincent-massey-185-pp.html | Quintessence of Canada; ON BEING CANADIAN. By Vincent Massey. 185 pp. Toronto, Canada: J.M. Dent & Sons. $3. | True | By P.j. Philip | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/news-of-the-world-of-stamps.html | NEWS OF THE WORLD OF STAMPS | True | By Kent B. Stiles | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/pipeline-speeded-to-bring-gas-here-26500000-is-underwritten.html | PIPELINE SPEEDED TO BRING GAS HERE; $26,500,000 Is Underwritten, Enabling Start on Trench From Gulf Area in Texas | True | By Paul Hefferman | | C1B 167047 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/summary-of-major-decisions-of-un-assembly-during-third-session.html | Summary of Major Decisions of U.N. Assembly During Third Session | True | Special to THE NEW YORK TIMES. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/miss-mary-ttittle-becomes-fiahgee-pittsburgh-girl-will-be-bride-of.html | MISS MARY TtITTLE . BECOMES FIAHGEE; Pittsburgh Girl Will 'Be Bride of James P. Sinnott, Who Served as Major in War | True | Spectal to NEW NOPJ[ | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/sale-will-aid-the-blind-useful-articles-will-be-offered-on-theatre.html | SALE WILL AID THE BLIND; Useful Articles Will Be Offered on 'Theatre Day,' Tuesday | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/opera-on-dec-28-to-aid-colleges-the-barber-of-seville-to-be-benefit.html | OPERA ON DEC. 28 TO AID COLLEGES; ' The Barber of Seville' to Be Benefit for Near East Group -- Many Subscribe | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/syrian-crisis-continues.html | Syrian Crisis Continues | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/joan-ridley-to-be-bride-sjle-will-be-wed-on-kat4jrday-o-thomas.html | JOAN RIDLEY TO BE 'BRIDE'; Slle Will Be Wed on Kat4Jrday o Thomas Bl'aden of Dubuque | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/st-johns-defeats-rhode-island-five-in-garden-67-to-50-sustained.html | ST. JOHN'S DEFEATS RHODE ISLAND FIVE IN GARDEN, 67 TO 50; Sustained Attack by Redmen Overcomes Rams as 18,411 Watch -- Calabrese Stars | True | By Joseph M. Sheehan | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/fete-for-harriet-pratt-debutante-will-be-honored-on-20-at-dinner-in.html | FETE FOR HARRIET PRATT; Debutante Will Be Honored on 20 at Dinner in the Waldorf | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/disease-danger-seen-in-washing-machines.html | DISEASE DANGER SEEN IN WASHING MACHINES | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/st-elliot-hockey-interpreter-he-must-talk-listen-watch-and-think.html | MR. ELLIOT, HOCKEY INTERPRETER; He Must Talk, Listen, Watch and Think -- All at Once | True | By Charles Friedman | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/giant-eleven-to-end-season-today-against-redskins-at-polo-grounds.html | Giant Eleven to End Season Today Against Redskins at Polo Grounds; Air Duel Between Conerly and Baugh Looms in Finale -- Colts to Oppose Buffalo in Play-Off for A.A.C. Eastern Title | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/cotton-shows-loss-of-21-to-points-part-of-selling-attributed-to-new.html | COTTON SHOWS LOSS OF 21 TO POINTS; Part of Selling Attributed to New Marketing Policy of the Government | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/history-reveals-size-of-job-facing-the-gop-wellintentioned-plans.html | HISTORY REVEALS SIZE OF JOB FACING THE GOP; Well-Intentioned Plans for the Party's Reorganization Fail to Take Account Of Important Political Lessons | True | By Arthur Krock | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/elden-helitzer.html | Elden -- Helitzer | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/austria-notified-on-un.html | Austria Notified on U.N. | True | Special to THE NEW YORK TIMES. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/haft-kreizei.html | Haft -- Kreizei | True | Special to TI NEW YOIK TIMF.. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/i-harold-c-piersons-i.html | I HAROLD C. PIERSONS i | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/lutherans-act-on-china-to-withdraw-all-missionaries-in-communist.html | LUTHERANS ACT ON CHINA; To Withdraw All Missionaries in Communist Areas | True | | | C1B 167047 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/ibm-to-get-safety-award.html | IBM to Get Safety Award | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/strikefree-kodak-credits-dividends-13000000-to-be-distributed-to.html | STRIKE-FREE KODAK CREDITS DIVIDENDS; $13,000,000 to Be Distributed to 51,500 Under Labor Plan Started by Company in 1912 | True | North American Newspaper Alliance | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/canadian-heads-niagara-body.html | Canadian Heads Niagara Body | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/travel-poets-travail-lord-byrons-first-pilgrimage-18091811-by.html | Travel: Poet's Travail; LORD BYRON'S FIRST PILGRIMAGE: 1809-1811. By William A. Borst. xxiv + 176 pp. New Haven, Conn.: Yale University Press. $3.75. | True | By Carlos Baker | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/cornell-57-colgate-48.html | Cornell 57, Colgate 48 | True | Special to THE NEW YORK TIMES. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/mr-andersons-new-venture-into-poetic-drama-anne-of-the-thousand.html | Mr. Anderson's New Venture Into Poetic Drama; ANNE OF THE THOUSAND DAYS. By Maxwell Anderson. 123 pp. New York: William Sloane Associates. $2.75. | True | By Joseph Wood Krutch | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/rosalie-feldman-to-be-bride.html | Rosalie Feldman to Be Bride | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/lisbon-struck-by-cyclone.html | Lisbon Struck by Cyclone | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/kaplan-fights-donato-tomorrow.html | Kaplan Fights Donato Tomorrow | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/the-heckler-annexes-jumper-championship-at-brooklyn-horse-show.html | The Heckler Annexes Jumper Championship at Brooklyn Horse Show; GELDING IS VICTOR BY 2-POINT MARGIN | True | By John Rendel | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/memento-for-wellesley-picture-of-the-first-student-is-obtained.html | MEMENTO FOR WELLESLEY; Picture of the First Student Is Obtained After 75 Years | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/setting-out-a-tree.html | SETTING OUT A TREE | True | By George M. Codding | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/a-plan-for-china-food-not-guns-will-halt-the-communists-says-a.html | A Plan For China; Food -- not guns -- will halt the Communists, says a Chinese reader. | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/one-up-one-down-priestleys-play-is-a-disappointment-but-that-by-rc.html | ONE UP, ONE DOWN; Priestley's Play Is a Disappointment but That by R.C. Sherriff Scores | True | By W.a. Darlington | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/church-snake-ban-stays-tennessee-court-bars-handling-of-reptiles-in.html | CHURCH SNAKE BAN STAYS; Tennessee Court Bars Handling of Reptiles in Public | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/all-markets-report-fillins-for-holiday.html | ALL MARKETS REPORT FILL-INS FOR HOLIDAY | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/honorary-professorship-conferred-by-columbia.html | Honorary Professorship Conferred by Columbia | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/cyprus-return-pressed-turks-drive-for-annexation-of-the-island.html | CYPRUS RETURN PRESSED; Turks' Drive for Annexation of the Island Keeps Mounting | True | Special to THE NEW YORK TIMES. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/i-thomas-collins-i.html | I THOMAS COLLINS I | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/dubinsky-a-study-in-labor-leadership-the-head-of-the-redoubtable.html | Dubinsky: A Study in Labor Leadership; The head of the redoubtable ILGWU fights for both union security and union responsibility. | True | By A.h. Raskin | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/i-mrs-v-ambrosini-i.html | I MRS. V. AMBROSINi I | True | Special t 'I''E Nv Yo 'IMF-S. | | C1B 167047 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/a-voice-of-integrity-sense-and-sensibility-in-modern-poetry-by.html | A Voice of Integrity; SENSE AND SENSIBILITY IN MODERN POETRY. By William Van O'Connor. 279 pp. Chicago, Ill.: University of Chicago Press. $4. | | By Peter Viereck | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/the-upper-south.html | THE UPPER SOUTH | True | Special to THE NEW YORK TIMES. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/infant-smothered-in-bed.html | Infant Smothered in Bed | True | Special to THE NEW YORK TIMES. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/master-contract-sought-four-airlines-machinists-union-seek-plan-for.html | MASTER CONTRACT SOUGHT; Four Airlines, Machinists' Union Seek Plan for Industry | True | Special to THE NEW YORK TIMES. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/pennsylvania-oil-cut-south-penn-company-cancels-50c-rise-made-year.html | PENNSYLVANIA OIL CUT; South Penn Company Cancels 50c Rise Made Year Ago | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/the-deep-south.html | THE DEEP SOUTH | True | Special to THE NEW YORK TIMES. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/electric-utilities-plan-own-defense-spirit-of-aggression-develops.html | ELECTRIC UTILITIES PLAN OWN DEFENSE; Spirit of Aggression Develops in Private Industry to Fight Government Ownership | True | By John P. Callahan | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/misiielen-maher-.html | Mis-I-IELEN MAHER ! | True | Special to T)ls NSw Noa T].'4[:s. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/mrs-john-e-lee-has-daughter.html | Mrs. John E. Lee Has Daughter | True | Special to THS Nw YORK TiMr, s. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/two-swim-titles-annexed-by-kang-new-york-ac-star-wins-220.html | TWO SWIM TITLES ANNEXED BY KANG; New York A.C. Star Wins 220 Back-Stroke, 440 Free-Style in State Competition | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/stitch-in-time.html | STITCH IN TIME | True | JOSEPHINE C. ROOD | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/mccrron-pontone.html | McC,rron -- Pontone | True | Special to Tz Nzw Yo Thurs. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/italys-prices-to-come-down.html | Italy's Prices to Come Down | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/35-graduated-in-greece-first-class-of-jewish-girls-finishes-studies.html | 35 GRADUATED IN GREECE; First Class of Jewish Girls Finishes Studies at Center | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/pakistan-air-cadets-here.html | Pakistan Air Cadets Here | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/auction-of-horse-to-feature-party-sale-of-yearling-chaneeling-at.html | AUCTION OF HORSE TO FEATURE PARTY; Sale of Yearling, 'Chanceling,' at Mid-Winter Ball to Aid the Speyer Animal Hospital | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/lewis-may-order-coal-output-halt-stocks-piling-up-with-demand-slack.html | LEWIS MAY ORDER COAL OUTPUT HALT; Stocks Piling Up With Demand Slack -- Operations Upset, Mines on Part Time | True | By Joseph A. Loftus | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/ilo-ends-session-with-new-policies-geneva-meeting-decided-to.html | ILO ENDS SESSION WITH NEW POLICIES; Geneva Meeting Decided to Undertake Administration of Field Programs | True | Special to THE NEW YORK TIMES. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/peace-in-palestine-seems-steady-again.html | PEACE IN PALESTINE SEEMS STEADY AGAIN | True | Special to THE NEW YORK TIMES. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/christmas-eve-mass-at-vatican.html | Christmas Eve Mass at Vatican | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/st-josephs-triumphs.html | St. Joseph's Triumphs | True | | | C1B 167047 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/the-two-fronts-in-germany-politically-the-struggle-centers-in.html | The Two Fronts In Germany; Politically the struggle centers in Berlin; economically the focus is the industrial Ruhr. | True | By Drew Middleton | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/dies-at-wifes-bedside-i-harry-haring-exmayor-of-no-i-tarrytown.html | DIES AT WIFE'S BEDSIDE; [ i Harry Haring, Ex-Mayor of No.] i Tarrytown, Suooumbs at 73 I | True | { Special to TH Ngw YORX gs. { | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/baer-gernsback.html | Baer -- Gernsback | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/wins-law-school-trophy-brooklyn-college-unit-is-victor-in-contest.html | WINS LAW SCHOOL TROPHY; Brooklyn College Unit Is Victor in Contest in the East | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/unoffices-here-get-refurbishing-returning-paris-delegates-to-find.html | U.N.OFFICES HERE GET REFURBISHING; Returning Paris Delegates to Find Buildings, Equipment Cleaned and Renovated | True | By Kathleen Teltsch | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/robert-c-c-st-george.html | ROBERT C. C, ST. GEORGE | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/electric-fan-5-years-in-coming.html | Electric Fan 5 Years in Coming | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/dr-s-c-trent-dead-duke-u-assistant-34i.html | DR, S. C. TRENT DEAD; DUKE U. ASSISTANT, 34i | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/early-snow.html | EARLY SNOW | True | A.H. HARRIS | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/west-held-unified-on-atom-control-gen-mnaughton-fh-osborn-arrive.html | WEST HELD UNIFIED ON ATOM CONTROL; Gen. M'Naughton, F.H. Osborn, Arrive Here Jubilant Over 'Whopping' U.N. Victory | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/maror-a-ohild-a-prospectivu-bride.html | MARSOR!u A. oHILDS A PROSPECTIVu BRIDE | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/december-display-mahonia-and-firethorn-bear-bright-fruits.html | DECEMBER DISPLAY; Mahonia and Firethorn Bear Bright Fruits | True | By Dorothy Ebel Hansell | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/newsmen-are-hailed-for-efforts-at-un.html | NEWSMEN ARE HAILED FOR EFFORTS AT U.N. | True | Special to THE NEW YORK TIMES. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/mystery-bullet-hits-auto.html | Mystery Bullet Hits Auto | True | Special to THE NEW YORK TIMES. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/waterfront-unit-of-police-grows-special-crime-squad-is-raised-to-18.html | WATERFRONT UNIT OF POLICE GROWS; Special Crime Squad Is Raised to 18 Officers and Men, Wallander Reports | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/pravda-urges-research-training.html | Pravda Urges Research Training | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/93925-awarded-for-city-park-site-court-sets-price-in-brooklyn.html | $93,925 AWARDED FOR CITY PARK SITE; Court Sets Price in Brooklyn Section Now Described as 'Breeder of Delinquents' | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/miss-durham-engaged-iancee-of-walter-vaughan-jr-former-naval-air-of.html | MISS DURHAM ENGAGED; iancee of Walter Vaughan Jr., Former Naval Air Officer | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/robert-phillips.html | ROBERT PHILLIPS | True | Special to THE NZW YORK | | C1B 167047 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/honored-for-public-health-aid.html | Honored for Public Health Aid | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/beck-opens-its-biggest-store.html | Beck Opens Its Biggest Store | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/marble-hotchkiss.html | Marble -- Hotchkiss | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/lend-an-ear-being-the-brief-account-of-a-long-journey-to-broadway.html | LEND AN EAR'; Being the Brief Account of a Long Journey to Broadway | True | By Gladwin Hill | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/foreign-missions-parley-set.html | Foreign Missions Parley Set | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/go-to-the-ant-and-be-warned-a-bronx-zoo-insect-community-is-a.html | Go to the Ant -- And Be Warned; A Bronx Zoo insect community is a perfect example of a mechanistic and completely regulated world. | True | By Brayton Eddy | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/miss-lansbury-finally-acts-her-age.html | MISS LANSBURY FINALLY ACTS HER AGE | True | By Phil Koury | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/spellman-to-give-yule-party.html | Spellman to Give Yule Party | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/new-england.html | NEW ENGLAND | True | Special to THE NEW YORK TIMES. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/colombians-hail-new-law.html | Colombians Hail New Law | True | Special to THE NEW YORK TIMES. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/wave-of-layoffs-called-seasonal-stamfordgreenwich-council-to-hold.html | WAVE OF LAYOFFS CALLED SEASONAL; Stamford-Greenwich Council to Hold Meeting Tomorrow in Concern Over Rumors | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/army-purchasing-held-clothing-aid-buying-expected-to-stabilize.html | ARMY PURCHASING HELD CLOTHING AID; Buying Expected to Stabilize Industry in Coming Year, According to Trade | True | By Thomas F. Conroy | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/sports-prizes-given-to-employes-of-city.html | SPORTS PRIZES GIVEN TO EMPLOYES OF CITY | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/recess-postpones-un-vote-on-korea-evatt-cuts-into-filibuster-by.html | RECESS POSTPONES U.N. VOTE ON KOREA; Evatt Cuts Into Filibuster by Soviet Bloc -- Many of the Delegates Disappointed | True | By Camille M. Cianfarra | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/indonesia-and-the-un.html | INDONESIA AND THE U.N. | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/evatt-toils-on-balkans-he-gets-greece-and-3-neighbor-states-into-a.html | EVATT TOILS ON BALKANS; He Gets Greece and 3 Neighbor States Into a Last-Hour Talk | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/newfoundland-tie-to-canada-signed-union-needs-only-ratification-by.html | NEWFOUNDLAND TIE TO CANADA SIGNED; Union Needs Only Ratification by Governments -- One Aide of Island Rejects Terms | True | By P.j. Philip | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/us-camera-annual-1949.html | U.S. CAMERA ANNUAL 1949 | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/puerto-rico-offers-tax-attractions-incomes-and-estates-of-citizens.html | PUERTO RICO OFFERS TAX ATTRACTIONS; Incomes and Estates of Citizens Domiciled There Free From Federal Levies | True | By Godfrey N. Nelson | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/providence-rings-olden-bell-daily-city-pays-125-yearly-to-sexton-to.html | PROVIDENCE RINGS OLDEN BELL DAILY; City Pays $125 Yearly to Sexton to Carry On the Tradition of Colonial Times | True | Special to THE NEW YORK TIMES. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/sue-for-5055841-dividends.html | Sue for $5,055,841 Dividends | True | | | C1B 167047 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/clare-bishop-affianced-piterson-girl-will-be-marriedi-charles-k.html | CLARE BISHOP AFFIANCED; P;iterson Girl Will Be Marriedi Charles K. Barton Jr. | True | Special to the New York Times | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/somoza-makes-his-denial.html | Somoza Makes His Denial | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/elliob-llelunn.html | Elliob -- llelunn | True | SJ.Jal to w Yolx Ts. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/seventh-regiment-holds-65th-ball-colorful-event-at-the-armory-marks.html | SEVENTH REGIMENT HOLDS 65TH BALL; Colorful Event at the Armory Marks Revival of Series -- Dinners Precede Event | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/harvardian-worthies-harvard-yard-in-the-golden-age-by-rollo-walter.html | Harvardian Worthies; HARVARD YARD IN THE GOLDEN AGE. By Rollo Walter Brown. 208 pp New York: A.A. Wyn. $2.50. | | By Samuel T. Williamson | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/advertising-art-courses-begin.html | Advertising Art Courses Begin | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/the-tmen-ride-again-the-tax-dodgers-by-elmer-l-irey-as-told-to.html | The T-Men Ride Again; THE TAX DODGERS. By Elmer L. Irey as told to William J. Slocum. 292 pp. New York: Greenberg. $3. | | By Cabell Phillips | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/sister-st-edward.html | SISTER ST. EDWARD | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/detroit-courts-defer-to-santa.html | Detroit Courts Defer to Santa | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/canisius-college-expansion-on.html | canisius College Expansion On | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/a-michelangelo-for-america.html | A Michelangelo for America | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/press-still-omits-bramuglias-feats-peronista-papers-even-ignore.html | PRESS STILL OMITS BRAMUGLIA'S FEATS; Peronista Papers Even Ignore Foreign Minister's Talk With President Truman | | By Milton Bracker | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/mrs-adrian-s-sullivan.html | MRS. ADRIAN S. SULLIVAN | True | Special to THE NEW YORK TIMKS | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/fireman-is-net-for-falling-man.html | Fireman Is 'Net' for Falling Man | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/jeremiah-j-courtnen.html | JEREMIAH J. COURTNEN | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/college-clubs-to-sing-barnard-and-columbia-groups-to-give-joint.html | COLLEGE CLUBS TO SING; Barnard and Columbia Groups to Give Joint Concert Tonight | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/youth-job-draft-pressed-in-soviet-with-steppedup-effort-to-get.html | YOUTH JOB DRAFT PRESSED IN SOVIET; With Stepped-Up Effort to Get Volunteers, Moscow Plans Conscripting of 160,000 | | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/albert-brusilow-in-violin-recital-young-philadelphia-musician.html | ALBERT BRUSILOW IN VIOLIN RECITAL.; Young Philadelphia Musician Introduces Yardmian Work in Town Hall Program | | R.P. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/day-care-week-begins-centers-throughout-city-to-hold-open-house-for.html | DAY CARE WEEK 'BEGINS; Centers Throughout City to Hold Open House for Public | True | | | C1B 167047 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/benes-held-hesitant-to-sign-soviet-pact.html | BENES HELD HESITANT TO SIGN SOVIET PACT | True | Special to THE NEW YORK TIMES. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/boys-get-partial-permanents.html | Boys Get Partial Permanents | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | Special to Nv Nomx 'rndr. s. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/new-york.html | New York | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/6000-children-to-get-party.html | 6,000 Children to Get Party | True | Special to THE NEW YORK TIMES. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/britain-is-accused-by-france-on-erp-the-foreign-office-bluntly.html | BRITAIN IS ACCUSED BY FRANCE ON ERP; The Foreign Office Bluntly Charges London Attempts to Dominate Trading | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/clay-says-blockade-reaches-saturation.html | CLAY SAYS BLOCKADE REACHES SATURATION | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/colombia-to-export-rice.html | Colombia to Export Rice | True | Special to THE NEW YORK TIMES. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/new-home-for-hs-morgan.html | New Home for H.S. Morgan | True | Special to THE NEW YORK TIMES. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/toscanini-ends-series-leads-nbc-symphony-in-final-concert-of-fall.html | TOSCANINI ENDS SERIES; Leads NBC Symphony in Final, Concert of Fall Season | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/french-farewell-given-to-assembly-auriol-and-evatt-express-hope-for.html | FRENCH FAREWELL GIVEN TO ASSEMBLY; Auriol and Evatt Express Hope for Peace as President Holds Reception for Leaders | True | By A.m. Rosenthal | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/long-island-tops-new-york-in-court-tennis-by-21-as-gerry-and-millen.html | Long Island Tops New York in Court Tennis By 2-1 as Gerry and Millen Upset Martins; LONG ISLAND WINS IN COURT TENNIS, 2-1 | True | By Allison Danzig | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/cornerstone-to-be-laid-bennett-to-attend-ceremonies-at-new-addition.html | CORNERSTONE TO BE LAID; Bennett to Attend Ceremonies at New Addition in Brooklyn | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/quantico-eleven-keeps-navy-title-beats-san-diego-marine-corps.html | QUANTICO ELEVEN KEEPS NAVY TITLE; Beats San Diego Marine Corps Recruit Depot by 21-0 for 24th Triumph in Row | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/colony-dance-at-ritz-dec-27.html | Colony Dance at Ritz Dec. 27 | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/gas-rate-rise-sought.html | Gas Rate Rise Sought | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/naihan-solomon.html | NATHAN SOLOMON | True | Special to THZ NrW YORK TIMZS. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/firm-us-policy-seen-as-chinas-great-need-observers-feel-we-cannot.html | FIRM U.S. POLICY SEEN AS CHINA'S GREAT NEED; Observers Feel We Cannot Render Effective Aid Before Fixing Aims | True | By Clayton Knowles | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/india-trails-by-479-runs-registers-150-for-six-against-west-indies.html | INDIA TRAILS BY 479 RUNS; Registers 150 for Six Against West Indies 629 at Bombay | True | | | C1B 167047 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/wish-on-an-apple-by-shannon-garst-illustrated-by-john-nielsen-192.html | WISH ON AN APPLE. By Shannon Garst. Illustrated by John Nielsen. 192 pp. New York: Abingdon-Cokesbury Press. $2. | True | PHYLLIS FENNER. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/russian-protests-us-action.html | Russian Protests U.S. Action | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/miss-sallvionawed-to-john-d-caprolqi-18-attend-couple-at-marriage.html | MISS SALIVIONAWED TO JOHN D. CAPROlql; 18 Attend Couple at Marriage in Church of the Ascension --Reception at River Club | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/the-bard-competes-with-the-body-the-bard-and-the-body.html | ' The Bard' Competes With 'The Body'; The Bard and 'The Body' | True | LONDON. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/miss-keon-bride-ofjohlq-f-cabeyjr-granddaughter-of-late-envoy-to.html | MISS KEON BRIDE OFJOHlq F. CABEYJR.; Granddaughter of Late Envoy to Brazil Is Marriejd Here to Former Army Major | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/ruth-l-reichhard-betrothed.html | Ruth L. Reichhard Betrothed | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/charles-planning-march-fight-here-cincinnati-boxer-is-eager-to.html | CHARLES PLANNING MARCH FIGHT HERE; Cincinnati Boxer Is Eager to Prove Himself Outstanding Challenger for Title | True | By James P. Dawson | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/syria-bars-annexation.html | Syria Bars Annexation | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/nadelmann-gives-program-at-piano-swiss-artist-demonstrates-ability.html | NADELMANN GIVES PROGRAM AT PIANO; Swiss Artist Demonstrates Ability Again in Recital Heard at Town Hall | True | C.H. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/s-l-wilson-de-c0andir-58-navy-veteran-of-2-wrs-once-had-charge-of.html | S. L. WILSON DE; -C0ANDIR, 58; Navy Veteran of 2 Wrs, Once Had Charge of Panay, Paulng and Battleship Tennessee | True | special to Tgz Ngw Yo nm, | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/on-italys-riviera-east-and-west-from-genoa-stretch-exotic-beaches.html | ON ITALY'S RIVIERA; East and West From Genoa Stretch Exotic Beaches Facing on the Ligurian Sea | True | By Paul Hoffman | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/text-of-palestine-conciliation-plan-voted-by-un-assembly.html | Text of Palestine Conciliation Plan Voted by U.N. Assembly | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/aluminum-buying-abroad-protested-producers-here-oppose-use-of-eca.html | ALUMINUM BUYING ABROAD PROTESTED; Producers Here Oppose Use of ECA Funds in Europe to Ship Metal to U.S. | True | By Thomas E. Mullaney | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/a-course-on-penal-administration.html | A Course on Penal Administration | True | LEONARD BUDER. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/bruce-benson-son-of-fame-by-frances-fullerton-neilson-and-winthrop.html | BRUCE BENSON, SON OF FAME. By Frances Fullerton Neilson and Winthrop Neilson. Illustrated by Margaret Ayer. 173 pp. New York: E.P. Dutton & Co. $2.50. | True | F.C. SMITH. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/talbert-tops-list-in-eastern-tennis-mcneill-rated-next-for-1948.html | TALBERT TOPS LIST IN EASTERN TENNIS; McNeill Rated Next for 1948, With Dorfman Third -- Miss Rosenquest Is First | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/thrill-programs-scored-by-pupils-youth-forum-speakers-agree-radio.html | THRILL' PROGRAMS SCORED BY PUPILS; Youth Forum Speakers Agree Radio and Movies Should Elevate Their Standards | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/vote-seers-target-for-gridiron-club-newsmen-recall-spring-view-on.html | VOTE SEERS TARGET FOR GRIDIRON CLUB; Newsmen Recall Spring View on Election, Then Are Shown Minus Their Trousers | True | Special to THE NEW YORK TIMES. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/the-why-of-the-creaking-doors-creak.html | THE 'WHY' OF THE CREAKING DOOR'S CREAK | True | By Joe Sage | | C1B 167047 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/degas-work-brings-25000-at-auction-lecole-de-ballet-was-painted.html | DEGAS WORK BRINGS $25,000 AT AUCTION; ' L'Ecole de Ballet' Was Painted Between 1874 and 1878 -- Sale Realizes $123,540 | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/dr-henry-a-viti-sr.html | DR. HENRY A. VITI SR. | True | Special to THE EW YORK 'rIMES. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/wilbur-drayton.html | Wilbur -- Drayton | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | Special to THE NEW YORK TIMES. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/all-aboard.html | All Aboard' | True | By Virginia Pope | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/by-way-of-report-in-search-of-source-material-boyer-looks-ahead.html | BY WAY OF REPORT; In Search of Source Material -- Boyer Looks Ahead -- What s in a Title? | True | By A.h. Weiler | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/central-europe-yule-fund-grows.html | Central Europe Yule Fund Grows | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/rabbi-urges-britain-to-christmas-ideals.html | RABBI URGES BRITAIN TO CHRISTMAS IDEALS | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/a-german-comment.html | A GERMAN COMMENT | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/a-voyage-and-a-chase-the-restless-voyage-by-stanley-d-porteus-257.html | A Voyage and a Chase; THE RESTLESS VOYAGE. By Stanley D. Porteus. 257 pp. New York: Prentice-Hall. $2.75. | True | By Philip Hewitt-Myring | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/five-czechs-get-life-terms.html | Five Czechs Get Life Terms | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/orreilly-mcintosh.html | OrReilly -- McIntosh' | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/background.html | BACKGROUND | True | GEORGE S. TILLMAN | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/imiss-mignon-gabriel-i-ralph-r-sacks-marry.html | IMISS MIGNON GABRIEL, i RALPH R. SACKS MARRY | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/bullet-russe-in-the-ruins-of-berlin.html | BALLET RUSSE IN THE RUINS OF BERLIN" | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/the-metropolitan-and-american-art-new-consistent-program-on-shows.html | THE METROPOLITAN AND AMERICAN ART; New Consistent Program On Shows and Buying Is Formulated | True | By Aline B. Louchheim | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/eauchbachlewis.html | EauchbachLewis | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/350-trees-for-veterans-gardens-club-plans-christmas-donation-to.html | 350 TREES FOR VETERANS; Gardens Club Plans Christmas Donation to Hospital | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/farming-conclave-will-start-today-brannon-stassen-hoffman-and-other.html | FARMING CONCLAVE WILL START TODAY; Brannon, Stassen, Hoffman and Other Leaders to Talk at Atlantic City | True | Special to THE NEW YORK TIMES. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/montesquieus-observance-set.html | Montesquieu's Observance Set | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/farouk-scores-fusion-plan-for-palestine-transjordan-egyptian-ruler.html | Farouk Scores Fusion Plan For Palestine, Trans-Jordan; Egyptian Ruler Says Jericho Resolution for Merger Under King Abdullah Does Not Represent Will of the People | True | By Dana Adams Schmidt | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/governor-to-get-neil-award.html | Governor to Get Neil Award | True | | | C1B 167047 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/religion-has-a-place-on-the-screen-too-noted-director-contends-vast.html | RELIGION HAS A PLACE ON THE SCREEN, TOO; Noted Director Contends Vast Store of Inspiring Drama Is Ready for Tapping | True | By Leo McCarey | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/madelaine-west-to-be-married.html | Madelaine West to be Married | True | Special to Tlt Nm,v YORK T,',lu. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/the-world-of-music-division-in-opera-group-second-split-occurs-in.html | THE WORLD OF MUSIC: DIVISION IN OPERA GROUP; Second Split Occurs in Ranks of Lemonade Company, With New Troupe Formed | True | By Ross Parmenter | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/records-bartok-concerto-for-orchestra-written-two-years-before.html | RECORDS; BARTOK; Concerto for Orchestra, Written Two Years Before Composer's Death, in New Album | True | By Howard Taubman | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/inflation-problem-hits-west-germany-communists-seek-to-play-on.html | INFLATION PROBLEM HITS WEST GERMANY; Communists Seek to Play on Resentment of the Workers Over Soaring Prices | True | By Edward A. Morrow | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/goal-put-to-engineers-higher-professional-outlook-is-urged-at.html | GOAL PUT TO ENGINEERS; Higher Professional Outlook Is Urged at Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/new-divorce-law-asked-womens-bur-group-supports-liberalization-in.html | NEW DIVORCE LAW ASKED; Women's Bar Group Supports Liberalization in State | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/t-c-blaisdell-dies-retired-educator-former-college-dean-father-of.html | T. C. BLAISDELL DIES; RETIRED EDUCATOR; Former College Dean, Father of Federal Aides--Wrote Textbooks on English | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/school-sets-up-clinic-for-palsied-children.html | SCHOOL SETS UP CLINIC FOR PALSIED CHILDREN | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/radio-bookshelf-preparing-for-federal-radio-opera-tor-examinations.html | Radio Bookshelf; PREPARING FOR FEDERAL RADIO OPERA TO-R EXAMINATIONS. by Arnold ho-tk. 391 pp. New York: PrenticeHall, Inc. $3.75. | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/voluntary-plans-in-medicine-urged-dr-rawls-and-pink-oppose-us.html | VOLUNTARY PLANS IN MEDICINE URGED; Dr. Rawls and Pink Oppose U.S. Controls -- Manhattan Hospital Marks 25 Years | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/jnne-halby-wed-to-forfier-officer-bride-in-u-of-virginia-chitpel.html | JN'NE, HALBY WED TO FORfiER OFFICER; Bride in U. of Virginia .Chitpel Willam Corge br'l:, -- ,,. Both Graduates There | True | SpeduJ to TaJ= Nmw No xff.s. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/crisco-and-spry-prices-cut.html | Crisco and Spry Prices Cut | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/college-of-pacific-held-to-35all-tie-draws-with-hardin-simmons-in.html | COLLEGE OF PACIFIC HELD TO 35-ALL TIE; Draws With Hardin Simmons in Grape Bowl -- On 1-Foot Line as Game Ends | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/jewish-chaplains-to-meet.html | Jewish Chaplains to Meet | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/school-bazaar-wednesday.html | School Bazaar Wednesday | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/chasing-the-will-o-the-wisp.html | CHASING THE WILL 'O THE WISP'' | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/s0y-beans-in-van-as-all-grains-drop-lose-limit-of-10c-a-bushel.html | S0Y BEANS IN VAN AS ALL GRAINS DROP; Lose Limit of 10c a Bushel -- Closing Prices Lowest of Day in Chicago | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/reprisals-on-foes-of-truman-sough-liberal-group-would-exclude.html | REPRISALS ON FOES OF TRUMAN SOUGH; Liberal Group Would Exclude Thurmond Aides From Party Posts in New Congress | True | | | C1B 167047 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/7foot-check-aids-notre-dame.html | 7-Foot Check Aids Notre Dame | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/sister-kenl-fund-to-gain-by-fetes-a-cabaret-noel-dec-21-and.html | SISTER KENI FUND TO GAIN BY' FETES; A 'Cabaret Noel' Dec. 21 and Knickerbocker Ball Jan. 4 Will Aid Foundation | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/hope-dillon-bride-t-in-mothers-home-attended-by-ten-at-marriage-to.html | HOPE DILLON BRIDE, t IN MOTHER'S HOME; Attended by Ten at Marriage to James M. C. Ritchie-Reception at Colony Club | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/personal-income-at-a-new-peak-but-a-levelingoff-is-apparent.html | Personal Income at a New Peak But a Leveling-Off Is Apparent; PERSONAL INCOME REACHES NEW HIGH | | Special to THE NEW YORK TIMES. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/obituary.html | OBITUARY | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/win-honors-at-harvard-6-from-here-are-named-baker-scholars-in.html | WIN HONORS AT HARVARD; 6 From Here Are Named Baker Scholars in Business School | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/for-committee-reform.html | FOR COMMITTEE REFORM | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/churchill-in-correction-says-he-urged-spains-entry-to-un-not.html | CHURCHILL IN CORRECTION; Says He Urged Spain's Entry to U.N., Not Western Union | True | Special to THE NEW YORK TIMES. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/lament-for-shorts-reader-asks-for-change-from-familiar-format.html | LAMENT FOR SHORTS; Reader Asks for Change From Familiar Format | True | THOMAS G. MORGANSEN. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/argentina-honors-gen-vaughan.html | Argentina Honors Gen. Vaughan | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/drive-on-communists-gains-momentum-in-cio-leftists-want-to-stay-in.html | DRIVE ON COMMUNISTS GAINS MOMENTUM IN CIO; Leftists Want to Stay in Organization, But Their Days Seem Numbered | True | By A.h. Raskin | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/mcgrath-hirth.html | McGrath -- Hirth | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/korean-papers-public-documents-made-available-in-moscow-pravda.html | KOREAN PAPERS PUBLIC; Documents Made Available in Moscow -- Pravda Assails U.S. | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/two-air-guard-pilots-killed.html | Two Air Guard Pilots Killed | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/seven-on-crashed-plane-safe.html | Seven on Crashed Plane Safe | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/auto-drops-kills-man-another-injured-as-car-is-moved-from-freight.html | AUTO DROPS, KILLS MAN; Another Injured as Car Is Moved From Freight Train | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/british-action-undecided.html | British Action Undecided | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/old-ship-honored-by-40-excrewmen-they-retell-salty-old-tales-about.html | OLD SHIP HONORED BY 40 EX-CREWMEN; They Retell Salty Old Tales About the Sloop-of-War St. Mary's, Built in 1844 | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/ossining-votes-tuesday-village-president-and-other-officials-to-be.html | OSSINING VOTES TUESDAY; Village President and Other Officials to Be Elected | True | Special to THE NEW YORK TIMES. | | C1B 167047 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/jersey-courts-ban-video.html | Jersey Courts Ban Video | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/32-are-selected-for-rhodes-grants-352-veterans-were-among-700-who.html | 32 ARE SELECTED FOR RHODES GRANTS; 352 Veterans Were Among 700 Who Sought Scholarships for 2 Years at Oxford | True | Special to THE NEW YORK TIMES. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/american-mandate-in-the-pacific-the-fortunate-islands-by-walter.html | American Mandate in the Pacific; THE FORTUNATE ISLANDS. By Walter Karig. Photographs by Vernon C. Gustafson. 226 pp. New York: Rinehart & Co. $3.75. | True | By Thomas Lask | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/premium-challenged.html | Premium Challenged | True | GEORGE B. ROBINTON | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | MILDRED WASSON | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/i-revwilliam-h-massa-i.html | I REV., WILLIAM H. MASSA I | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/meet-the-people-of-the-soviet-people-come-first-by-jessica-smith.html | Meet the People -- of the Soviet; PEOPLE COME FIRST. By Jessica Smith. 254 pp. New York: International Publishers. $2.75. | True | By Harrison Salisbury | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/million-to-mt-holyoke-pledges-in-fund-campaign-have-passed-halfway.html | MILLION TO MT. HOLYOKE; Pledges in Fund Campaign Have Passed Half-Way Mark | True | Special to THE NEW YORK TIMES. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/two-aspects-of-the-berlin-blockade.html | TWO ASPECTS OF THE BERLIN BLOCKADE | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/limatambo-airport-perus-modern-facilities-great-aid-to-tourists.html | LIMATAMBO AIRPORT; Peru's Modern Facilities Great Aid to Tourists | True | By Virginia Lee Warren | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/no-spending-spree-declares-nourse-trumans-economic-aide-tells.html | NO SPENDING SPREE, DECLARES NOURSE; Truman's Economic Aide Tells Business Group the President Demands Balanced Budget | True | Special to THE NEW YORK TIMES. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/chrlton-ppe.html | Chrlton -- Ppe | True | SPecla, to THI NEW YOK TTMZ. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/rise-in-delinquency-cases.html | Rise in Delinquency Cases | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/interned-jews-seek-release.html | Interned Jews Seek Release | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/builders-work-defended-answering-a-dewey-spokesman-counsel-upholds.html | BUILDERS' WORK DEFENDED; Answering a Dewey Spokesman, Counsel Upholds Methods | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/the-southwest.html | THE SOUTHWEST | True | Special to THE NEW YORK TIMES. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/mustangs-in-front.html | Mustangs in Front | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/miss-e-mulhein-becoiie-fiancee-former-ouicer-to-be-married-to.html | MISS E. 'MULHEIN BECOIIES FIANCEE; FOrmer OUicer to Be Married to Victor Heide, a Director of Candy Making Firm | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/amagansett-lore-put-into-booklet-long-island-village-completes-its.html | AMAGANSETT LORE PUT INTO BOOKLET; Long Island Village Completes Its Part of Township Fete With Some Local Data | True | Special to THE NEW YORK TIMES. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/fund-for-deediest-tops-week-in-1947-37th-annual-appeal-shows.html | FUND FOR DEEDIEST TOPS WEEK IN 1947; 37th Annual Appeal Shows Receipts of $125,077 From 2,236 Contributors | True | | | C1B 167047 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/help-wanted.html | Help Wanted | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/ice-revue-will-help-carroll-club-work.html | ICE REVUE WILL HELP CARROLL CLUB WORK | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/eastern-colleges-bar-special-aid-to-their-athletes-financial-help.html | EASTERN COLLEGES BAR SPECIAL AID TO THEIR ATHLETES; Financial Help Given Only on Same Basis That Applies to All Students | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/elmer-galloway-y-m-3-a-aide-dies-executive-head-of-vocational.html | ELMER GALLOWAY, Y. M. (3. A. AIDE, DIES; Executive Head of Vocational Service Branch, 34 Years on Association's Staff | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/philippine-army-chief-to-quit.html | Philippine Army Chief to Quit | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/aviation-cargoes-berlin-airlift-highlights-lack-of-craft-designed.html | AVIATION: CARGOES; Berlin Airlift Highlights Lack of Craft Designed to Carry Bulk Freight | True | By Frederick Graham | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/president-of-cuba-seeks-trade-gains-says-here-his-country-will.html | PRESIDENT OF CUBA SEEKS TRADE GAINS; Says Here His Country Will Provide Security, Facilities for Productive Enterprise | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/abdullah-held-determined.html | Abdullah Held Determined | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/mrs-m-neville-johnson-i.html | MRS. M. NEVILLE JOHNSON I | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/secrets-divulged-sought-by-powers-russia-germany-and-japan-stood-to.html | SECRETS DIVULGED SOUGHT BY POWERS; Russia, Germany and Japan Stood to Benefit by Leaks From Stolen Documents | True | Special to THE NEW YORK TIMES. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/un-budget-38692578-largest-in-its-history-adopted-by-the.html | U.N. BUDGET $38,692,578; Largest in Its History Adopted by the Assembly | True | Special to THE NEW YORK TIMES. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/new-lowcost-method-used-here-to-alloy-chrome-to-steel-surfaces.html | New Low-Cost Method Used Here To Alloy Chrome to Steel Surfaces; ' Revolutionary' British Process Produces Metal Similar to Stainless Steel, Resistant to Corrosion and High Temperatures | True | By Hartley W. Babclay | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/vermonts-governor-gibson-opens-400000-mad-river-glen-ski-area-new.html | Vermont's Governor Gibson Opens $400,000 Mad River Glen Ski Area; New Development at Fayston, Equipped With Mile-Long Chairlift, Is Dedicated -- Lack of Deep Snow Delays Activities | True | By Frank Elkins | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/air-force-to-get-stewart-field.html | Air Force to Get Stewart Field | True | Special to THE NEW YORK TIMES. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/milkrosenfeld.html | MilkRosenfeld | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/virile-democracy-is-urged-by-the-president-as-protection-against.html | Virile Democracy Is Urged by the President As Protection Against Perils From Abroad | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/bastogne-4448-four-years-after-the-battle-of-the-bulge-the-town.html | Bastogne: '44-'48; Four years after the Battle of the Bulge, the town remembers its American defenders. | True | By John S. Radosta | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/hospital-campaign-dropped.html | Hospital Campaign Dropped | True | Special to THE NEW YORK TIMES. | | C1B 167047 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/big-fish-fiction-crunch-and-des-stories-of-florida-fishing-by.html | Big Fish Fiction; CRUNCH AND DES. STORIES OF FLORIDA FISHING. By Philip Wylie. 250 pp. New York: Rinehart & Co. $2.50. | | By Walter B. Hayward | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/italy-and-philippines-sign-pact.html | Italy and Philippines Sign Pact | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/queen-mary-has-cough.html | Queen Mary Has Cough | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/mrs-anna-d-wilson.html | MRS. ANNA D. WILSON | True | Sp to TH NEw NO.K TL- | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/not-so-kind.html | Not So Kind | True | E.W. BOYCE | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/princeton-polo-victor-tuckers-eight-goals-help-beat-yale-trio-12-to.html | PRINCETON POLO VICTOR; Tucker's Eight Goals Help Beat Yale Trio, 12 to 10 | | Special to THE NEW YORK TIMES. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/new-issues.html | NEW ISSUES | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/news-and-gossip-gathered-on-the-rialto-no-sign-of-cut-in-ticket.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; No Sign of Cut in Ticket Prices -- Barry's Play Goes Into Rehearsal -- Items | True | By Lewis Funke | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/nations-hotels-open-week-of-celebration.html | NATION'S HOTELS OPEN WEEK OF CELEBRATION | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/christmas-show-saved-us-firm-copies-german-part-for-philadelphia.html | CHRISTMAS SHOW 'SAVED'; U.S. Firm Copies German Part For Philadelphia Planetarium | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/big-nanking-army-said-to-disappear-remnants-of-40000-reported-to.html | BIG NANKING ARMY SAID TO DISAPPEAR; Remnants of 40,000 Reported to Have Surrendered to Reds Southwest of Suchow | | By Henry R. Lieberman | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/more-night-games-wanted-in-majors-attendance-figures-for-48-in.html | MORE NIGHT GAMES WANTED IN MAJORS; Attendance Figures for '48 in American League Encourage Expansion Advocates | | By John Drebinger | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/sixfingered.html | SIX-FINGERED | | C.F.N. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/stassen-urges-us-to-guard-freedom-in-address-here-he-calls-for.html | STASSEN URGES U.S. TO GUARD FREEDOM; In Address Here He Calls for 'Modernized' Laws to Check Foreign Powers' Agents | | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/exports-to-soviet-in-berlin-an-issue-british-sector-still-shipping.html | EXPORTS TO SOVIET IN BERLIN AN ISSUE; British Sector Still Shipping Quarter of Output Despite Opposition by U.S. | | By Edward A. Morrow | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/asian-conference-ends-un-economic-body-decides-to-delay-next.html | ASIAN CONFERENCE ENDS; U.N. Economic Body Decides to Delay Next Meeting | | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/finland-to-extradite-15-sought-by-russia.html | FINLAND TO EXTRADITE 15 SOUGHT BY RUSSIA | True | Special to THE NEW YORK TIMES. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/guess-who-isnt-on-harrys-list.html | " GUESS WHO ISN'T ON HARRY'S LIST'" | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/proof-that-she-is-the-stronger-sex-the-little-woman-resists.html | Proof That She Is the Stronger Sex; The 'little woman' resists overwork, budgets her energy, lives longer -- and creates a new problem. | | By George Lawton | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/son-to-mrs-stanley-m-bysshe.html | Son to Mrs. Stanley M. Bysshe[ | True | | | C1B 167047 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/three-in-diversity-oils-and-water-colors-by-john-marin-william.html | THREE IN DIVERSITY; Oils and Water -- Colors by John Marin, William Zorach and Reginald Marsh | True | By Howard Devree | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/william-e-sullivan.html | WILLIAM E. SULLIVAN | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/policeman-arrested-bay-ridge-officer-bartender-both-held-in-assault.html | POLICEMAN ARRESTED; Bay Ridge Officer, Bartender Both Held in Assault | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/minneapolis-gets-warkman.html | Minneapolis Gets Warkman | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/miss-marion-pincus-fiancee-of-expilot.html | MISS MARION PINCUS FIANCEE OF EX-PILOT | True | Special to THZ NEW YORK TI/dZS. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/lang-dan-idow.html | Lang -- Dan, idow | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/i-mrs-roy-somers.html | I MRS. ROY SOMERS [ | True | I Special to THS New YOK TIMES | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/i-jane-c-daw__s-b__etrothed-junior-at-syracuse-is-engaged-to-robert.html | I JANE c. DAW__S B__ETROTHED; Junior at Syracuse Is Engaged to Robert G. Carpenter . | True | Bpecl4d to ']R Zo . | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/news-of-the-nations-orchestras.html | NEWS OF THE NATION'S ORCHESTRAS | True | R.P. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/india-to-have-president.html | India to Have President | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/that-man-godfrey-radios-huckleberry-finn-scores-hit-in-video-debut.html | THAT MAN GODFREY; Radio's 'Huckleberry Finn' Scores Hit In Video Debut of 'Talent Scouts' | True | By Jack Gould | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/negro-heads-clerical-group.html | Negro Heads Clerical Group | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/huntington-official-to-quit.html | Huntington Official to Quit | True | Special to THE NEW YORK TIMES. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/miss-sarah-cochran-engaged.html | Miss Sarah Cochran Engaged | True | Special to Nzw Yomc Tazs. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/gibson-girl-ball-is-set-for-dec-20-mrs-charles-dana-gibson-and.html | GIBSON GIRL BALL IS SET FOR DEC. 20; Mrs. Charles Dana Gibson and Winthrop Aldrich Will Lead Grand March at Benefit | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/van-nida-takes-golf-title.html | Van Nida Takes Golf Title | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Ralph Thompson | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/unesco-approves-budget-in-windup-program-for-next-year-voted.html | UNESCO APPROVES BUDGET IN WIND-UP; Program for Next Year Voted Unanimously -- Huxley Gets Thanks on Retirement | True | By Sam Pope Brewer | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/goodwill-to-the-children.html | Good-Will to the Children | True | By Lawrence K. Frank | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/formosans-ask-independence.html | Formosans Ask Independence | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/chinas-struggle-for-survival-cogent-reasons-why-we-must-review-our.html | CHINA'S STRUGGLE FOR SURVIVAL; Cogent Reasons Why We Must Review Our Thinking During Her Present Crisis | True | By John King Fairbank | | C1B 167047 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/will-go-to-council.html | Will Go to Council | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/southwest-skiing-winter-sports-boom-in-new-mexico-arizona.html | SOUTHWEST SKIING; Winter Sports Boom in New Mexico, Arizona | True | By W. Thetford Leviness | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/voss-tokes.html | Voss -- tokes | True | Special to THZ NEW YORK TIMES. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/fumes-fell-4-children-youngsters-at-play-as-mother-shops-open-jets.html | FUMES FELL 4 CHILDREN; Youngsters, at Play, as Mother Shops, Open Jets on Stove | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/on-the-history-of-christianity-in-japan-new-dawn-in-japan-by.html | On the History of Christianity in Japan; NEW DAWN IN JAPAN. By Everett F. Briggs. 249 pp. New York: Longmans. Green & Co. $2.75. | True | By Willard Price | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/miss-fitler-is-wed-to-dr-j-s-murp-hoy-trinity-episcopa-church-on.html | ,MISS FITLER IS WED TO DR. J. S. MURP Ho{y; Trinity Episcopa{ Church on Rittenhouse Square the Scene of Their Marriage | True | Special to THE L' YOR Tlr.. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/readings-by-jonas-receive-ovations-she-offers-works-of-wf-bach.html | READINGS BY JONAS RECEIVE OVATIONS; She Offers Works of W.F. Bach, Beethoven, Mozart, Chopin at Carnegie Hall | True | N.S. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/guatemala-affirms-support.html | Guatemala Affirms Support | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/training-stressed-in-sclerosis-cases-dr-rusk-puts-regaining-of-the.html | TRAINING STRESSED IN SCLEROSIS CASES; Dr. Rusk Puts Regaining of the Physical Skills First, as Basis for All Processes | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/71st-infantry-on-parade-gen-karl-f-hausauer-reviews-national-guard.html | 71ST INFANTRY ON PARADE; Gen. Karl F. Hausauer Reviews National Guard Regiment | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/kind-word-for-treasurers.html | Kind Word for Treasurers | True | JULIO SORZAN0 | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/atom-bomb-is-dropped-raf-plane-hits-units-of-fleet-in-mock.html | ATOM BOMB IS DROPPED; RAF Plane Hits Units of Fleet in Mock Exercises | True | Special to THE NEW YORK TIMES. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/around-the-garden.html | AROUND THE GARDEN | True | BY Dorothy H. Jenkins | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/hollywood-wire-rita-hayworth-stirs-up-much-ado-the-lady-from-nome.html | HOLLYWOOD WIRE; Rita Hayworth Stirs Up Much Ado -- The Lady From Nome -- Other Matters | True | By Thomas F. Brady | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/miss-uptegroves-troth-bennington-alumna-is-engaged-to-warren.html | iMISS UPTEGROVE'S TROTH; Bennington Alumna Is Engaged to Warren Edward Mathews | True | Special to THE NZWOK 'F.S. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/pennsylvania-plant-now-makes-soil-pipe.html | PENNSYLVANIA PLANT NOW MAKES SOIL PIPE | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/farley-landon-view-vote-both-hold-prices-a-chief-factor-in-trumans.html | FARLEY, LANDON VIEW VOTE; Both Hold Prices a Chief Factor in Truman's Re-election | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/2-policemen-rescue-2-women-in-a-fire.html | 2 POLICEMEN RESCUE 2 WOMEN IN A FIRE | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/mary-c-hoplen-dies-temperance-leader.html | MARY C. HOPLEN DIES; TEMPERANCE LEADER | True | | | C1B 167047 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/impressions-of-chicago-changes-in-orchestra-and-opera-setups-seen.html | IMPRESSIONS OF CHICAGO; Changes in Orchestra and Opera Setups Seen | True | By Howard Taubman | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/diversity-marks-auction-offerings-books-furniture-jewelry-silver.html | DIVERSITY MARKS AUCTION OFFERINGS; Books, Furniture, Jewelry, Silver and Prints Will Be Sold at Three Galleries | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/the-plush-carpet.html | THE PLUSH CARPET" | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/hawks-top-canadiens-52-lach-in-hospital-with-possible-broken-jaw.html | HAWKS TOP CANADIENS, 5-2; Lach in Hospital With Possible Broken Jaw After Collision | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/grand-jury-to-get-secret-microfilms-member-of-house-committee.html | GRAND JURY TO GET SECRET MICROFILMS; Member of House Committee Promises to Bring Material Chambers Hid in Pumpkin | True | By Alexander Feinberg | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/bareboat-charter-under-new-rules-operators-limited-to-vessel-for.html | BAREBOAT CHARTER UNDER NEW RULES; Operators Limited to Vessel for Each Ship Owned, Used in Particular Trade | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/war-trial-judge-leaves-tokyo.html | War Trial Judge Leaves Tokyo | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/alnongfarreh.html | A)lnongFarreH | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/broadway-mimes-in-miniature.html | Broadway Mimes in Miniature | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/border-team-wins-bridge-title-play-buffalotoronto-four-in-close.html | BORDER TEAM WINS BRIDGE TITLE PLAY; Buffalo-Toronto Four in Close Finish Over Second, Third and Fourth Place Rivals | True | Special to THE NEW YORK TIMES. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/brazils-budget-signed-president-demands-better-tax-collection-to.html | BRAZIL'S BUDGET SIGNED; President Demands Better Tax Collection to Meet Deficit | True | Special to THE NEW YORK TIMES. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/12-spy-papers-disclosed-one-held-written-by-hiss-inquiry-here-to.html | 12 'SPY' PAPERS DISCLOSED, ONE HELD WRITTEN BY HISS; INQUIRY HERE TO GET FILMS; GIVEN BY CHAMBERS | True | By John D. Morris | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/vassar-party-on-dec-21-children-of-alumnae-to-attend-annual-event.html | VASSAR PARTY ON DEC. 21; Children of Alumnae to Attend Annual Event of Club | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/britain-replaces-wars-ship-losses-completion-of-construction-in.html | BRITAIN REPLACES WAR'S SHIP LOSSES; Completion of Construction in Hand Will Achieve Goal -- Foreign Rivalry Grows | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/knicks-turn-back-baltimore-quintet-on-palmers-basket-in-last-25.html | Knicks Turn Back Baltimore Quintet on Palmer's Basket in Last 25 Seconds; NEW YORKERS WIN AT GARDEN BY 72-71 | True | By Lincoln A. Werden | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/merger-of-parties-opposed-by-inukai-new-head-of-japans-democrats.html | MERGER OF PARTIES OPPOSED BY INUKAI; New Head of Japan's Democrats Foresees Coalition but Not Fusion With Conservatives | True | By Lindesay Parrot | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/food-surplus-seen-for-world-soon-industrial-economists-report.html | FOOD SURPLUS SEEN FOR WORLD SOON; Industrial Economists Report Production of Six Essentials Above Pre-War Level | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/salesmen-groups-act-on-excise-tax-meeting-to-coordinate-efforts-of.html | SALESMEN GROUPS ACT ON EXCISE TAX; Meeting to Coordinate Efforts of Manufacturers and Others for Repeal of 20% War Levy | True | By James A. Williams | | C1B 167047 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/bridge-some-guessing-situations.html | BRIDGE: SOME GUESSING SITUATIONS | True | By Albert H. Morehead | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/brooklyn-aids-hospital-fund.html | Brooklyn Aids Hospital Fund | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/miss-sydell-eaton-engaged.html | Miss Sydell Eaton Engaged | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/touched-by-dream-and-by-science-the-old-house-at-coate-and-other.html | Touched by Dream and by Science; THE OLD HOUSE AT COATE: And Other Hitherto Unpublished Essays. By Richard Jefferies. Edited with an introduction and notes by Samuel J. Looker. 215 pp. Cambridge, Mass.: Harvard University Press. $3.75. | True | By Donald A. Stauffer | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/rosett-dack.html | Rosett -- Dack | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/dr-durand-will-get-wright-air-trophy.html | DR. DURAND WILL GET WRIGHT AIR TROPHY | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/finns-are-apprehensive-over-nordic-tie-to-west.html | Finns Are Apprehensive Over Nordic Tie to West | True | Special to THE NEW YORK TIMES. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/schoolyard-off-limits-to-dogs.html | Schoolyard Off Limits to Dogs | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/a-dozen-people-in-difficulties-the-people-opposite-by-sylvia.html | A Dozen People in Difficulties; THE PEOPLE OPPOSITE. By Sylvia Thompson. 218 pp. Boston, Mass.: Little, Brown & Co. $2.75. | True | By Alice S. Morris | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/fellowships-awarded-two-doctors-get-grants-from-fund-fighting.html | FELLOWSHIPS AWARDED; Two Doctors Get Grants From Fund Fighting Cancer | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/lag-in-newsprint-scored-by-briton.html | LAG IN NEWSPRINT SCORED BY BRITON | True | Special to THE NEW YORK TIMES. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/american-league-batting-laurels-won-by-williams-for-fourth-time-red.html | American League Batting Laurels Won by Williams for Fourth Time; Red Sox Slugger Achieved Feat With Mark of .369 -- Joe DiMaggio Paced Loop in Homers and Total Bases | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/discrimination-in-washington.html | DISCRIMINATION IN WASHINGTON | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/st-agnes-alumnae-plan-dance.html | St. Agnes Alumnae Plan Dance | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/whom-the-neediest-trust.html | WHOM THE NEEDIEST TRUST | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/mrs-william-j-dunston.html | MRS. WILLIAM J. DUNSTON | True | ,%pecia_l tn THE NgW NO '1. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/a-lift-to-a-puzzled-world-peter-salt-by-james-p-gardner-378-pp.html | A Lift to a Puzzled World; PETER SALT. By James P. Gardner. 378 pp. Boston, Mass.: Bruce Humphries. $3. | True | By Catharine Brody | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/portuguese-to-get-newport-museum-volunteers-remodeling-house-to.html | PORTUGUESE TO GET NEWPORT MUSEUM; Volunteers Remodeling House to Display Art Donated by Mrs. Herbert C. Pell | True | Special to THE NEW YORK TIMES. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/movement-of-dps-to-us-still-lags-statistics-of-the-international.html | MOVEMENT OF DP'S TO U.S. STILL LAGS; Statistics of the International Refugee Organization Show Delays in Schedule | True | By Michael L. Hoffman | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/elected-by-stratos-corp.html | Elected by Stratos Corp. | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/toys-for-germany-sent-by-girl-scouts.html | TOYS FOR GERMANY SENT BY GIRL SCOUTS | True | | | C1B 167047 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/weeks-best-promotions-nylon-t-shirt-for-misses-at-4-leads-list-of.html | WEEK'S BEST PROMOTIONS; Nylon T Shirt for Misses at $4 Leads List of Offerings | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/lip-service-to-un-scored-by-welles-he-tells-rochester-audience-we.html | LIP SERVICE' TO U.N. SCORED BY WELLES; He Tells Rochester Audience We Seek Strategic Gains With Military Ruling | True | By Richard H. Parke | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/rio-treaty-council-is-called.html | Rio Treaty Council Is Called | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/amendment-urged-on-supreme-court-former-justice-roberts-favors.html | AMENDMENT URGED ON SUPREME COURT; Former Justice Roberts Favors Constitutional Provision to Limit Membership to 9 | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/sartre-and-boyer-red-gloves-adapted-for-use-in-new-york.html | SARTRE AND BOYER; ' Red Gloves' Adapted for Use in New York | True | By Brooks Atkinson | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/perpetual-motion.html | PERPETUAL MOTION" | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/city-students-favor-youthful-teachers.html | CITY STUDENTS FAVOR YOUTHFUL TEACHERS | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/fvirginia-f-wilson-becomes-gaged-pine-manor-graduate-will-be-the.html | fVIRGINIA F. WILSON BECOMES GAGED; Pine Manor Graduate Will Be the Bride of Frank Schuyler ] Dodge of Whitefield, N.H. * I | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/search-for-c47-to-continue.html | Search for C-47 to Continue | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/political-barriers-latinamerican-republics-fail-to-carry-out-good.html | POLITICAL BARRIERS; Latin-American Republics Fail to Carry Out Good Intentions Cheered at Bogota | True | By Milton Bracker | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/news-and-events-lecture-at-horticultural-society-club-show.html | NEWS AND EVENTS; Lecture at Horticultural Society -- Club Show | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/i-samuel-robert-young-i.html | I SAMUEL ROBERT YOUNG I | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/christian-democrats-for-berlin-coalition.html | CHRISTIAN DEMOCRATS FOR BERLIN COALITION | True | Special to THE NEW YORK TIMES. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/miss-virginia-irvine-married.html | Miss Virginia Irvine Married | True | Spectal to T Nv Yo T[MBS. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/parkway-starts-entry-to-suffolk-northern-state-has-9-miles-to-go-to.html | PARKWAY STARTS ENTRY TO SUFFOLK; Northern State Has 9 Miles to Go to Meet Link With Southern Counterpart | True | Special to THE NEW YORK TIMES. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/floyd-l-vanderpoel.html | FLOYD L. VANDERPOEL | True | Special to ThE NL'W YO TIF-S | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/priscilla-preston-john-theile-marry.html | PRISCILLA PRESTON, JOHN THEILE MARRY | True | Spejal tp '1 .NEW YOP. K TIMES. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/widener-cassidy-cited-are-honored-for-outstanding-service-to-horse.html | WIDENER, CASSIDY CITED; Are Honored for Outstanding Service to Horse Racing | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/dance-will-assist-young-brooklyn-junior-committee-for-benefit-will.html | DANCE WILL ASSIST YOUNG BROOKLYN; Junior Committee for Benefit Will Discuss Plans for Yule Fete for Home Today | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/charles-h-lehmann.html | CHARLES H. LEHMANN | True | Special to THE NEW YORK TIMES. | | C1B 167047 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/texts-of-the-documents-made-public-in-the-spy-inquiry.html | Texts of the Documents Made Public in the Spy Inquiry | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/miss-anne-k-rijdd-to-be-wed-de-29-her-marriage-to-paul-oneill-will.html | MISS ANNE K. RIJDD TO BE WED DE(). 29; Her Marriage to Paul O'Neill Will Take Place in Woman's Club of Upper Montclair | | Sp'cIal to NL'W Yoal,: TzMr. s, | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/rtroth-alqnouijged-of-harriet-lch-i-alumna-of-miss-halls-school.html | rTROTH AlqNOUIJGED OF HARRIET LCH i; Alumna of Miss Hall's School Engaged .to Charles Compton, Navy - British Vete. ran | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/an-analysis-of-the-final-election-figures-farm-states-and-the-big.html | AN ANALYSIS OF THE FINAL ELECTION FIGURES; Farm States and the Big Cities Gave The President Crucial Support | True | By W.h. Lawrence | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/columbia-crushes-pratt-five-5824-takes-third-straight-victory-in.html | COLUMBIA CRUSHES PRATT FIVE, 58-24; Takes Third Straight Victory in Easy Fashion -- Skinner and Azary Set Pace | | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/hunter-girls-fill-odd-job-requests.html | HUNTER GIRLS FILL ODD JOB REQUESTS | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/us-gets-french-statue-model-of-washington-will-come-on-train-of.html | U.S. GETS FRENCH STATUE; Model of Washington Will Come on 'Train of Gratitude' | True | Special to THE NEW YORK TIMES. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/alumni-seek-funds-for-interfaith-body.html | ALUMNI SEEK FUNDS FOR INTERFAITH BODY | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/princeton-six-downed-52.html | Princeton Six Downed, 5-2 | True | Special to THE NEW YORK TIMES. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/manhattan-swim-victor-5224.html | Manhattan Swim Victor, 52-24 | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/troth-of-miss-arline-appelbaum.html | Troth of Miss Arline Appelbaum | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/jersey-taxpayers-elect-leader.html | Jersey Taxpayers Elect Leader | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/the-dance-new-star-mariemma-makes-a-most-auspicious-bow.html | THE DANCE: NEW STAR; Mariemma Makes a Most Auspicious Bow | True | By John Martin | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/asks-export-rule-delay-commerce-group-urges-lawyer-to-facilitate.html | ASKS EXPORT RULE DELAY; Commerce Group Urges Lawyer to Facilitate Paper Work | | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/seamen-strike-anew-in-japan.html | Seamen Strike Anew in Japan | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/child-to-mrs-william-s-masius.html | Child to Mrs. William S. Masius | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/lacrosse-players-honored-at-dinner-members-of-allamerica-squad.html | LACROSSE PLAYERS HONORED AT DINNER; Members of All-America Squad Receive Awards -- Sutherland Hailed for Aid to Sport | | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/aaron-l-sonnhalter.html | AARON L. SONNHALTER | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/education-in-review-survey-of-the-nations-public-schools-shows.html | EDUCATION IN REVIEW; Survey of the Nation's Public Schools Shows Conditions Still Serious but Improving | | By Benjamin Fine | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/peter-f-mitten-sr.html | PETER F. MITTEN SR. | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/to-discuss-access-to-bethlehem.html | To Discuss Access to Bethlehem | True | Combined American Press Dispatch. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/opposes-amputee-truck-drivers.html | Opposes Amputee Truck Drivers | True | Special to THE NEW YORK TIMES. | | C1B 167047 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/appraising-the-polls-agencies-criticized-for-failure-to-use.html | Appraising the Polls; Agencies Criticized for Failure to Use Scientific Techniques | True | DON J. HAGER | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/sports-of-the-times-sammy-baugh-in-duplicate.html | Sports of the Times; Sammy Baugh in Duplicate | True | By Arthur Daley | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/filming-in-paris-notes-on-first-franco-american-projects.html | FILMING IN PARIS; Notes on First Franco -- American Projects | True | By George Thomas Jr. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/stocks-make-gains-in-busy-short-day-agwi-advances-4-34-points-net.html | STOCKS MAKE GAINS IN BUSY SHORT DAY; AGWI Advances 4 3/4 Points Net -- Steels, Motors and Oils Also Move Higher | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/air-plant-jobs-steady-holding-california-employme-up-with-one.html | AIR PLANT JOBS STEADY; Holding California Employme ' Up With One Exception | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/judge-e-f-mogan-dead-on-coast-y7-san-francisco-supreme-court-member.html | JUDGE E. F. MOGAN DEAD ON COAST, Y7; San Francisco Supreme Court Member Had Been on Bench for Half a CeRtury | True | llal to TH2 NV YO | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/un-rewrites-its-rules-spanish-joins-english-and-french-as-working.html | U.N. REWRITES ITS RULES; Spanish Joins English and French as Working Language | True | Special to THE NEW YORK TIMES. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/notes-on-science-new-light-on-the-treatment-of-heart-disease-mild.html | NOTES ON SCIENCE; New Light on the Treatment of Heart Disease -- Mild Rays | True | W.L.L. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/books-new-and-old.html | BOOKS-- NEW AND OLD | True | By Elizabeth C. Hall | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/traubel-melchior-score-in-tristan-several-impressive-features-seen.html | TRAUBEL, MELCHIOR SCORE IN 'TRISTAN'; Several Impressive Features Seen in Wagner Work Given at the Metropolitan | True | By Olin Downes | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/edward-d-harper.html | EDWARD D. HARPER | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/useful-then-useful-now.html | Useful Then, Useful Now | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/harry-d-wethling.html | HARRY D. WETHLING | True | Special to THE NW YOP. K TIMr. S | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/eugene-w-padgett.html | EUGENE W. PADGETT | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/evelyn-williams-to-wed-alumna-of-u-of-baltimore-to-be-1-bride-of.html | EVELYN WILLIAMS TO WED; Alumna of U. of Baltimore to Be 1 Bride of Henry L____ ee Staples I | True | Special to The New york timesa | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/season-assembly-listed-for-dec-30-recent-debutantes-to-attend.html | SEASON ASSEMBLY LISTED FOR DEC. 30; Recent Debutantes to Attend Knickerbocker Dance -- Mrs. Cromwell Committee Head | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/from-the-woolf-album-portraits-from-the-artists-work-and-a-tribute.html | From the Woolf Album; Portraits from the artist's work -- and a tribute to the reporter. | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/news-of-tv-and-radio-plans-for-inauguration-mr-coys-quip.html | NEWS OF TV AND RADIO; Plans for Inauguration -- Mr. Coy's Quip | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/anne-m-woodward-to-become-a-bride.html | ANNE M. WOODWARD TO BECOME A BRIDE | True | | | C1B 167047 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Effective Dates | Original Registration Numbers |
|---|---|---|---|---|---|---|---|
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/race-bigotry-in-a-small-town-the-curious-wine-by-bianca-bradbury.html | Race Bigotry in a Small Town; THE CURIOUS WINE. By Bianca Bradbury. 272 pp. New York: The Beechhurst Press. $2.75. | | By Blythe Morley | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/hiss-and-chambers-strange-story-of-two-men-the-drama-since-1934.html | HISS AND CHAMBERS; STRANGE STORY OF TWO MEN; THE DRAMA SINCE 1934 | True | By Robert G. Whalen | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/would-punish-traffic-fixers.html | Would Punish Traffic 'Fixers' | True | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/science-in-review-meteorites-tested-by-new-atomic-methods-may-be.html | SCIENCE IN REVIEW; Meteorites, Tested by New Atomic Methods, May Be the Rosetta Stone for Earth's Mysteries | True | By William L. Laurence | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/77th-takes-blows-in-jersey-battle-division-cpx-at-camp-kilmer.html | 77TH TAKES BLOWS IN JERSEY 'BATTLE'; Division CPX at Camp Kilmer Simulates the World War II Orleans Engagement | True | By William R. Conklin | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/derby-halted-42-in-stoke-city-game-soccer-lead-cut-to-one-point-as.html | DERBY HALTED, 4-2, IN STOKE CITY GAME; Soccer Lead Cut to One Point as Newcastle Team Downs Sheffield United, 3-2 | True | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/rubber-union-for-pension-rise.html | Rubber Union for Pension Rise | True | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/evatt-sees-gains-in-third-assembly-cites-human-rights-charter.html | EVATT SEES GAINS IN THIRD ASSEMBLY; Cites Human Rights Charter, Genocide Ban and Extension of the Children's Drive | True | By C.l. Sulzberger | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/villanova-47-princeton-25.html | Villanova 47, Princeton 25 | True | Special to THE NEW YORK TIMES. | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/lack-of-coordination-seen-in-foreign-policy-state-department-army.html | LACK OF COORDINATION SEEN IN FOREIGN POLICY; State Department, Army and ECA Do Not Always Agree on Problems | True | By James Reston | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/bar-group-executive-named.html | Bar Group Executive Named | True | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/withdrawn-order-minimized-in-japan-aims-of-us-ruling-to-break-up.html | WITHDRAWN ORDER MINIMIZED IN JAPAN; Aims of U.S. Ruling to Break Up Economic Concentration Are Met or Abandoned | True | Special to THE NEW YORK TIMES. | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/the-evergreen.html | THE EVERGREEN | True | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/this-and-that.html | THIS and THAT | True | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/about-those-angels-in-the-wings-about-those-angels-in-the-wings.html | ABOUT THOSE ANGELS IN THE WINGS; ABOUT THOSE ANGELS IN THE WINGS | True | By Murray Schumach | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/1621-corporations-chartered.html | 1,621 Corporations Chartered | True | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/margaret-mills-fiancee-cornell-graduate-will-be-wed-to-dwight-h.html | MARGARET MILLS FIANCEE; Cornell Graduate Will, Be Wed to Dwight H. Livingstone | True | Special to Tins Nzw Yomc Tns. | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/honor-j-t-mgutcheon-chicago-friends-hold-luncheon-for-famed.html | HONOR J. T. M'GUTCHEON; Chicago Friends Hold Luncheon for Famed Cartoonist | True | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/frank-l-howe.html | FRANK L. HOWE | True | SDCClal to TIll[ NuW YORK TIM. | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/the-world.html | THE WORLD | True | | C1B 167047 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/along-camera-row-artists-appear-as-judges-for-the-first-time-a-new.html | ALONG CAMERA ROW; Artists Appear as Judges for the First Time -- A New Japanese Camera | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/one-americans-account-of-the-views-britain-takes-of-us-what-the.html | One American's Account of the Views Britain Takes of Us; WHAT THE ENGLISH THINK OF US. By Fred Vanderschmidt. 213 pp. New York: Robert McBride & Co. $3. | | By Henry Steele Commager | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/television-slated-for-upstate-area-tests-in-prospect-by-spring.html | TELEVISION SLATED FOR UP-STATE AREA; Tests in Prospect by Spring Preliminary to Programs Serving Mohawk Valley | | Special to THE NEW YORK TIMES. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/new-israel-program-listed-by-histadrut.html | NEW ISRAEL PROGRAM LISTED BY HISTADRUT | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/antidiabetes-drive-called-big-success.html | ANTI-DIABETES DRIVE CALLED BIG SUCCESS | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/marylebone-scores-513-then-claims-four-wickets-for-221-against.html | MARYLEBONE SCORES 513; Then Claims Four Wickets for 221 Against Transvaal | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/highways-and-byways-of-finance.html | HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/war-diary-proves-nazi-invasion-plan-failure-of-germanys-navy-to.html | WAR DIARY PROVES NAZI INVASION PLAN; Failure of Germany's Navy to Help Channel Crossing Was Factor in Cancellation | True | By Will Lissner | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/row-over-us-pegs-in-market-grows-support-for-longterm-debts-draws-a.html | ROW OVER U.S. 'PEGS IN MARKET GROWS; Support for Long-Term Debts Draws a New Attack by Financial Observers | True | By George A. Mooney | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/the-weeks-programs-maracci-in-seasons-only-appearances-at-y.html | THE WEEK'S PROGRAMS; Maracci in Season's Only Appearances at 'Y' | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/yugoslavia-splits-transport-office-two-ministries-for-rails-and.html | YUGOSLAVIA SPLITS TRANSPORT OFFICE; Two Ministries for Rails and Other Traffic Are Created to Break Bottlenecks | True | By M.s. Handler | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/state-aid-planned-in-chronic-illness-dewey-expected-to-ask-heads-of.html | STATE AID PLANNED IN CHRONIC ILLNESS; Dewey Expected to Ask Heads of University System for a New Specialization Center | | Special to THE NEW YORK TIMES. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/bartenders-union-files-40-charges-unfair-practices-by-owners.html | BARTENDERS' UNION FILES 40 CHARGES; Unfair Practices by Owners Asserted in Complaint to Labor Relations Board | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/the-golden-christmas-manger-designed-and-illustrated-by-helen.html | THE GOLDEN CHRISTMAS MANGER. Designed and illustrated by Helen Sewell. Unpaged. New York: Simon & Schuster. $10.; THE FIRST CHRISTMAS. By Robbie Trent. Illustrated by Marc Simont. Unpaged. New York: Harper & Brothers. $1. | True | MARJORIE BURGER. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/assembly-session-praised-by-austin-chief-us-delegate-asserts-paris.html | ASSEMBLY SESSION PRAISED BY AUSTIN; Chief U.S. Delegate Asserts Paris Meeting Reduced the Possibility of Conflict | | Special to THE NEW YORK TIMES. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/i-howard-w-bloomfield-i.html | I HOWARD W. BLOOMFIELD I | True | | | C1B 167047 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/i-otto-klug-i.html | I OTTO KLUG I | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/camera-notes-fourman-exhibition-at-museum-of-modern-art.html | CAMERA NOTES; Four-Man Exhibition at Museum of Modern Art | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/ancestry.html | ANCESTRY | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/greek-army-acts-in-peloponnesus-drives-against-rebels-there-with.html | GREEK ARMY ACTS IN PELOPONNESUS; Drives Against Rebels There With Division -- Shake-Up Made in Officer Grades | | Special to THE NEW YORK TIMES. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/son-to-mrs-charles-w-haines-i.html | Son to Mrs. Charles W. Haines[ I | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/navy-pins-first-setback-on-harvards-basketball-team-in-annapolis.html | Navy Pins First Setback on Harvard's Basketball Team in Annapolis Contest; MIDDIES WIN, 45-33, AS BARROW EXCELS | | Special to THE NEW YORK TIMES. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/to-tap-or-not-to-tap-the-debate-renewed-cutting-in-on-telephone.html | To Tap or Not to Tap: The Debate Renewed; Cutting in on telephone wires may be an aid to law enforcement -- but does it break the law? | | By Robert G. Whalen | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/pacific-states.html | PACIFIC STATES | True | Special to THE NEW YORK TIMES. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/central-states.html | CENTRAL STATES | True | Special to THE NEW YORK TIMES. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/bitter-fight-in-indonesia-nearing-explosive-phase-despite-collapse.html | BITTER FIGHT IN INDONESIA NEARING EXPLOSIVE PHASE; Despite Collapse of Negotiations, Dutch Are Ready to Proceed With Their Plans | True | Special to THE NEW YORK TIMES. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/goose-turns-lights-on-and-off.html | Goose Turns Lights On and Off | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/churchill-prophetic-in-1945-stalin-letter-wrote-then-that-it-would.html | CHURCHILL PROPHETIC IN 1945 STALIN LETTER; Wrote Then That It Would Be Too Bad If World Divided Into Two Camps Led by West and by Russia | | By Edwin L. James | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/brooklyn-roller-derby-victor.html | Brooklyn Roller Derby Victor | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/samuel-a-culbertson.html | SAMUEL A. CULBERTSON | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/rita-d-step-affianced-cleveland-girl-to-become-bride-of-r-j-morse.html | RITA D. STEP AFFIANCED; Cleveland Girl to Become Bride of R. J. Morse of Yonkers F, | | pectal to Tz Nuw YORK TIMES. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/yacht-post-to-halsted-he-replaces-elder-as-leader-of-star-class.html | YACHT POST TO HALSTED; He Replaces Elder as Leader of Star Class Group | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/the-displaced-scholar-the-rescue-of-science-and-learning-by-stephen.html | The Displaced Scholar; THE RESCUE OF SCIENCE AND LEARNING. By Stephen Duggan and Betty Drury. 214 pp. New York: The Macmillan Company. $3. | True | By Benjamin Fine | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/holiday-carnival-scheduled.html | Holiday Carnival Scheduled | True | | | C1B 167047 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/un-acts-for-efficiency-assembly-favors-committee-to-study-speedup.html | U.N. ACTS FOR EFFICIENCY; Assembly Favors Committee to Study Speed-Up Measures | True | Special to THE NEW YORK TIMES. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/mrs-stephen-f-ohara.html | MRS. STEPHEN F. O'HARA | True | Special to THE NEW YORE TIMES. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/stern-warning.html | STERN WARNING | True | ELISA LATTA | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/reviewers-sustained.html | Reviewers Sustained | True | CLARENCE SIEGEL | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/is-the-united-nations-dying.html | IS THE UNITED NATIONS DYING? | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/bernecker-favors-school-for-queens-borough-is-ideal-for-a-state.html | BERNECKER FAVORS SCHOOL FOR QUEENS; Borough Is Ideal for a State Medical College, Asserts Hospitals Commissioner | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/exchange-of-views-distinguished-composer-discusses-mahler-himself.html | EXCHANGE OF VIEWS; Distinguished Composer Discusses Mahler, Himself and Criticism -- The Reply | True | By Olin Downes | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/crumbling-dike.html | CRUMBLING DIKE" | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/the-electoral-college-meets-but-why-it-is-a-muchcriticized.html | The Electoral College Meets -- But Why?; It is a much-criticized institution; the big question is how we can go about reforming it. | True | By James MacGregor Burns | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/trio-of-medical-works-fundamentals-of-psychoanalysis-by-franz.html | Trio of Medical Works; FUNDAMENTALS OF PSYCHOANALYSIS. By Franz Alexander. 312 pp. New York: W.W. Norton & Co. $3.75. | True | By Frank G. Slaughter | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/holiday-activities-picking-up-in-city-carols-begun-at-grand-central.html | HOLIDAY ACTIVITIES PICKING UP IN CITY; Carols Begun at Grand Central, Salvationists Start Gifts, Roosevelt Sells Trees | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/dr-peter-n-jacobson-i-i.html | DR. PETER N. JACOBSON I i | True | Special to TI4 NEW Yoax TIMES. I | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/mountain-states.html | MOUNTAIN STATES | True | Special to THE NEW YORK TIMES. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/many-subscribe-to-theatre-fete-performance-of-kiss-me-kate-jan-3.html | MANY SUBSCRIBE TO THEATRE FETE; Performance of 'Kiss Me, Kate' Jan. 3 Will Aid Hospital Visiting Committee | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/remeber-these-the-neediest-of-all.html | REMEBER THESE: THE NEEDIEST OF ALL! | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/the-middle-west.html | THE MIDDLE WEST | True | Special to THE NEW YORK TIMES. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/copper-manufacturers-worried-by-competition-of-stainless-steel.html | Copper Manufacturers Worried By Competition of Stainless Steel | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/mrs-george-w-young-has-son.html | Mrs. George W. Young Has Son | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/authority-awards-1157384-contracts.html | AUTHORITY AWARDS $1,157,384 CONTRACTS | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/6000000-hotel-for-bogota.html | $6,000,000 Hotel for Bogota | True | Special to THE NEW YORK TIMES. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/waiting-for-santa.html | WAITING FOR SANTA" | True | | | C1B 167047 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/nuptial-are-held-for-miss-anderson-sheiswed-to-robert-tindall-tare.html | NUPTIALS ARE HELD FOR MISS ANDERSON; She.Is.Wed to Robert Tindall Tare Jr. in Brick Presbyterian Church by .Dr. Fosdick | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/evergreen-hazards.html | EVERGREEN HAZARDS | True | DOROTHY H. JENKINS. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/cisor-kelly.html | Cisor -- Kelly | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/winters-swoon.html | Winters, -- Swoon | True | Special to Tm Nzw Yozx Them, | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/western-union-hurt-by-telegram-taxes.html | WESTERN UNION HURT BY TELEGRAM TAXES | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/criterion.html | CRITERION | True | HENRY A. TROY | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/daniel-smith-i.html | DANIEL SMITH I | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/treasure-chest.html | Treasure Chest | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/20-countries-sign-pact-on-genocide-evatts-name-first-on-un-document.html | 20 COUNTRIES SIGN PACT ON GENOCIDE; Evatt's Name First on U.N. Document -- Mrs. Roosevelt Hails Rights Declaration | True | By John Kenton | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/fencing-meet-to-kinsmen.html | Fencing Meet to Kinsmen | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/costa-rican-invasionrevolt-strikes-at-figueres-regime-nicaragua-is.html | Costa Rican Invasion-Revolt Strikes at Figures' Regime; Nicaragua Is Attack Base -- Envoy Here Invokes Rio Defense Pact | True | By the United Press. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/hoffman-in-china-to-scan-eca-policy-some-americans-in-shanghai-want.html | HOFFMAN IN CHINA TO SCAN ECA POLICY; Some Americans in Shanghai Want Aid Continued Even if Communists Take Over | True | By Walter Sullivan | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/for-better-pictures-ansel-adams-program-for-improving-photography.html | FOR BETTER PICTURES; Ansel Adams' Program for Improving Photography | True | By Jacob Deschin | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/paris-un-communique-russia-is-still-a-member-eastwest-break-avoided.html | PARIS U.N. COMMUNIQUE: RUSSIA IS STILL A MEMBER; EAST-WEST BREAK AVOIDED | True | By Thomas J. Hamilton | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/reviews-in-brief.html | Reviews in Brief | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/automobiles-parking-relief-for-cities-is-nowhere-in-sight-but-some.html | AUTOMOBILES: PARKING; Relief for Cities Is Nowhere in Sight, but Some Further Proposals Are Offered | True | By Bert Pierce | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/spanish-diplomat-to-speak.html | Spanish Diplomat to Speak | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/thirza-j-wilsoh-becomes-a-bride-married-to-william-g-damroth-in-the.html | THIRZA J. WILSOH BECOMES .A BRIDE; Married to William' G. Damroth in the First Presbyterianm Reception 'at the Carlyle | True | | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/court-for-strikes-urged-british-mp-suggests-supreme-body-to-settle.html | COURT FOR STRIKES URGED; British M.P. Suggests 'Supreme' Body to Settle Disputes | True | Special to THE NEW YORK TIMES. | | C1B 167047 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/our-no-1-neurological-problem.html | Our 'No. 1 Neurological Problem' | True | W.L.L. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/start-baseball-playoff-today.html | Start Baseball Play-Off Today | True | Special to THE NEW YORK TIMES. | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/troth-of-jeanne-c-smith-i-she-will-be-wed-t-frederick.html | TROTH OF JEANNE C. SMITH; I She Will Be Wed t -- Frederick/ | True | Special to THE NEW YRK TIMES | | C1B 167047 | |
| 1948-12-12 | 1948-12-12 | https://www.nytimes.com/1948/12/12/archives/scandal-touches-premier.html | Scandal Touches Premier | True | | | C1B 167047 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/new-tools-of-war-aberdeen-echoes-to-thunder-of-bombs-as-equipment.html | New Tools of War; Aberdeen Echoes to Thunder of Bombs As Equipment and Weapons Are Tested | True | By Hanson W. Baldwinspecial To the New York Times. | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/robert-de-s-motor.html | ROBERT DE S. MOTOR | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/advent-message-assails-divorce-father-leahy-at-st-patricks-calls-it.html | ADVENT MESSAGE ASSAILS DIVORCE; Father Leahy at St. Patrick's Calls It Never Justified -- Repeal of Law Urged | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/world-tb-search-to-test-100000000-jewish-national-hospitals-help.html | WORLD 'TB' SEARCH TO TEST 100,000,000; Jewish National Hospital's Help Praised by World Health Aide as It Begins 50th Year | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/shipping-news-and-notes-longshoremens-strike-here-costly-to-cunard.html | Shipping News and Notes; Longshoremen's Strike Here Costly to Cunard Line in Handling Its Passengers | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/clarence-w-snyder.html | CLARENCE W. SNYDER | True | (r) Special to Tag N Nox Tnzs. | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/long-island-wins-in-court-tennis-21-conquers-philadelphia-in-final.html | LONG ISLAND WINS IN COURT TENNIS, 2-1; Conquers Philadelphia in Final Round of Whitney Doubles -- Etchebaster Duo on Top | True | By Allison Danzigspecial To the New York Times. | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/radio-and-television-nbc-to-move-fred-allens-sunday-program-to-8-p.html | Radio and Television; NBC to Move Fred Allen's Sunday Program to 8 P. M. Spot Beginning on Jan. 2 | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/marshall-plan-is-countering-challenge-of-the-communists-erp-is.html | Marshall Plan Is Countering Challenge of the Communists; ERP IS COUNTERING REDS CHALLENGE | True | By Michael L. Hoffmanby Air Mail To the New York Times. | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/services-are-held-for-bible-sundy-society-here-marks-its-139th.html | SERVICES ARE HELD FOR BIBLE SUNDAY; Society Here Marks Its 139th Year -- Churches Throughout Nation Observe Day | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/sachs-quality-gift-policy.html | Sachs Quality Gift Policy | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/new-voice-to-back-foreign-policy-is-championed-in-brookings-study.html | New 'Voice' to Back Foreign Policy Is Championed in Brookings Study | True | Special to THE NEW YORK TIMES. | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/show-to-aid-war-orphans-as-the-girls-go-will-benefit-zionist.html | SHOW TO AID WAR ORPHANS; 'As the Girls Go' Will Benefit Zionist Committee Jan. 11 | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/u-s-at-economic-crossroads-aba-is-told-danger-of-recession-more.html | U. S. at Economic Crossroads, ABA Is Told; Danger of Recession, More Inflation Cited | True | Special to THE NEW YORK TIMES. | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/joseph-j-henry.html | JOSEPH J. HENRY | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/communists-assail-zionists-in-rumania.html | COMMUNISTS ASSAIL ZIONISTS IN RUMANIA | True | Special to THE NEW YORK TIMES. | | C1B 167351 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/dewey-indicates-rise-in-income-tax-governor-cites-need-for-more.html | DEWEY INDICATES RISE IN INCOME TAX; Governor Cites Need for More Funds to Fulfill Program in Face of Higher Costs | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/new-cuban-lan-law-orders-use-or-rent.html | NEW CUBAN LAN LAW ORDERS USE OR RENT | True | Special to THE NEW YORK TIMES. | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/sugar-is-weapon-in-berlin-struggle-soviet-giving-a-half-pound-free.html | SUGAR IS WEAPON IN BERLIN STRUGGLE; Soviet Giving a Half Pound Free to Those Who Shift to Its Food Rolls | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/crackdown-is-urged-on-sidewalk-vendors.html | CRACKDOWN IS URGED ON SIDEWALK VENDORS | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/cotton-up-in-britain-spinners-to-pay-halfpence-more-for-american.html | COTTON UP IN BRITAIN; Spinners to Pay Halfpence More for American Type Today | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/cotton-prices-go-to-lower-ground-taking-of-profits-depresses-market.html | COTTON PRICES GO TO LOWER GROUND; Taking of Profits Depresses Market, Which Closes 30 to 61 Points Down | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/elizabeths-baby-praised-greataunt-says-that-prince-is-angelic.html | ELIZABETH'S BABY PRAISED; Great-Aunt Says That Prince Is 'Angelic looking' | True | Special to THE NEW YORK TIMES. | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/jersey-teachers-to-fore-they-lead-program-of-new-york-society.html | JERSEY TEACHERS TO FORE; They Lead Program of New York Society December Meeting | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/lucas-machine-tool-co-sold.html | Lucas Machine Tool Co. Sold | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/rites-for-west-point-extailor.html | Rites for West Point Ex-Tailor | True | Specat to THZ Nv Yo TLES. | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/credit-bureau-appoints-new-executive-manager.html | Credit Bureau Appoints New Executive Manager | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/rough-play-banned-by-lacrosse-group-officials-warned-to-enforce.html | ROUGH PLAY BANNED BY LACROSSE GROUP; Officials Warned to Enforce Rule Against Slashing as College Conference Ends | True | By Lincoln A. Werden | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/will-pay-bonuses.html | Will Pay Bonuses | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/trade-sentiment-bearish-in-grains-corn-selling-well-below-the.html | TRADE SENTIMENT BEARISH IN GRAINS; Corn Selling Well Below the Federal Loan Price -- Final Crop Estimate Friday | True | Special to THE NEW YORK TIMES | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/eleanor-roosevelts-victory.html | ELEANOR ROOSEVELT'S VICTORY | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/arab-states-face-crisis.html | Arab States Face Crisis | True | By Sim Pope Brewerspecial To the New York Times. | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/gen-marras-to-visit-city-italian-chief-of-staff-to-tour-u-s-army.html | GEN. MARRAS TO VISIT CITY; Italian Chief of Staff to Tour U. S. Army Installations | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/blind-deaf-man-dies-as-2-step-in-bus-path.html | BLIND, DEAF MAN DIES AS 2 STEP IN BUS PATH | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/flagstad-cheered-at-recital-here-outside-carnegie-hall-the-noted.html | FLAGSTAD CHEERED AT RECITAL HERE; Outside Carnegie Hall the Noted Soprano Is Scored by Crowd of Pickets | True | C. H. | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/president-of-cuba-ends-visit-to-u-s-dr-prio-flies-home-in-truman.html | PRESIDENT OF CUBA ENDS VISIT TO U. S.; Dr. Prio Flies Home in Truman Plane After Cathedral Mass -- Welcomed in Havana | True | | | C1B 167351 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/buy-dwelling-in-maspeth.html | Buy Dwelling in Maspeth | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/new-york-team-victor-upsets-philadelphia-43-in-lockett-squash.html | NEW YORK TEAM VICTOR; Upsets Philadelphia, 4-3, in Lockett Squash Racquets | True | Special to THE NEW YORK TIMES. | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/kudren-katzman-becomes-bride.html | kudreN Katzman Becomes Bride | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/will-end-banking-career.html | Will End Banking Career | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/20-are-questioned-in-pier-crime-drive-murtagh-says-he-has-another.html | 20 ARE QUESTIONED IN PIER CRIME DRIVE; Murtagh Says He Has Another List of Officials Scheduled for Subpoenas This Week | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/denmark-to-better-defenses.html | Denmark to Better Defenses | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/oneyear-maturities-of-u-s-44274216594.html | ONE-YEAR MATURITIES OF U. S. $44,274,216,594 | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/seals-net-115990-in-queens.html | Seals Net $115,990 in Queens | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/elected-to-four-posts-in-drake-corporations.html | Elected to Four Posts In Drake Corporations | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/schuman-studying-saar-integration-french-foreign-minister-goes-to.html | SCHUMAN STUDYING SAAR INTEGRATION; French Foreign Minister Goes to Region to View Year's Gains Under Union FINANCIAL SHIFT IS SPED Mostly Economic Questions Remain, Relative Status of Industry Principally | True | Special to THE NEW YORK TIMES. | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/guy-richard-hubbard.html | GUY RICHARD HUBBARD | True | peclal to Tz Nw?oK TMZS. | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/stage-benefits-gross-541254.html | Stage Benefits Gross $541,254 | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/john-c-rehm.html | JOHN C. REHM | True | Specta to THe | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/u-n-session-hailed-as-russian-victory.html | U. N. SESSION HAILED AS RUSSIAN VICTORY | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/costa-rican-issue-given-to-americas-by-states-council-special.html | COSTA RICAN ISSUE GIVEN TO AMERICAS BY STATES COUNCIL; Special Meeting in Washington Recesses Till Tomorrow for Foreign Offices' Orders NICARAGUA DENIES ROLE Rio Accord Empowers Nations to Break With Managua if It Threatens the Peace COSTA RICAN ISSUE GIVEN TO AMERICAS | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/bishop-criticizes-religion-by-radio-impact-of-the-lord-missed-by.html | BISHOP CRITICIZES RELIGION BY RADIO; 'Impact of the Lord' Missed by Stay-at-Home Hearers, Says Dr. De Wolfe | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/provident-mutual-life-elects-agencies-manager.html | Provident Mutual Life Elects Agencies Manager | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/frigidaire-to-show-new-cabinet.html | Frigidaire to Show New Cabinet | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/51-to-see-record-in-power-capacity-but-the-situation-this-winter.html | '51 TO SEE RECORD IN POWER CAPACITY; But the Situation This Winter Will Remain Critical, NSRB Report Says | True | Special to THE NEW YORK TIMES. | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/british-extend-antarctic-survey.html | British Extend Antarctic Survey | True | | | C1B 167351 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/israelarab-union-stressed-by-eban-u-n-representative-in-radio-talk.html | ISRAEL-ARAB UNION STRESSED BY EBAN; U. N. Representative, in Radio Talk to Zionists Here, Says Aim Is an Alliance | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/health-plan-to-go-on-national-basis-single-prepaid-insurance-set.html | HEALTH PLAN TO GO ON NATIONAL BASIS; Single Prepaid Insurance Set for Hospital, Medical Care -A. M. A. for State Level | True | Special to THE NEW YORK TIMES. | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/economics-and-finance-wanted-a-first-round-for-the-investor.html | ECONOMICS AND FINANCE; Wanted: A "First Round" for the Investor | True | By Edward H. Collins | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/another-election-day.html | ANOTHER ELECTION DAY | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/regional-schools-mapped-in-south-southern-governors-and-150.html | REGIONAL SCHOOLS MAPPED IN SOUTH; Southern Governors and 150 Educators Meet to Plan Details of Compact | True | By John N. Pophamspecial To the New York Times. | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/quebec-tops-rovers-20-marois-stars-in-nets-as-losers-drop-no-20.html | QUEBEC TOPS ROVERS, 2-0; Marois Stars in Nets as Losers Drop No. 20 -- Mets Win, 5-3 | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/whalen-to-speak-for-bethel.html | Whalen to Speak for Beth-El | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/jane-kirkpatrick-become8-fiancee-former-student-at-edgewood-park.html | JANE KIRKPATRICK BECOME8 FIANCEE; Former Student at Edgewood Park Engaged to Arnold C. Hatch, R, P. I. Graduate | True | Special to T Nw Yo Tmzs | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/analee-camp-cellist-plays-4-novelties-in-an-unusual-and-interesting.html | Analee Camp, 'Cellist, Plays 4 Novelties In an Unusual and Interesting Program | True | N. S. | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/new-selfstarter-spurs-jet-motors-system-developed-by-the-navy.html | NEW SELF-STARTER SPURS JET MOTORS; System Developed by the Navy Enables Unlimited Take-Offs From Carriers, Distant Bases | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/decoppet-dinghy-victor-scores-201-points-with-zotom-at-larchmont.html | DECOPPET DINGHY VICTOR; Scores 201 Points With Zotom at Larchmont -- Rogers Wins | True | Special to THE NEW YORK TIMES | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/new-fine-arts-chairman-at-new-york-university.html | New Fine Arts Chairman At New York University | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/bomb-blasts-paris-cafe-british-embassy-aides-israeli-groups-held.html | BOMB BLASTS PARIS CAFE; British Embassy Aides, Israeli Groups Held Possible Targets | True | Special to THE NEW YORK TIMES. | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/israel-exhibit-opens-today.html | Israel Exhibit Opens Today | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/korea-will-celebrate.html | Korea Will Celebrate | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/record-world-crop-of-soybeans-is-seen.html | RECORD WORLD CROP OF SOYBEANS IS SEEN | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/prepares-yule-programs-for-25th-year-in-parish.html | Prepares Yule Programs For 25th Year in Parish | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/52-marine-cadets-to-get-licenses-last-class-under-the-reduced.html | 52 MARINE CADETS TO GET LICENSES; Last Class Under the Reduced Wartime Plan to Mark End of Training Wednesday | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/bars-communist-groups-british-u-n-association-sees-clash-of.html | BARS COMMUNIST GROUPS; British U. N. Association Sees Clash of Policies | True | Special to THE NEW YORK TIMES. | | C1B 167351 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/armour-springer-wins-field-title-sheer-bliss-tops-national-meet.html | ARMOUR SPRINGER WINS FIELD TITLE; Sheer Bliss Tops National Meet Ended by the Death of Association Head | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/wheat-agreement-upheld-considered-good-in-itself-and-also-as.html | Wheat Agreement Upheld; Considered Good in Itself, and Also as Example for Other Agreements | True | N. E. DODD, | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/italy-seen-easing-stand-on-colonies-rome-assures-u-s-it-would.html | ITALY SEEN EASING STAND ON COLONIES; Rome Assures U. S. It Would Accept Britain Conditionally as Cyrenaican Trustee | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/to-open-bethlehem-road.html | To Open Bethlehem Road | True | By Gene Currivanspecial To the New York Times. | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/security-council-to-sift-israeli-bid-ceylons-application-for-u-n.html | SECURITY COUNCIL TO SIFT ISRAELI BID; Ceylon's Application for U. N. Membership, Hyderabad Issue to Be Debated Wednesday | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/to-be-honored.html | TO BE HONORED | True | Special to Tm NLV Yo TS. | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/dutch-stand-firm-on-policy-in-indies-outside-critics-have-been.html | DUTCH STAND FIRM ON POLICY IN INDIES; Outside Critics Have Been Warned Intervention May Lead to Weakening in Europe | True | By David Andersonspecial To the New York Times. | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/supreme-court-action-on-electors.html | Supreme Court Action on Electors | True | DANKWART A. RUSTOW. | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/fanny-clark-hatch.html | FANNY CLARK HATCH | True | Special to THE NIW YORK TIMZS. | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/stocks-in-london-lag-for-yearend-seasonal-operations-and-call-of.html | STOCKS IN LONDON LAG FOR YEAR-END; Seasonal Operations and Call of Coming Obligations Seen in Reduced Trading BUT MARKET STAYS FIRM Foreign Trade Report Encouraging -- Attention Paid to Conditions Here | True | By Lewis L. Nettletonspecial To the New York Times. | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/music-notes.html | MUSIC NOTES | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/rental-action-scored-hotel-organization-declares-it-was-not-told-of.html | RENTAL ACTION SCORED; Hotel Organization Declares It Was Not Told of Hearing | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/rangers-triumph-as-rayner-blanks-detroit-six-before-14661-fans.html | Rangers Triumph as Rayner Blanks Detroit Six Before 14,661 Fans; GOALIE REGISTERS 2D SHUT-OUT BY 2-0 Rayner's Display of Agility in the Nets Helps Rangers Halt Wings in Garden LUND IS FIRST TO SCORE Beats Lumley Late in Opening Period -- Mickoski Tallies on Pass From Raleigh | True | By Joseph C. Nichols | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/shale-test-hailed-problem-of-extraction-of-oil-seen-advanced-by-run.html | SHALE TEST HAILED; Problem of Extraction of Oil Seen Advanced by Run | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/u-s-gains-in-badminton-freemans-victory-clinches-triumph-over.html | U. S. GAINS IN BADMINTON; Freeman's Victory Clinches Triumph Over Canadians | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/city-county-lawyers-honor-hughes-career.html | CITY, COUNTY LAWYERS HONOR HUGHES CAREER | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/shawinigan-fall-six-victor.html | Shawinigan Fall Six Victor | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/israels-chief-rabbi-honored-by-yeshiva.html | ISRAEL'S CHIEF RABBI HONORED BY YESHIVA | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/a-fine-award.html | A FINE AWARD | True | | | C1B 167351 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/news-of-food-you-can-add-to-childrens-joy-in-christmas-by-inviting.html | News of Food; You Can Add to Children's Joy in Christmas By Inviting Them to Help Make Popcorn | True | By Jane Nickerson | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/yugoslav-royalty-break-bread-here-honoring-their-saint-at-serb.html | Yugoslav Royalty 'Break Bread' Here, Honoring Their Saint at Serb Cathedral | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/chinas-reds-flank-defense-of-pengpu-with-rail-thrusts-two-columns.html | CHINA'S REDS FLANK DEFENSE OF PENGPU WITH RAIL THRUSTS; Two Columns Break Line North of Nanking -- Trains Halt 30 Miles From Capital NORTHERN COAL AREA LOST Communist Broadcast Reports 'Wiping Out' of Huge Forces After Encirclement BASE IN NANKING'S OUTER DEFENSES FLANKED CHINA'S REDS FLANK DEFENSE OF PENGPU | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/dr-koo-to-receive-medal.html | Dr. Koo to Receive Medal | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/mrs-thomas-j-maxwell.html | MRS. THOMAS J. MAXWELL | True | peciat tu TI' Nɩʎ,ᵥ YoK TIMS | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/national-league-head-aids-1949-heart-drive.html | National League Head Aids 1949 Heart Drive | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/mrs-roosevelt-arrives-expresses-hope-that-marshall-will-stay-in.html | MRS. ROOSEVELT ARRIVES; Expresses Hope That Marshall Will Stay in Cabinet | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/bensonhurst-group-aids-orphans.html | Bensonhurst Group Aids Orphans | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/president-of-subsidiary-of-schenley-industries.html | President of Subsidiary Of Schenley Industries | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/mundt-differentiates-data.html | Mundt Differentiates Data | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/u-n-assembly-ends-its-paris-meeting-backs-south-korea-threemonth.html | U. N. ASSEMBLY ENDS ITS PARIS MEETING; BACKS SOUTH KOREA; Three-Month Session Winds Up With a Russian Attack on U. S. and Britain DULLES HAILS 'SUCCESSES' Recognition of Seoul Regime Is Endorsed, 48 to 6, Over Soviet Bloc Opposition ASSEMBLY SESSION IN PARIS ADJOURNS | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/five-die-in-chicago-hotel-fire.html | Five Die in Chicago Hotel Fire | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/wacs-to-wear-nylon-hosiery.html | Wacs to Wear Nylon Hosiery | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/an-end-to-grade-crossings.html | AN END TO GRADE CROSSINGS | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/foreign-exchange-rates-week-ended-dec-10-1948.html | FOREIGN EXCHANGE RATES; Week Ended Dec. 10, 1948 | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/eugeiie-f-ford-53-thtre-mm4ager-former-dillingham-aide-dead-in.html | EUGEIIE.F, FORD, 5.3,. .THT RE MM4AGER; Former Dillingham Aide Dead in WashingtonmComposed 1928 Song Hit, 'Rain' | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/resident-offices-report-on-trade-activity-in-wholesale-apparel.html | RESIDENT OFFICES REPORT ON TRADE; Activity in Wholesale Apparel Market Centers on Holiday Fill-Ins and Reorders | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/bus-fare-rise-queried.html | Bus Fare Rise Queried | True | WALTER JOSEPH. | | C1B 167351 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/costa-ricans-using-planes.html | Costa Ricans Using Planes | True | Special to THE NEW YORK TIMES. | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/maritime-slotting-pushed-on-coast-ship-operators-unions-meet-today.html | MARITIME SLOTTING PUSHED ON COAST; Ship Operators, Unions Meet Today to Complete Wage Readjustments for Jobs | True | Special to THE NEW YORK TIMES | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/busch-serkin-play-for-new-friends.html | BUSCH, SERKIN PLAY FOR NEW FRIENDS | True | R. P. | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/claire-humphrey-enga6ed-to-marry-t-syracuse-u-graduate-will-be.html | CLAIRE HUMPHREY ENGA6ED TO MARRY t; Syracuse U. Graduate Will Be Bride of Richard Griffiths, Former Major in Army | True | Special to Taz Nw YORK TMES. | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/michigan-state-college-is-accepted-as-a-member-of-the-western.html | Michigan State College Is Accepted as a Member of the Western Conference; OLD ATHLETIC BODY AGAIN THE 'BIG TEN' Michigan State, East Lansing School, Is Voted to Place Vacated by Chicago CERTIFICATION NEXT STEP Will Become a Full-Fledged Member When Its Standards in Sports Are Approved | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/reds-take-coal-area.html | Reds Take Coal Area | True | Special to THE NEW YORK TIMES. | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/benton-bowles-elects-vice-presidents.html | BENTON & BOWLES ELECTS VICE PRESIDENTS | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/rev-dr-aeneas-mkenzie.html | REV. DR. AENEAS M'KENZIE! | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/miss-pope-to-get-award-fashion-editor-to-be-honored-by-apparel.html | MISS POPE TO GET AWARD; Fashion Editor to Be Honored by Apparel Industry | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/accusation-is-heard-of-trust-law-laxity.html | ACCUSATION IS HEARD OF TRUST LAW LAXITY | True | Special to THE NEW YORK TIMES. | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/mayor-to-give-party-will-entertain-hospitalized-children-at-city.html | MAYOR TO GIVE PARTY; Will Entertain Hospitalized Children at City Hall | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/mrae-and-malone-to-star-in-musical-actor-and-actress-set-for-top.html | M'RAE AND MALONE TO STAR IN MUSICAL; Actor and Actress Set for Top Roles at Warners in New Version of 'Brother Rat' | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/dward-oneill-45-i-n-s-excongressmant.html | DWARD O'NEILL, 45 I N. S. EX-CONGRESSMANt | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/nazisoviet-deals-described-in-diary-war-journal-of-general-halder.html | NAZI-SOVIET DEALS DESCRIBED IN DIARY; War Journal of General Halder Tells of Maneuverings Between Pact and German Attack | True | By Will Lissner | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/short-hills-team-on-top-iannicellitruesdale-triumph-in-nassau.html | SHORT HILLS TEAM ON TOP; Iannicelli-Truesdale Triumph in Nassau Squash Racquets | True | Special to THE NEW YORK TIMES. | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/colombia-bans-car-reexport.html | Colombia Bans Car Re-export | True | Special to THE NEW YORK TIMES. | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/77-merchant-vessels-ordered-in-shipyards.html | 77 MERCHANT VESSELS ORDERED IN SHIPYARDS | True | | | C1B 167351 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/in-the-u-n-yesterday.html | In the U. N. Yesterday | True | Special to Tz NEW YOltTns. | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/cooperative-plan-held-aid-to-sales-mens-wear-retailers-urged-to.html | COOPERATIVE PLAN HELD AID TO SALES; Men's Wear Retailers Urged to Gain Consumer Interest With Single Fashion Item | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/joseph-p-boland.html | JOSEPH P. BOLAND | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/inside-up-a-report-defends-parents-not-responsible-for-juvenile.html | 'INSIDE UP A' REPORT DEFENDS PARENTS; Not Responsible for Juvenile Delinquency, Association of 180,317 Members Asserts | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/r-stebbins-dead-stage-producer-stockbroker-who-presented-green.html | R. STEBBINS DEAD; STAGE PRODUCER; Stockbroker Who Presented 'Green Pastures,' Winner of Pulitzer Prize, Was 66 | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/knicks-trip-piston-five-rally-to-triumph-89-to-78-in-contest-marred.html | KNICKS TRIP PISTON FIVE; Rally to Triumph, 89 to 78, in Contest Marred by Fight | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/city-properties-in-new-ownership-deals-include-purchase-of-a-home.html | CITY PROPERTIES IN NEW OWNERSHIP; Deals Include Purchase of a Home on East 62d St. by John Gunther, the Writer | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/children-get-new-home-bishop-molloy-dedicates-care-center-at-sea.html | CHILDREN GET NEW HOME; Bishop Molloy Dedicates Care Center at Sea Cliff | True | Special to THE NEW YORK TIMES. | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/army-abroad-asks-care-gifts-to-young.html | ARMY ABROAD ASKS CARE GIFTS TO YOUNG | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/national-guard-asks-16000-more-officers.html | NATIONAL GUARD ASKS 16,000 MORE OFFICERS | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/new-training-plane-out-xt30-flies-286-miles-an-hour-at-altitude-of.html | NEW TRAINING PLANE OUT; XT-30 Flies 286 Miles an Hour at Altitude of 10,000 Feet | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/expansion-in-philadelphia.html | Expansion in Philadelphia | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/along-ski-slopes-and-trails.html | Along Ski Slopes and Trails | True | By Frank Elkinsspecial To the New York Times. | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/abdullah-warned-by-moslem-heads-teachers-state-proclamation-as-king.html | ABDULLAH WARNED BY MOSLEM HEADS; Teachers State Proclamation as King of Palestine Would Violate Pledge to Allah ABDULLAH WARNED BY MOSLEM HEADS | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/penny-ante-stakes-up-again-on-buses.html | PENNY ANTE STAKES UP AGAIN ON BUSES | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/liquor-trade-hears-drys-will-be-active.html | LIQUOR TRADE HEARS DRYS WILL BE ACTIVE | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/the-bulgarian-regime-country-is-believed-to-be-peril-to-peace-in.html | The Bulgarian Regime; Country Is Believed to Be Peril to Peace in the Balkans | True | ARISTOCLES E. ANDREADES. | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/sir-henry-marten-pringebbbb-tutor-eton-college-provost-taught.html | SIR HENRY MARTEN, PRINGEBBRBB TUTOR; Eton College Provost Taught Elizabeth and Margaret Law-- Histdrian, Author Dies | True | Special to Taz NEW Noa TMES. | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/israel-to-get-art-gift-hundred-american-sculptors-painters-will.html | ISRAEL TO GET ART GIFT; Hundred American Sculptors, Painters Will Present Works | True | | | C1B 167351 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/irwin-m-krohn.html | IRWIN M. KROHN | True | Special to Tin: v YO | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/mrs-geller-service-tomorrow.html | Mrs. Geller Service Tomorrow | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/u-n-to-send-kashmir-emissary.html | U. N. to Send Kashmir Emissary | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/railroad-union-policies.html | RAILROAD UNION POLICIES | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/boris-s-glagolin.html | BORIS S. GLAGOLIN | True | Specla. l to Th-z NL'W YO TrMr. S. | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/bank-trustees-funeral-today.html | Bank Trustee's Funeral Today | True | I Spe to ax Nv Yom Tax | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/huntfarley-t.html | Hunt--Farley t | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/dr-magnes-memorial-thursdayi.html | [Dr. Magnes Memorial ThursdayI | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/lucy-cotton-dead-was-broadway-star.html | LUCY COTTON DEAD; WAS BROADWAY STAR | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/storm-delays-liner-elizabeth.html | Storm Delays Liner Elizabeth | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/ask-barring-of-four-senators.html | Ask Barring of Four Senators | True | Special to THE NEW YORK TIMES. | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/hendl-introduces-hershey-kay-work.html | HENDL INTRODUCES HERSHEY KAY WORK | True | C. H. | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/texas-dry-goods-house-names-president-in-east.html | Texas Dry Goods House Names President in East | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/other-lands-send-gifts-to-neediest-contributions-from-mexico-and.html | OTHER LANDS SEND GIFTS TO NEEDIEST; Contributions From Mexico and Cuba Are Among Those Received in a Day FUND NOW AT $129,987 Appeal Is $1,113 Ahead of Last Year's Total at Same Period of Campaign | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/bishop-lowe-calls-for-righteous-peace.html | BISHOP LOWE CALLS FOR RIGHTEOUS PEACE | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/recital-by-pauline-nessi-russian-contralto-gives-first-local.html | RECITAL BY PAULINE NESSI; Russian Contralto Gives First Local Program in Times Hall | True | R.P. | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/ageold-query-held-answered.html | Age-Old Query Held Answered | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/backers-cooling-on-curbing-of-ftc-ohara-bill-for-court-hearings-and.html | BACKERS'COOLING ON CURBING OF FTC; O'Hara Bill for Court Hearings and Other Reforms Finds Misgivings Developing | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/j-m-hyman-to-do-signor-chicago-producer-to-sponsor-edward-chodorov.html | J. M. HYMAN TO DO 'SIGNOR CHICAGO'; Producer to Sponsor Edward Chodorov Comedy to Be Directed by Author | True | By Sam Zolotow | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/early-composers-heard-at-concert-society-for-forgotten-music.html | EARLY COMPOSERS HEARD AT CONCERT; Society for Forgotten Music Presents Its Second Local Program at Public Library | True | By Olin Downes | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/gregory-b-webb.html | GREGORY B. WEBB | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/sports-of-the-times-the-early-years-of-christy-mathewson.html | Sports of the Times; The Early Years of Christy Mathewson | True | By Arthur Daley | | C1B 167351 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/arty-for-joan-bulkley-arentswill-entertain-dec-20-before-debutante.html | ARTY FOR JOAN BULKLEY; arents'Will Entertain Dec. 20 Before Debutante Cotillion | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/meateating-in-britain-is-only-half-that-in-u-s.html | Meat-Eating in Britain Is Only Half That in U. S. | True | Special to THE NEW YORK TIMES. | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/record-inventories-noted-for-november.html | RECORD INVENTORIES NOTED FOR NOVEMBER | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/french-and-swiss-extend-trade-pact-time-is-sought-to-find-means-to.html | FRENCH AND SWISS EXTEND TRADE PACT; Time Is Sought to Find Means to Wipe Out Unbalanced Exchange Situation FRENCH AND SWISS EXTEND TRADE PACT | True | By George H. Morisonspecial To the New York Times. | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/electors-confirm-trumans-victory-todny-holdout-due-to-cut-his-votes.html | Electors Confirm Truman's Victory Today; 'Holdout' Due to Cut His Votes to 303 | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/justice-gets-interfaith-plaque.html | Justice Gets Inter-Faith Plaque | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/yankees-bid-high-for-righthander-said-to-have-offered-three-players.html | YANKEES BID HIGH FOR RIGHT-HANDER; Said to Have Offered Three Players and $50,000 for Sanford of Browns | True | By John Drebingerspecial To the New York Times. | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/late-redskin-toss-tops-giants-2821-baugh-outpitching-conerly-hits.html | LATE REDSKIN TOSS TOPS GIANTS, 28-21; Baugh, Outpitching Conerly, Hits Taylor With Winning Pass at 13:44 of Fourth | True | By William J. Briordy | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/giovanni-biadene.html | GIOVANNI BIADENE | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/alger-hiss-denies-ever-turning-over-any-state-papers-statement-is.html | ALGER HISS DENIES EVER TURNING OVER ANY STATE PAPERS; Statement Is Second Disavowal of Any Illicit Trafficking With Whittaker Chambers NIXON WANTS TIGHTER LAW He Charges Espionage Statute 'Is Full of Holes' and Asks That It Be Strengthened ALGER HISS DENIES CHAMBERS' CHARGE | True | By Alexander Feinberg | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/soviet-zone-alters-mail-rules.html | Soviet Zone Alters Mail Rules | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/marks-nelson.html | MARKS NELSON | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/art-salon-to-show-new-graphic-work.html | ART SALON TO SHOW NEW GRAPHIC WORK | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/eagles-set-back-detroit-by-4521-thompson-van-buren-patton-stars-of.html | EAGLES SET BACK DETROIT BY 45-21; Thompson, Van Buren, Patton Stars of Winning Attack in Philadelphia Game | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/mme-chiang-is-hailed-chinas-first-lady-is-described-as-a.html | MME. CHIANG IS HAILED; China's First Lady Is Described as a Distinguished Methodist | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/britain-is-leaning-to-tie-with-israel-political-wind-seen-blowing.html | BRITAIN IS LEANING TO TIE WITH ISRAEL; Political Wind Seen Blowing in Direction of De Facto Recognition of New State | True | By Clifton Danielspecial To the New York Times. | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/beethoven-offered-by-miss-michelson.html | BEETHOVEN OFFERED BY MISS MICHELSON | True | R. P. | | C1B 167351 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/composers-give-music-by-poulenc-league-honors-french-artist-at.html | COMPOSERS GIVE MUSIC BY POULENC; League Honors French Artist at First Concert of Season -- He Plays With Ensemble | True | N. S. | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/stevedore-group-will-meet-today.html | STEVEDORE GROUP WILL MEET TODAY | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/janet-m-kolbe-married-has-4-attendants-at-wedding-to-albert-morton.html | JANET M. KOLBE MARRIED; Has 4 Attendants at Wedding to Albert Morton Postrel | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/cio-council-bans-totalitarians.html | CIO Council Bans Totalitarians | True | Special to THE NEW YORK TIMES. | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/farm-group-split-over-price-props-bureau-federation-convention.html | FARM GROUP SPLIT OVER PRICE PROPS; Bureau Federation Convention Faces Major Rift as Blocs Align for Fight on Floor | True | By William M. Blairspecial To the New York Times | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/tribute-to-mr-noyes-appreciation-expressed-for-his-stand-and-that.html | Tribute to Mr. Noyes; Appreciation Expressed for His Stand and That of Mr. Ochs | True | RICHARD HOOKER. | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/basic-commodities-down-decline-from-3042-on-dec-3-to-3005-on-dec-10.html | BASIC COMMODITIES DOWN; Decline From 304.2 on Dec. 3 to 300.5 on Dec. 10 | True | Special to THE NEW YORK TIMES. | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/inner-life-held-need-in-thick-of-world.html | INNER LIFE HELD NEED IN 'THICK OF WORLD' | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/ram-eleven-halts-steelers-31-to-14-hardy-passes-for-3-scores-to.html | RAM ELEVEN HALTS STEELERS, 31 TO 14; Hardy Passes for 3 Scores to Pace Victors -- Washington Hailed on Retirement | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/shower-curtains-bear-art-works-van-gogh-and-degas-inspire-motifs.html | SHOWER CURTAINS BEAR ART WORKS; Van Gogh and Degas Inspire Motifs Applied to Plastic -- Weaves Also Simulated | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/louis-works-out-for-godoy.html | Louis Works Out for Godoy | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/wife-3-children-killed-in-crash-of-jersey-manufacturers-plane.html | Wife, 3 Children Killed in Crash Of Jersey Manufacturer's Plane | True | Special to THE NEW YORK TIMES. | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/to-aid-in-the-fund-appeal-for-community-service.html | To Aid in the Fund Appeal For Community Service | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/the-record-at-paris.html | THE RECORD AT PARIS | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/italians-doing-n-good-job-u-s-envoy-declares-here.html | Italians Doing n Good Job, U. S. Envoy Declares Here | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/77th-wins-praise-for-battle-trial-3day-divisional-command-post.html | 77TH WINS PRAISE FOR 'BATTLE TRIAL'; 3-Day Divisional Command Post Exercise Is Termed Unit's Best Test to Date | True | By William R. Conklinspecial To the New York Times. | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/jerome-s-degroff.html | JEROME S. DEGROFF | True | .pecIal to THB Nw YORl TMgs. | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/c-t-crocker-64-banker-on-coast.html | C. T. CROCKER, 64, BANKER ON COAST | True | Special to lv YORX | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/8-airlines-to-sue-port-authority-hope-to-end-idlewild-deadlock-on.html | 8 AIRLINES TO SUE PORT AUTHORITY; Hope to End Idlewild Deadlock on Leases -- May Settle Immunity Question | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/several-hundred-at-quillen-ritesl.html | Several Hundred at Quillen Ritesl | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/bankers-to-admit-partner.html | Bankers to Admit Partner | True | | | C1B 167351 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/canadiens-hawks-play-to-a-44-draw.html | CANADIENS, HAWKS PLAY TO A 4-4 DRAW | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/subway-train-kills-man-victim-at-96th-street-station-identified-as.html | SUBWAY TRAIN KILLS MAN; Victim at 96th Street Station Identified as Army Sergeant | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/new-center-opens-for-traffic-today-improved-system-can-speed.html | NEW CENTER OPENS FOR TRAFFIC TODAY; Improved System Can Speed Vehicles in Any Area by Control of Lights 'ALL RED ALSO POSSIBLE' Would Be Used as Emergency Measure -- Timing Device Overcomes Failures | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/hoover-group-asks-truman-unify-homeforeign-plans-hoover-unit-asks-u.html | Hoover Group Asks Truman Unify Home-Foreign Plans; HOOVER UNIT ASKS U. S. UNIFY POLICIES | True | By James Restonspecial To The New York Times. | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/mrs-ab-wheelook-wed-at-west-point-daughter-of-professor-there-bride.html | MRS. A.B. WHEELOOK WED AT WEST POINT; Daughter of Professor There Bride of Major Joseph G. K. Miller Jr. in Cadet Chapel | True | Special to THZ Nw York Tnzs. | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/mrs-peter-dudley.html | MRS. PETER DUDLEY | True | Special to P NEW N0 TI,F,S | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/iss-melcher-affianced-former-student-in-paris-to-be-bride-of-walter.html | \ISS MELCHER AFFIANCED; Former Student in Paris to Be Bride of Walter R, Abell | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/city-court-judges-seeking-a-pay-rise-they-want-an-increase-from.html | CITY COURT JUDGES SEEKING A PAY RISE; They Want an Increase From $17,500 to $23,000 a Year, First in 22 Years | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/of-local-origin.html | Of Local Origin | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/arnall-is-elected-to-high-film-post-former-governor-of-georgia.html | ARNALL IS ELECTED TO HIGH FILM POST; Former Governor of Georgia Heads Independent Group of Major Producers | True | Special to THE NEW YORK TIMES. | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/dr-howard-s-fawcett.html | DR. HOWARD S. FAWCETT | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/julius-ortman.html | JULIUS ORTMAN | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/tax-symposium-arranged.html | Tax Symposium Arranged | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/as-the-park-avenue-christmas-lights-went-on.html | AS THE PARK AVENUE CHRISTMAS LIGHTS WENT ON | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/gustaf-gets-gift-of-salmon.html | Gustaf Gets Gift of Salmon | True | Special to THE NEW YORK TIMES. | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/hausmanhoffman.html | HausmanHoffman | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/books-and-authors.html | Books and Authors | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/stricter-spy-law-sought-in-capital-nixon-cites-holes-is-backed-by.html | STRICTER SPY LAW SOUGHT IN CAPITAL; Nixon Cites 'Holes,' Is Backed by Ferguson -- 'Fairer' Rules in House Inquiries Asked | True | By Clayton Knowlesspecial To the New York Times. | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/rug-importers-group-elects.html | Rug Importers Group Elects | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 167351 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/medoffkatz.html | MedoffKatz | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/fencing-of-christ-held-bar-to-spirit-dr-eliot-calls-for-freedom.html | 'FENCING OF CHRIST HELD BAR TO SPIRIT; Dr. Eliot Calls for Freedom From Church 'Exclusiveness' as Aid to World Faith | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/questions-left-unsettled.html | Questions Left Unsettled | True | Special to THE NEW YORK. | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/conzelman-squad-triumphs-by-2421-record-wrigley-field-crowd-of.html | CONZELMAN SQUAD TRIUMPHS BY 24-21; Record Wrigley Field Crowd of 51,283 Sees Cardinals Down Chicago Rivals BEARS LEAD AT HALF, 14-3 Harder, Trippi, Angsman Spark Victors' Late Drive -- Mallouf, Christman Passes Help | True | By Roscoe McGowenspecial To the New York Times. | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/london-cool-to-atom-bomb-play.html | London Cool to Atom Bomb Play | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/stewart-p-elliott.html | STEWART P. ELLIOTT | True | Special to THE Nuw YORK Tlz,Es | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/mnarys-craft-scores-paces-b-o-class-in-frostbite-regatta-on.html | M'NARY'S CRAFT SCORES; Paces B. O. Class in Frostbite Regatta on Manhasset Bay | True | Special to THE NEW YORK TIMES. | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/stranahan-takes-miami-open-on-270-toledo-amateur-beats-harbert-by.html | STRANAHAN TAKES MIAMI OPEN ON 270; Toledo Amateur Beats Harbert by Four Strokes -- Warga and Penna Tie for Third | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/new-plastic-printing-concern.html | New Plastic Printing Concern | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/emerson-in-77-deadlock-legion-bowl-game-ends-in-draw-with-lyndhurst.html | EMERSON IN 7-7 DEADLOCK; Legion Bowl Game Ends in Draw With Lyndhurst Before 10,000 | True | Special to THE NEW YORK TIMES. | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/miami-bridge-play-near-completion-open-pairs-approach-finals-as.html | MIAMI BRIDGE PLAY NEAR COMPLETION; Open Pairs Approach Finals as Winners in the Earlier Events Receive Trophies | True | Special to THE NEW YORK TIMES. | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/university-dollars-yielding-taxfree-business-profits-enterprises.html | University Dollars Yielding Tax-Free Business Profits; Enterprises Operated Range From N. Y. U. Spaghetti Factory to a Michigan Airport -- Many Buy Rental Property COLLEGES INVEST FOR MORE INCOME | True | By Benjamin Fine | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/trade-in-oats-light-scattered-liquidation-in-december-marked.html | TRADE IN OATS LIGHT; Scattered Liquidation in December Marked Chicago Trading | True | Special to THE NEW YORK TIMES. | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/factory-blown-to-bits-fire-touches-off-port-washington-blast-2.html | FACTORY BLOWN TO BITS; Fire Touches Off Port Washington Blast -- 2 Workers Safe | True | Special to THE NEW YORK TIMES. | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/mayor-to-be-honored-jewish-federation-luncheon-will-aid-fund-drive.html | MAYOR TO BE HONORED; Jewish Federation Luncheon Will Aid Fund Drive | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/russia-makes-home-loans.html | Russia Makes Home Loans | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/durochers-return-child-unable-to-cure-ailments-of-girl-7-from-texas.html | DUROCHERS RETURN CHILD; Unable to Cure Ailments of Girl, 7, From Texas Home | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/textile-men-deny-keeping-prices-up-association-president-points-to.html | TEXTILE MEN DENY KEEPING PRICES UP; Association President Points to 10-16% Gains in Yardage, 28% Price Drop This Year | True | | | C1B 167351 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/east-side-nerves-jangle-bomb-explosion-turns-out-to-be-generator.html | EAST SIDE NERVES JANGLE; 'Bomb' Explosion Turns Out to Be Generator Blast | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/nn-reagan-to-be-honor-guest.html | nn Reagan to Be Honor Guest | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/code-plan-scored-by-teachers-guild-afl-unit-rejects-proposal-on.html | CODE PLAN SCORED BY TEACHERS GUILD; AFL Unit Rejects Proposal on Ethics -- Says It Cannot 'Deter' Wrongdoing MOVE FOLLOWS CIO STAND Emphasis on 'Transgressions of Petty and Minute' Import Is Factor in Protest | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/spartan-president-happy.html | Spartan President Happy | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/costa-rica-moves-to-repel-invasion-imposes-martial-law-under.html | COSTA RICA MOVES TO REPEL INVASION; Imposes Martial Law Under Nicaraguan Threat -- San Jose Deploys Forces | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/secret-of-british-casting-process-for-jet-engine-alloys-is.html | Secret of British Casting Process for Jet Engine Alloys Is Disclosed; President of Lebanon Steel Foundry, Which Has Exclusive U. S. Production Rights, Tells How Forging Method Differs | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/new-zealands-chief-in-london.html | New Zealand's Chief in London | True | Special to THE NEW YORK TIMES. | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/demand-for-steel-expected-to-hold-conditions-in-consuming-field.html | DEMAND FOR STEEL EXPECTED TO HOLD; Conditions in Consuming Field Reviewed -- Output Still at Peak Rate | True | Special to THE NEW YORK TIMES. | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/wage-rise-seen-increasing-taxes-little-fellow-may-carry-load-of-any.html | WAGE RISE SEEN INCREASING TAXES; 'Little Fellow' May Carry Load of Any New Increase, Herter and Flanders Assert | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/extra-payroll-tax-weighed-for-state-1-levy-shared-by-employer.html | EXTRA PAYROLL TAX WEIGHED FOR STATE; 1% Levy Shared by Employer, Worker Planned to Provide Disability Insurance EXTRA PAYROLL TAX WEIGHED FOR STATE | True | By Warren Moscow | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/stolen-lisbon-books-damaged.html | Stolen Lisbon Books Damaged | True | Special to THE NEW YORK TIMES | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/all-german-state-is-projected-for-the-russian-zone-by-april-russian.html | 'All German' State Is Projected For the Russian Zone by April; Russians Tell Communists There They Will Transfer Power to People's Congress and Withdraw Occupying Force | True | By Drew Middletonspecial To the New York Times. | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/ties-with-britain-assailed-in-india-ruling-group-holds-dominion.html | TIES WITH BRITAIN ASSAILED IN INDIA; Ruling Group Holds Dominion Status Must Be Changed, Foreign Colonies Taken | True | By Robert Trumbullspecial To the New York Times. | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/maple-leafs-trip-bruin-skaters-43-rookie-ceresinos-first-goal-in.html | MAPLE LEAFS TRIP BRUIN SKATERS, 4-3; Rookie Ceresino's First Goal in National League Gains Triumph at Boston | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/grade-crossings-nearly-all-gone-moses-reports-80-eliminated-since.html | GRADE CROSSINGS NEARLY ALL GONE; Moses Reports 80 Eliminated Since 1939 Authorization -- Only 9 More to Go | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/henderson-to-quit-democratic-action.html | HENDERSON TO QUIT DEMOCRATIC ACTION | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/watts-exhibit-opens-today.html | Watts Exhibit Opens Today | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/municipal-bond-list-34701834-in-week.html | MUNICIPAL BOND LIST $34,701,834 IN WEEK | True | | | C1B 167351 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/church-progress-asked-dr-bonnell-says-old-leaders-would-be-in.html | CHURCH PROGRESS ASKED; Dr. Bonnell Says Old Leaders Would Be in Forefront | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/garment-company-expands.html | Garment Company Expands | True | Special to THE NEW YORK TIMES. | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/plants-combat-rise-in-breakeven-point.html | PLANTS COMBAT RISE IN BREAK-EVEN POINT | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/generators-for-soviet-british-concern-contracts-to-supply-22000000.html | GENERATORS FOR SOVIET; British Concern Contracts to Supply $22,000,000 Worth | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/doctor-draft-put-to-medical-board-new-advisory-body-is-named-by.html | DOCTOR DRAFT PUT TO MEDICAL BOARD; New Advisory Body Is Named by Forrestal to Guide Care in Army, Navy, Air Force | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/capt-r-d-tucker.html | CAPT. R. D. TUCKER | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/dr-marjory-stephenson.html | DR. MARJORY STEPHENSON | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/oldtimers-recall-fires-of-gay-90s-newtown-exempts-observe-citys.html | OLD-TIMERS RECALL FIRES OF GAY '90'S; Newtown 'Exempts' Observe City's Anniversary and Own With Open-House Fete | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/spellman-attends-church-centennial.html | SPELLMAN ATTENDS CHURCH CENTENNIAL | True | Special to THE NEW YORK TIMES. | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/ge-reports-record-year-turbinegenerator-production-is-highest-for.html | GE REPORTS RECORD YEAR; Turbine-Generator Production Is Highest for Peacetime | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/donald-a-williams.html | DONALD A. WILLIAMS | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/corn-deliveries-speeded-2000000-bushels-of-no-3-tendered-ease.html | CORN DELIVERIES SPEEDED; 2,000,000 Bushels of No. 3 Tendered Ease Market | True | Special to THE NEW YORK TIMES. | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/wormser-gets-holeinone.html | Wormser Gets Hole-in-One | True | Special to THZ NEW NOP TIMES, | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/czechs-in-big-trade-deal-make-textile-contract-with-soviet.html | CZECHS IN BIG TRADE DEAL; Make Textile Contract With Soviet Involving $90,000,000 | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/anderson-tops-golf-field-specla-t-i-f-nev-york-tll.html | Anderson Tops Golf Field; Specla t I F NEv, york,. Tl'l | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/taylor-wins-rifle-event-annexes-winter-gallery-title-with-583-of.html | TAYLOR WINS RIFLE EVENT; Annexes Winter Gallery Title With 583 of Possible 600 | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/control-renewal-urged-by-sawyer-secretary-of-commerce-says-congress.html | CONTROL RENEWAL URGED BY SAWYER; Secretary of Commerce Says Congress Should Continue Supervision of Exports DUE TO EXPIRE ON FEB. 28 Conserving Scarce Materials and Checking Inflation Cited as Benefits of Present Act | True | Special to THE NEW YORK TIMES. | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/gift-of-health-fills-the-stocking-of-boy-who-was-doomed-to-die-blue.html | Gift of Health Fills the Stocking Of Boy Who Was Doomed to Die; 'Blue Baby' Faces First Bright Christmas Thanks to Surgeon, Father's Marine Corps Friends and a War-Parent Group | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/seoul-government-recognized-by-u-n-general-assembly-votes-to-back.html | SEOUL GOVERNMENT RECOGNIZED BY U. N.; General Assembly Votes to Back South Korea -- Soviet Bloc Gets Double Rebuke | True | Special to THE NEW YORK TIMES. | | C1B 167351 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/mariemma-dances-in-second-program.html | MARIEMMA DANCES IN SECOND PROGRAM | True | By John Martin | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/home-to-spend-100000.html | Home to Spend $100,000 | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/stars-to-aid-blind-benefit.html | Stars to Aid Blind Benefit | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/negro-elevens-in-00-tie-north-south-college-all-star-squads-meet-in.html | NEGRO ELEVENS IN 0-0 TIE; North - South College All - Star Squads Meet in Charlotte | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/lard-at-seasons-low-weakness-in-vegetable-oils-is-factor-in-selling.html | LARD AT SEASON'S LOW; Weakness in Vegetable Oils Is Factor in Selling Orders | True | Special to THE NEW YORK TIMES. | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/aid-for-island-seen.html | Aid for Island Seen | True | Special to THE NEW YORK TIMES. | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/miss-resnik-heard-in-varied-program-metropolitan-soprano-devotes.html | MISS RESNIK HEARD IN VARIED PROGRAM; Metropolitan Soprano Devotes Most of First Local Recital to Seldom-Offered Works | True | N. S. | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/1400-hear-glee-clubs-n-y-u-and-vassar-college-units-offer-concert.html | 1,400 HEAR GLEE CLUBS; N. Y. U. and Vassar College Units Offer Concert in Town Hall | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/will-address-bank-controllers.html | Will Address Bank Controllers | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/stebbinscough.html | Stebbins---Clough | True | Special to TIz Nv Yoytx Txy.s. | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/american-overseas-airlines-set-for-a-merger-with-pan-american.html | American Overseas Airlines Set For a Merger With Pan American; MERGER PROPOSED BY 2 BIG AIRLINES | True | By John Stuart | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/bills-conquer-baltimore-2817-on-3-touchdowns-in-last-period.html | Bills Conquer Baltimore, 28-17, On 3 Touchdowns in Last Period; Hot-Headed Fans Attack Officials at End of Play-Off Game Which Gives Buffalo All-America Laurels in the East | True | By Joseph M. Sheehanspecial To the New York Times. | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/pope-pius-blesses-franco-and-spain-new-ambassador-to-vatican.html | POPE PIUS BLESSES FRANCO AND SPAIN; New Ambassador to Vatican Receives Benediction for Leader and His People | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/director-of-home-named.html | Director of Home Named | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/israel-day-observed-bnai-brith-collects-150000-food-boxes-for.html | 'ISRAEL DAY' OBSERVED; Bnai Brith Collects 150,000 Food Boxes for Nation | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/benelux-balance-held-unnecessary-van-den-brink-dutch-minister-says.html | BENELUX BALANCE HELD UNNECESSARY; Van den Brink, Dutch Minister, Says Economic Union Will Allow Diverse Prices, Pay USE OF GOODS IS ANALYZED Consumption Held to Depend Upon Buying Power Rather Than Product Supply BENELUX BALANCE HELD UNNECESSARY | True | By Paul Catzspecial To the New York Times. | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/fritzberg-pianist-is-heard.html | Fritzberg, Pianist, Is Heard | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/to-distribute-outboard-motors.html | To Distribute Outboard Motors | True | | | C1B 167351 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/mrs-max-b-sackheim.html | MRS. MAX B. SACKHEIM | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/joan-eleanor-siegel-is-wed.html | Joan Eleanor Siegel Is Wed | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/party-line-to-santa-claus.html | PARTY LINE TO SANTA CLAUS | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/ossie-davis-marries-ruby-dee.html | Ossie Davis Marries Ruby Dee | True | | | C1B 167351 | |
| 1948-12-13 | 1948-12-13 | https://www.nytimes.com/1948/12/13/archives/ch-carillon-colin-dog-show-winner-standard-poodle-selected-as-best.html | CH. CARILLON COLIN DOG SHOW WINNER; Standard Poodle Selected as Best at Worcester -- Chief Barmaid Group Victor | True | Special to THE NEW YORK TIMES. | | C1B 167351 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/books-authors.html | Books -- Authors | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/kamps-conviction-upheld.html | Kamp's Conviction Upheld | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/keeping-them-together.html | KEEPING THEM TOGETHER | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/unidentified-b17s-invade-costa-rica-2-planes-fly-over-wide-area-san.html | UNIDENTIFIED B-17'S 'INVADE' COSTA RICA; 2 Planes Fly Over Wide Area, San Jose Reports -- Patrol Fliers Intercept Boat | True | Special to THE NEW YORK TIMES. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/deer-season-on-in-jersey-light-take-in-fiveday-period-forecast-by.html | DEER SEASON ON IN JERSEY; Light Take in Five-Day Period Forecast by Officials | True | Special to THE NEW YORK TIMES. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/morgan-review-denied-supreme-bench-refuses-to-act-on-new-york-tax.html | MORGAN REVIEW DENIED; Supreme Bench Refuses to Act on New York Tax Ruling | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/louis-pischkittel.html | LOUIS PISCHKITTEL | True | Specia, to rile .V YO TXMZS, | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/curbs-irregular-airlines-cab-issues-rules-to-bar-setting-up-of-a.html | CURBS IRREGULAR AIRLINES; CAB Issues Rules to Bar Setting Up of a Pattern of Service | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/memorial-for-james-j-hoen.html | Memorial for James J. HoeN | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/hospital-addition-to-be-started.html | Hospital Addition to Be Started | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/british-critic-gets-aid-in-court-battle.html | BRITISH CRITIC GETS AID IN COURT BATTLE | True | Special to THE NEW YORK TIMES. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/school-drops-reports-parents-confer-with-teachers-instead-in.html | SCHOOL DROPS REPORTS; Parents Confer With Teachers Instead in Baltimore | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/prosecutors-pay-rise-asked.html | Prosecutor's Pay Rise Asked | True | Special to THE NEW YORK TIMES. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/japanese-admirals-imprisoned.html | Japanese Admirals Imprisoned | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/spartans-to-play-for-title-in-1953-will-not-re-eligible-for-big-ten.html | SPARTANS TO PLAY FOR TITLE IN 1953; Will Not Re Eligible for Big Ten Football Honors Until Then, Schedules Reveal | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/for-safer-trucking.html | FOR SAFER TRUCKING | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/n-f-l-teams-set-3-season-records-but-marks-carry-little-honor-as-2.html | N. F. L. TEAMS SET 3 SEASON RECORDS; But Marks Carry Little Honor as 2 Show Lack of Defense, Third Is for Penalties | True | | | C1B 167352 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/more-state-help-housing-asked-director-of-city-agency-says.html | MORE STATE HELP HOUSING ASKED; Director of City Agency Says Legislature Should Sanction Greater Lending of Funds | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/childs-work-aids-fund-for-neediest-girl-9-donates-1675-earned-by.html | CHILD'S WORK AIDS FUND FOR NEEDIEST; Girl, 9, Donates $16.75 Earned by Making Pot-Holders -Other Children Help TOTAL RAISED TO $136,123 320 Contributions Amounting to $6,136 Added Yesterday From Far and Near | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/navy-forecasts-a-decline-in-sunspots-peak-of-elevenyear-cycle-held.html | Navy Forecasts a Decline in Sunspots; Peak of Eleven-Year Cycle Held Passed | True | Special to THE NEW YORK TIMES. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/bonus-payments.html | BONUS PAYMENTS | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/education-of-the-backward-school-administration-criticized-for.html | Education of the Backward; School Administration Criticized for Failure to Provide Remedial Help | True | Dr. ERNEST HARMS, | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/seeks-to-join-u-n.html | Seeks to Join U. N. | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/labored-advance-is-made-by-stocks-changes-of-fractions-general-with.html | LABORED ADVANCE IS MADE BY STOCKS; Changes of Fractions General, With Gains More Numerous Than the Declines BUT PRICE INDEX DIPS 0.18 Radio and Television Issues Are Active, but Little Is Done in Top Industrials | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/j-fred-zimmerman-jr.html | J. FRED ZIMMERMAN JR. | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/percival-c-tickner.html | PERCIVAL C. TICKNER | True | Special. to TI Ngw YORK TII[us. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/interracal-wedding-set-couple-in-whose-favor-coast-law-was-upset.html | I!TERRAC!AL WEDDING SET; Couple, in Whose Favor Coast Law Was Upset, Gets License | True | peCtal to THE NEV YOr. K TXM | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/sainthood-hearing-is-started-in-fresno-for-fray-serra-the-apostle.html | Sainthood Hearing Is Started in Fresno For Fray Serra, 'the Apostle of California' | True | By Lawrence E. Daviesspecial To The New York Times | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/increase-predicted-in-corporation-tax.html | INCREASE PREDICTED IN CORPORATION TAX | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/parties-planned-for-3-debutantes-harriott-summerlin-jane-s-treman.html | PARTIES PLANNED FOR 3 DEBUTANTES; Harriott Summerlin, Jane S. Treman and Margaret Behn Will Be Honored Soon | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/katy-starts-truck-service.html | Katy Starts Truck Service | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/dogs-like-him-too-much-show-so-much-affection-that-driver-wrecks.html | DOGS LIKE HIM TOO MUCH; Show So Much Affection That Driver Wrecks Auto | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/1103335000-of-bills-sold.html | $1,103,335,000 of Bills Sold | True | Special to THE NEW YORK TIMES. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/feudalism-noted-in-japans-unions-visiting-professor-says-pay-of.html | FEUDALISM NOTED IN JAPAN'S UNIONS; Visiting Professor Says Pay of Employe Representatives Comes From Companies | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/mfeely-pension-upheld-jersey-court-reverses-refusal-of-hoboken.html | MFEELY PENSION UPHELD; Jersey Court Reverses Refusal of Hoboken Board to Grant It | True | Special to THE NEW YORK TIMES. | | C1B 167352 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/echols-to-head-northrop-board.html | Echols to Head Northrop Board | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/extend-ethiopian-palace-contest.html | Extend Ethiopian Palace Contest | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/soviet-statistics-under-new-rule-shifted-from-planning-body-to.html | SOVIET STATISTICS UNDER NEW RULE; Shifted From Planning Body to Council of Ministers in Row Over Science | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/2-sisters-fined-500-in-building-neglect.html | 2 SISTERS FINED $500 IN BUILDING NEGLECT | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/charges-copyright-infringement.html | Charges Copyright Infringement | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/scholarships-set-up-in-princeton-bequest.html | SCHOLARSHIPS SET UP IN PRINCETON BEQUEST | True | Special to THE NEW YORK TIMES. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/little-orchestra-plays-3-concertos-scherman-leads-prokofieff.html | LITTLE ORCHESTRA PLAYS 3 CONCERTOS; Scherman Leads Prokofieff, Chausson and Haieff Works -- Two Soloists Heard | True | C. H. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/1-program-explained-rose-bowl-book-of-104-pages-more-suitable-as.html | $1 PROGRAM EXPLAINED; Rose Bowl Book of 104 Pages More Suitable as Souvenir | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/arlton-matsoni-editorialwriter-chief-for-the-oleveland-press-dies.html | (JARLTON MATSONi EDITORIAL-WRITER; Chief for The Oleveland Press Dies of CancerDecried 'Hush.Hush' on Disease in Column | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/city-plan-to-fill-marsh-is-opposed-nature-lovers-fight-proposal-to.html | CITY PLAN TO FILL MARSH IS OPPOSED; Nature Lovers Fight Proposal to Use Wild-Life Sanctuary for Golf Course Changes TOUR WITH MOSES SOUGHT 7 Acres in Van Cortlandt Park Declared to Be Only Study Area of Its Kind Here | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/utility-in-chicago-to-buy-big-pipeline-peoples-gas-to-seek.html | UTILITY IN CHICAGO TO BUY BIGPIPELINE; Peoples Gas to Seek Authority to Take 100% Ownership of 1,000-Mile Link With Texas UTILITY IN CHICAGO TO BUY BIG PIPELINE | True | Special to THE NEW YORK TIMES. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/samuel-r-thompson.html | SAMUEL R. THOMPSON | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/war-gas-shield-sought-army-chemical-corps-also-combats-biological.html | War Gas Shield Sought; Army Chemical Corps Also Combats Biological Agents and Radioactivity | True | By Hanson W. Baldwinspecial To the New York Times | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/russia-in-nineteenth-century.html | Russia in Nineteenth Century | True | STANLEY B. WINTER. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/german-aid-goods-to-have-us-label-campaign-under-way-to-show.html | GERMAN AID GOODS TO HAVE U. S. LABEL; Campaign Under Way to Show People the Source of Help They Are Receiving | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/centers-financed-for-jet-research-princeton-and-california-tech.html | CENTERS FINANCED FOR JET RESEARCH; Princeton and California Tech Plan Rocket Study Units With Guggenheim Funds | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/wife-no-property-court-says.html | Wife No Property, Court Says | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/goshen-weekly-paper-bought.html | Goshen Weekly Paper Bought | True | | | C1B 167352 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/ruth-l-crane-betrothed-barnard-student-will-be-the-bride-of-samuel.html | RUTH L. CRANE BETROTHED; Barnard Student --Will Be the Bride of Samuel J. Friedberg | True | Spcla! to THE NuW YORK TIMuS. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/traffic-accidents-drop-497-total-last-week-11-fewer-than-in-1947.html | TRAFFIC ACCIDENTS DROP; 497 Total Last Week 11 Fewer Than in 1947 Period | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/shipping-revival-on-coasts-sought-maritime-official-advocates.html | SHIPPING REVIVAL ON COASTS SOUGHT; Maritime Official Advocates Program of U. S. Aid for Domestic Trade | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/state-official-to-retire-dr-h-g-thompson-in-charge-of-regents-tests.html | STATE OFFICIAL TO RETIRE; Dr. H. G. Thompson in Charge of Regents Tests for 10 Years | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/opinion-is-divided-on-substitution-coaches-writers-battle-to-a-draw.html | OPINION IS DIVIDED ON SUBSTITUTION; Coaches, Writers Battle to a Drawn Football's Most Controversial Issue | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/40-yorkville-bars-picketed.html | 40 Yorkville Bars Picketed | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/stebbins-funeral-tomorrow.html | Stebbins Funeral Tomorrow | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/more-selectivity-in-lending-urged-but-aba-group-is-told-policy.html | MORE SELECTIVITY IN LENDING URGED; But ABA Group Is Told Policy Should Consider the Effect on Output, Distribution MORE SELECTIVITY IN LENDING URGED | True | By George Eckelspecial To the New York Times. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/records-ban-ends-as-clark-upholds-petrillo-accords-attorney-general.html | RECORDS BAN ENDS AS CLARK UPHOLDS PETRILLO ACCORDS; Attorney General Finds Union Does Not Violate Taft Act in Its Welfare Trust FIVE-YEAR PACT IN VIEW Resumption of Work Planned for Today -- Retroactive Feature Included PETRILLO UPHELD, RECORD BAN ENDS | True | By Louis Starkspecial To the New York Times. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/18-as-board-members-sued-for-accounting.html | 18 AS BOARD MEMBERS SUED FOR ACCOUNTING | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/routs-3-armed-thugs-with-only-his-fists.html | ROUTS 3 ARMED THUGS WITH ONLY HIS FISTS | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/5-in-stock-voted-by-yale-towne-distribution-set-for-dec-31-is-first.html | 5% IN STOCK VOTED BY YALE & TOWNE; Distribution Set for Dec. 31 Is First Since 1922 -- Action Taken to Conserve Cash | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/medical-society-in-drive-jersey-group-fights-national-compulsory.html | MEDICAL SOCIETY IN DRIVE; Jersey Group Fights National Compulsory Sickness Insurance | True | Special to THE NEW YORK TIMES. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/elkan-defeats-rubin-beats-3cushion-star-5048-in-71-innings-judice.html | ELKAN DEFEATS RUBIN; Beats 3-Cushion Star, 50-48, in 71 Innings -- Judice Scores | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/bubble-gum-strangles-boy-2.html | Bubble Gum Strangles Boy, 2 | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/shoppers-ask-price-curb-3000-sign-petitions-urging-controls-and.html | SHOPPERS ASK PRICE CURB; 3,000 Sign Petitions Urging Controls and Rationing | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/etchebaster-grant-win-take-court-tennis-opener-in-amateurpro-doubles.html | ETCHEBASTER-GRANT WIN; Take Court Tennis Opener in Amateur-Pro Doubles Play | True | | | C1B 167352 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/war-brides-getting-airlift.html | War Brides Getting 'Airlift' | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/sudan-union-pressed-by-egyptian-premier.html | SUDAN UNION PRESSED BY EGYPTIAN PREMIER | True | Special to THE NEW YORK TIMES. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/connecticut-area-studies-job-lack-rise-in-unemployment-cited-by.html | CONNECTICUT AREA STUDIES JOB LACK; Rise in Unemployment Cited by Management, Worker and Government Units | True | Special to THE NEW YORK TIMES. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/restaurant-hearing-adjourned.html | Restaurant Hearing Adjourned | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/western-nations-seek-u-s-deputy-washington-will-be-asked-to-appoint.html | WESTERN NATIONS SEEK U. S. DEPUTY; Washington Will Be Asked to Appoint a Chief Assistant to Marshal Montgomery WESTERN NATIONS SEEK U. S. DEPUTY | True | By Benjamin Wellesspecial To the New York Times. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/nativity-play-to-be-given.html | Nativity Play to Be Given | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/sharp-grain-drop-followed-by-rise-wheat-corn-and-rye-higher-at.html | SHARP GRAIN DROP FOLLOWED BY RISE; Wheat, Corn and Rye Higher at Close -- Soy Beans End Irregular -- Lard Weak | True | Special to THE NEW YORK TIMES. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/new-record-in-flight-around-world-is-set.html | NEW RECORD IN FLIGHT AROUND WORLD IS SET | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/crisis-continues-in-syria.html | Crisis Continues in Syria | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/revision-of-sugar-act-urged-punitive-features-pointed-out-of.html | Revision of Sugar Act Urged; Punitive Features Pointed Out of Section of Law Governing Claims | True | WILLIAM GLAZIER | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/russias-policies-praised-at-rally-wallace-reiterates-his-charge.html | RUSSIA'S POLICIES PRAISED AT RALLY; Wallace Reiterates His Charge 'Militarists and Imperialists' Here Are Seeking War | True | By William R. Conklin | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/dr-charles-w-oit.html | DR. CHARLES W. OIT | True | Spect1 to THZ NEW NOK TIM, | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/salesmen-warned-on-quarantine-nawcas-told-congress-may-act-hears.html | SALESMEN WARNED ON 'QUARANTINE'; NAWCAS Told Congress May Act -- Hears Charge Exhibition Markets Are 'Rackets' | True | Special to THE NEW YORK TIMES. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/in-the-nation-a-decision-both-parties-must-make-soon.html | In The Nation; A Decision Both Parties Must Make Soon | True | By Arthur Krock | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/dr-jacob-bollinger.html | DR. JACOB BOLLINGER | True | ..pecial to T Nw YOPK T1.'ES. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/big-governments-problems.html | BIG GOVERNMENT'S PROBLEMS | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/hickok-to-open-new-plant.html | Hickok to Open New Plant | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/money-in-circulation-increases.html | Money in Circulation Increases | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/farm-price-index-drops-november-is-nearly-3-under-state-figure-year.html | FARM PRICE INDEX DROPS; November Is Nearly 3% Under State Figure Year Ago | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/monjo-play-listed-for-columbia.html | Monjo Play Listed for Columbia | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/the-farm-price-issue.html | THE FARM PRICE ISSUE | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/pellone-to-fight-larover.html | Pellone to Fight LaRover | True | | | C1B 167352 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/president-will-feast-25-at-yule-in-missouri-tom-that-got-into-white.html | President Will Feast 25 at Yule in Missouri; 'Tom That Got Into White House' Is on Menu | True | Special to THE NEW YORK TIMES. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/commuters-rally-in-battle-of-l-i-they-are-joined-by-lawyers.html | COMMUTERS RALLY IN BATTLE OF L. I.; They Are Joined by Lawyers, Housewives and Communists in 25% Fare Rise Fight ROAD SEES BIG DEFICIT Public Service Counsel Asks Dismissal of Petition -Hearing Goes On Today | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/w-malcolm-gray.html | W. MALCOLM GRAY | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/trading-in-europe-bolstered-by-erp-objective-for-marshall-plan-as.html | TRADING IN EUROPE BOLSTERED BY ERP; Objective for Marshall Plan, as Between Nations in It, Apparently Being Met FISCAL QUESTION IS OPEN Effect of Activity on Worst Circumstances of Inflation Is Not Yet Pronounced | True | By Michael L. Hoffmanby Air Mail To the New York Times | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/outlook-for-meat-gloomy-in-britain-governments-food-officials-warn.html | OUTLOOK FOR MEAT GLOOMY IN BRITAIN; Government's Food Officials Warn of More Austerity in the New Year | True | By Charles E. Eganspecial To the New York Times. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/robert-r-thompson.html | ROBERT R. THOMPSON | True | Special [o TII NI | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/john-c-meehan.html | JOHN C. MEEHAN | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/of-local-origin.html | Of Local Origin | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/nursing-reforms-urged-reorganized-training-needed-dr-esther-l-brown.html | NURSING REFORMS URGED; Reorganized Training Needed, Dr. Esther L. Brown Asserts | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/three-trees-for-brooklyn.html | Three Trees for Brooklyn | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/belcher-makes-denial-in-british-inquiry-that-the-gifts-he-received.html | Belcher Makes Denial in British Inquiry That the Gifts He Received Were Bribes | True | Special to THE NEW YORK TIMES. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/suit-held-illegal-by-transamerica-antitrust-action-by-reserve-aims.html | SUIT HELD ILLEGAL BY TRANSAMERICA; Anti-Trust Action by Reserve Aims to Aid Competitors, Concern Declares DISMISSAL IS REQUESTED Corporation's Counsel Calls It an Attack on Giannini -- Motions Filed SUIT IS ATTACKED BY TRANSAMERICA | True | By H. Walton Clokespecial To the New York Times. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/nazi-aide-reported-free-von-kesselring-said-to-be-on-honor-leave.html | NAZI AIDE REPORTED FREE; Von Kesselring Said to Be on 'Honor' Leave From Prison | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/trifling-fire-in-hospital.html | Trifling Fire In Hospital | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/evatt-sees-less-tension.html | Evatt Sees Less Tension | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/more-refuse-cans-in-harlem-sought-city-code-rule-for-adequate.html | MORE REFUSE CANS IN HARLEM SOUGHT; City Code Rule for 'Adequate' Containers Is Held 'Weasel' Loophole for Landlords | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/theatrical-unions-join-on-television.html | THEATRICAL UNIONS JOIN ON TELEVISION | True | Special to THE NEW YORK TIMES. | | C1B 167352 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/arthur-bedell.html | ARTHUR BEDELL | True | Special to T NwNOr.K T[Mrr...s. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/killed-by-broadway-bus-woman-70-hit-at-122d-street-inspector-falls.html | KILLED BY BROADWAY BUS; Woman, 70, Hit at 122d Street -Inspector Falls Dead at Scene | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/alcoa-to-reduce-customer-quotas-lack-of-power-forces-output.html | ALCOA TO REDUCE CUSTOMER QUOTAS; Lack of Power Forces Output Cutbacks Despite Increase in Demand for Aluminum | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/england-to-seek-world-cup.html | England to Seek World Cup | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/along-ski-slopes-trails.html | Along Ski Slopes Trails | True | By Frank Elkinsspecial To the New York Times. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/french-industry-gains-but-nation-is-warned-that-situation-is.html | FRENCH INDUSTRY GAINS; But Nation Is Warned That Situation Is 'Artificial' | True | Special to THE NEW YORK TIMES. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/andrew-j-jackson.html | ANDREW J. JACKSON | True | Special to TIIE NEW YORK TIMES. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/utility-issue-awarded-new-bedford-gas-edison-light-notes-go-to.html | UTILITY ISSUE AWARDED; New Bedford Gas, Edison Light Notes Go to Halsey, Stuart | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/hall-named-trinity-captain.html | Hall Named Trinity Captain | True | Special to THE NEW YORK TIMES. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/quint0-va-music-chief-replaces-ray-green-as-head-of-special.html | QUINT0 VA MUSIC CHIEF; Replaces Ray Green as Head of Special Services Staff | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/stalin-felicitates-czechs.html | Stalin Felicitates Czechs | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/here-from-paris-to-urge-recognition-for-israel.html | Here From Paris to Urge Recognition for Israel | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/dominicans-get-warships.html | Dominicans Get Warships | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/store-profit-ratio-shows-drop-to-38.html | STORE PROFIT RATIO SHOWS DROP TO 3.8% | True | Special to THE NEW YORK TIMES. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/4-killed-in-patrol-clash.html | 4 Killed in Patrol Clash | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/mrs-isaac-minnerly.html | MRS. ISAAC MINNERLY | True | Special to THE Nw YORK 'tt. lr.S. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/hoffman-pledges-aid-to-a-coalition-with-reds-in-china-eca.html | HOFFMAN PLEDGES AID TO A COALITION WITH REDS IN CHINA; ECA Administrator Would Give Help to a New Regime if It Has Freedoms SHIPS EN ROUTE CONTINUE Nanking Regards Statement as 'Writing Off' of Present Government in Capital HOFFMAN FOR AID TO COALITION CHINA | True | By Walter Sullivanspecial To the New York Times. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/tempo-of-meetings-raised.html | Tempo of Meetings Raised | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/dr-frank-l-eastman.html | DR. FRANK L. EASTMAN | True | pe:fal to TH NEW YO,'I TIMu | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/16-carriers-assail-rise-in-pier-rents-rail-and-ship-lines-file.html | 16 CARRIERS ASSAIL RISE IN PIER RENTS; Rail and Ship Lines File Protest With City -- Charge Increase Runs as High as 170% 16 CARRIERS ASSAIL RISE IN PIER RENTS | True | By Richard H. Parke | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/sports-of-the-times-the-four-horsemen-of-notre-dame.html | Sports of the Times; The Four Horsemen of Notre Dame | True | By Arthur Daley | | C1B 167352 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/wiiliam-j-olvany-sr.html | WII'LIAM J. OLVANY SR. | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/yugoslavia-denies-dicker-with-west-official-paper-says-italian.html | YUGOSLAVIA DENIES DICKER WITH WEST; Official Paper Says Italian Rumors Come From Campaign Inspired in Washington | True | By M. S. Handlerspecial To the New York Times. } | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/drivamwalron-.html | DR.IWAMWALrON ] | True | Special to TErn NEw YORK TIMES. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/thomas-r-griffith.html | THOMAS R. GRIFFITH | True | SDeclal to THZ IZW N01 1Mr. S | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/iannicelli-and-cummings-win.html | Iannicelli and Cummings Win | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/business-leaders-aid-library-drive-5-committee-heads-named-to-seek.html | BUSINESS LEADERS AID LIBRARY DRIVE; 5 Committee Heads Named to Seek $285,000 a Year From Users of Services | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/access-to-spy-data-narrowed-to-four-sayre-alger-hiss-two-aides.html | ACCESS TO SPY DATA NARROWED TO FOUR; Sayre, Alger Hiss, Two Aides Listed by House Unit -- Use of 'Lie Detector' Studied ACCESS TO SPY DATA NARROWED TO FOUR | True | By C. P. Trussellspecial To the New York Times. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/england-draws-at-cricket.html | England Draws at Cricket | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/boston-store-in-milwaukee-bought-by-federated-department-group.html | Boston Store in Milwaukee Bought By Federated Department Group; FEDERATED STORES ADDS TO ITS CHAIN | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/peak-philadelphia-budget-voted.html | Peak Philadelphia Budget Voted | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/dies-after-auto-mishap-mrs-paton-hotel-managers-wife-fatally-hurt.html | DIES AFTER AUTO MISHAP; Mrs. Paton, Hotel Manager's Wife, Fatally Hurt in Connecticut | True | Special to THE NEW YORK TIMES. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/fire-in-ship-at-canal.html | Fire in Ship at Canal | True | Special to THE NEW YORK TIMES. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/school-ceremony-tomorrow.html | School Ceremony Tomorrow | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/knicks-top-jets-8074-rally-in-final-period-of-game-on-indianapolis.html | KNICKS TOP JETS, 80-74; Rally in Final Period of Game on Indianapolis Court | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/march-of-dimes-leader-named.html | March of Dimes Leader Named | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/typewritten-clues-traced-in-spy-case.html | TYPEWRITTEN 'CLUES TRACED IN SPY CASE | True | Special to THE NEW YORK TIMES. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/to-reconvert-u-n-home-france-must-provide-cost-as-fund-is-exhausted.html | TO RECONVERT U. N. HOME; France Must Provide Cost as Fund Is Exhausted | True | Special to THE NEW YORK TIMES. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/rockwell-buys-aero-electric.html | Rockwell Buys Aero Electric | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/reynolds-topples-berntsen-in-third-furious-battle-at-st-nicks-ends.html | REYNOLDS TOPPLES BERNTSEN IN THIRD; Furious Battle at St. Nicks Ends in 3 Knockdowns With Winner Floored in First | True | By James P. Dawson | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/marshall-and-austin-improving.html | Marshall and Austin Improving | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/single-currency-discussed.html | Single Currency Discussed | True | | | C1B 167352 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registive Dates) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/new-state-aide-named-cushman-mcgee-is-appointed-deputy-controller.html | NEW STATE AIDE NAMED; Cushman McGee Is Appointed Deputy Controller at $12,500 | True | Special to THE NEW YORK TIMES. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/survey-by-long-island-railroad-counts-2234000-persons-in-queens.html | SURVEY BY LONG ISLAND; Railroad Counts 2,234,000 Persons in Queens, Nassau, Suffolk | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/visual-devices-make-economic-laws-plain.html | VISUAL DEVICES MAKE ECONOMIC LAWS PLAIN | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/veteran-steel-maker-lukens-vice-president-to-begin-74th-year-with.html | VETERAN STEEL MAKER; Lukens Vice President to Begin 74th Year With Company | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/margin-clerks-meet-tonight.html | Margin Clerks Meet Tonight | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/code-job-reviewed-on-business-law-gilmore-in-yale-law-journal-calls.html | CODE JOB REVIEWED ON BUSINESS LAW; Gilmore in Yale Law Journal Calls Results 'Impressive in Substance and Form' COMPLETION DUE IN 1950 To Be Offered Then to States for Action -- Revised Uniform Sales Act Is Drafted CODE JOB REVIEWED ON BUSINESS LAW | True | Special to THE NEW YORK TIMES. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/sneadmaduro-card-64-lead-havana-amateurpro-golf-harbertsabates.html | SNEAD-MADURO CARD 64; Lead Havana Amateur-Pro Golf -- Harbert-Sabates Second | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/business-world.html | BUSINESS WORLD | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/compromise-fixes-spy-film-custody-after-long-fight-documents-put-in.html | COMPROMISE FIXES SPY FILM CUSTODY AFTER LONG FIGHT; Documents Put in Evidence for Grand Jury and the FBI Will Examine Them Today NIXON KEEPS POSSESSION Alger Hiss Offers Resignation to Carnegie Endowment, but Trustees Table It TWO WHO FACED FEDERAL GRAND JURY HERE COMPROMISE ENDS SPY FILM DISPUTE | True | By Alexander Feinberg | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/ohrbachs-opens-mens-shop.html | Ohrbach's Opens Men's Shop | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/mary-anne-cousins-to-be-bride-dec-28.html | MARY ANNE COUSINS TO BE BRIDE DEC. 28 | True | Spemai to THZ NwN0 'I'J3lz'. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/orange-juice-bids-asked-392000-cans-are-listed-among-variety-of.html | ORANGE JUICE BIDS ASKED; 392,000 Cans Are Listed Among Variety of Items Sought | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/death-case-review-granted.html | Death Case Review Granted | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/venezuelan-papers-silenced.html | Venezuelan Papers Silenced | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/truman-watching-situation.html | Truman Watching Situation | True | Special to THE NEW YORK TIMES. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/game-set-for-july-12.html | Game Set for July 12 | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/peace-word-is-awaited.html | Peace Word Is Awaited | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/20-cityowned-buses-on-manhattan-runs.html | 20 CITY-OWNED BUSES ON MANHATTAN RUNS | True | | | C1B 167352 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/high-court-upholds-gi-job-bill-damages.html | HIGH COURT UPHOLDS GI JOB BILL DAMAGES | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/cocaine-is-seized-valued-at-12000-electrician-on-ship-held-after-he.html | COCAINE IS SEIZED, VALUED AT $12,000; Electrician on Ship Held After He Is Said to Have Attempted to Smuggle Narcotics | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/iro-to-study-aiding-israel-immigrants-executive-bodys-decision-to.html | IRO TO STUDY AIDING ISRAEL IMMIGRANTS; Executive Body's Decision to Take Up Question at Next Meeting Is Reported | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/marshall-b-hanks.html | MARSHALL B. HANKS | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/100-steel-operations-again-are-scheduled.html | 100% Steel Operations Again Are Scheduled | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/5day-limit-is-set-on-pier-free-time-maritime-commission-order.html | 5-DAY LIMIT IS SET ON PIER FREE TIME; Maritime Commission Order, Effective Tomorrow, Gives Legal Basis to Practice | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/navy-honors-four-from-brazil.html | Navy Honors Four From Brazil | True | Special to THE NEW YORK TIMES. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/nazis-misjudged-russian-strength-war-journal-of-halder-reveals.html | NAZIS MISJUDGED RUSSIAN STRENGTH; War Journal of Halder Reveals German Army Lost 50% of Its Personnel in Campaign SOVIET STRATEGY WON OUT Hitler's Forces Were Allowed to Advance, Then Beaten by Counter-Attack and Weather | True | By Will Lissner | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/8-sue-to-enforce-idlewild-leases-airlines-ask-court-to-declare-1945.html | 8 SUE TO ENFORCE IDLEWILD LEASES; Airlines Ask Court to Declare 1945 Pacts Valid in Action Against Port Authority | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/factory-pay-in-state-off-in-buying-power.html | FACTORY PAY IN STATE OFF IN BUYING POWER | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/completes-53-years-on-job.html | Completes 53 Years on Job | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/james-b-nugent.html | JAMES B. NUGENT | True | Special to Tg Nv YoRg TIMES. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/business-is-urged-to-counterattack-jarchow-tells-economic-club.html | BUSINESS IS URGED TO COUNTER-ATTACK; Jarchow Tells Economic Club Action Must Be Taken Against Trend to Socialism | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/exwac-on-guam-dies-after-attack-navy-civilian-employe-found.html | EX-WAC ON GUAM DIES AFTER ATTACK; Navy Civilian Employe, Found Unconscious in Jungle, Victim of Beating and Exposure | True | Special to THE NEW YORK TIMES. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/urges-cuba-fill-40-of-u-s-sugar-needs.html | URGES CUBA FILL 40% OF U. S. SUGAR NEEDS | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/promoted-to-presidency-of-florence-stove-co.html | Promoted to Presidency Of Florence Stove Co. | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/antirabies-drive-urged-westchester-health-head-cites-epidemic.html | ANTI-RABIES DRIVE URGED; Westchester Health Head Cites Epidemic Up-State | True | Special to THE NEW YORK TIMES. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/mistrial-in-damage-suit-premature-story-of-settlement-basis-of.html | MISTRIAL IN DAMAGE SUIT; Premature Story of Settlement Basis of Justice's Ruling | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/mayor-puts-into-action-system-that-later-will-cover-all-manhattan.html | Mayor Puts Into Action System That Later Will Cover All Manhattan -- It Will Ease Rush Hours, Handle Theatre Crowds | True | | | C1B 167352 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/belgian-workers-strike-employes-of-french-textile-metal-industries.html | BELGIAN WORKERS STRIKE; Employes of French Textile, Metal Industries in Stoppage | True | Special to THE NEW YORK TIMES | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/hungarians-protest-charges-by-sforza.html | HUNGARIANS PROTEST CHARGES BY SFORZA | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/a-tokyo-minister-resigns-when-caught-in-squeeze.html | A Tokyo Minister Resigns When Caught in Squeeze | True | By the United Press. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/british-draft-bill-approved.html | British Draft Bill Approved | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/sofia-red-cross-replies-denies-charges-in-u-n-that-greek-children.html | SOFIA RED CROSS REPLIES; Denies Charges in U. N. That Greek Children Lack Care | True | Special to THE NEW YORK TIMES | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/cotton-sells-off-on-loan-proposal-markets-action-laid-to-plan-for.html | COTTON SELLS OFF ON LOAN PROPOSAL; Market's Action Laid to Plan for Parity Differential in Place of Current System | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/new-chairman-is-elected-by-n-y-personnel-group.html | New Chairman Is Elected By N. Y. Personnel Group | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/los-alamos-costs-pared-manager-tells-congress-inquiry-of-savings-on.html | LOS ALAMOS COSTS PARED; Manager Tells Congress Inquiry of Savings on Atom Project | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/ruth-geiger-wolff-makes-song-debut.html | RUTH GEIGER-WOLFF MAKES SONG DEBUT | True | R. P. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/rumors-of-peace-grow-in-nanking-hoffman-statement-regarded-as.html | RUMORS OF 'PEACE' GROW IN NANKING; Hoffman Statement Regarded as 'Writing Off' Present Government of China | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/riverdale-rally-tonight-boy-scout-backers-to-discuss-1949-campaign.html | RIVERDALE RALLY TONIGHT; Boy Scout Backers to Discuss 1949 Campaign Plans | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/a-test-for-the-americas.html | A TEST FOR THE AMERICAS | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/fred-a-newswander.html | FRED A. NEWSWANDER | True | Special to NEW YOZK 3rq | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/rogers-talks-patronage-tammany-chief-in-washington-to-see.html | ROGERS TALKS PATRONAGE; Tammany Chief in Washington to See Administration Aides | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/bar-gift-parcels-to-soviet-zone.html | Bar Gift Parcels to Soviet Zone | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/rise-offered-afl-sailors-16-to-20-increase-proposal-is-below-union.html | RISE OFFERED AFL SAILORS; $16 to $20 Increase Proposal Is Below Union Demand | True | Special to THE NEW YORK TIMES. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/elections-may-be-held.html | Elections May Be Held | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/elliottherman.html | Elliott--Herman | True | Specl.l to TIr NEW YO T[MF-, | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/radio-and-television-gabriel-heatter-signs-fiveyear-contract-with.html | Radio and Television; Gabriel Heatter Signs Five-Year Contract With Mutual System Effective Jan. 1 | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/cities-group-urges-tew-housing-bill-calls-it-first-duty-of-new.html | CITIES GROUP URGES T-E-W HOUSING BILL; Calls It First Duty of New Congress -- Federal Aid on Slum Clearance Asked MILDER VERSION REJECTED Mayors Delete Plea to Put Task Into Private Hands When Rents Allow It | True | By Bess Furmanspecial To the New York Times. | | C1B 167352 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/legal-service-explained-aid-societys-attorney-outlines-work-to.html | LEGAL SERVICE EXPLAINED; Aid Society's Attorney Outlines Work to Welfare Groups | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/4-pickets-arrested-in-pennsylvania-station-freed-by-the-court-in.html | 4 Pickets Arrested in Pennsylvania Station Freed by the Court in Union News Dispute | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/rayon-mill-prices-are-due-this-week-converters-await-first-1949.html | RAYON MILL PRICES ARE DUE THIS WEEK; Converters Await First 1949 Quarter Quotations to Figure Finished Goods Costs | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/berlin-pilfering-noted-small-packaged-goods-suffer-some-loss-in.html | BERLIN PILFERING NOTED; Small Packaged Goods Suffer Some Loss in Airlift | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/general-shoe-has-99580268-year-corporation-reports-records-in-sales.html | GENERAL SHOE HAS $99,580,268 YEAR; Corporation Reports Records in Sales and 12-Month Net of $2,639,762 | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/patricia-a-lawson-affianced.html | Patricia A. Lawson Affianced | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/b-o-layoffs-due-business-drop-cited.html | B. & O. LAYOFFS DUE; BUSINESS DROP CITED | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/in-panama-to-study-canal-needs.html | In Panama to Study Canal Needs | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/alger-hiss-offers-to-resign-his-job-letter-of-resignation-is-tabled.html | ALGER HISS OFFERS TO RESIGN HIS JOB; Letter of Resignation Is Tabled by Trustees of Carnegie Endowment for Peace | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/army-vessel-arrives-in-west.html | Army Vessel Arrives in West | True | Special to THE NEW YORK TIMES. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/karditsa-retaken-by-athens-forces-rebels-routed-in-2day-battle.html | KARDITSA RETAKEN BY ATHENS FORCES; Rebels Routed in 2-Day Battle -- Grady Sees a Chance for More Gains by Summer | True | By A. C. Sedgwickspecial To the New York Times. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/kaplan-outboxes-mcmanus.html | Kaplan Outboxes McManus | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/fordham-topples-marshall-6858-defeats-jersey-city-five-for-third.html | FORDHAM TOPPLES MARSHALL, 68-58; Defeats Jersey City Five for Third Straight Triumph -Moye Gets 17 Points | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/yanks-get-sanford-partee-from-browns-more-night-games-voted-100000.html | Yanks Get Sanford, Partee From Browns; More Night Games Voted; $100,000 INVOLVED IN BOMBERS' DEAL Yanks Give Big Bundle of Cash and 3 Players for Sanford and Partee of St. Louis NIGHT PLAY IS EXPANDED Both Major Leagues Approve Increase -- All-Star Game Awarded to Brooklyn | True | By John Drebingerspecial To the New York Times. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/dublin-welcomes-grain-ship.html | Dublin Welcomes Grain Ship | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/tourist-group-formed-marshall-plan-aid-countries-represented-in.html | TOURIST GROUP FORMED; Marshall Plan Aid Countries Represented in Commission | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/minister-says-india-will-aid-java-fight.html | MINISTER SAYS INDIA WILL AID JAVA FIGHT | True | North American Newspaper Alliance. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/kirsten-will-sing-butterfly-dec-22.html | KIRSTEN WILL SING 'BUTTERFLY' DEC. 22 | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/nicaragua-denies-accusation.html | Nicaragua Denies Accusation | True | | | C1B 167352 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/abuses-of-police-power-rebuked-by-supreme-court-in-3-decisions.html | Abuses of Police Power Rebuked By Supreme Court in 3 Decisions; Abuses of Police Power Rebuked By Supreme Court in 3 Decisions | True | By Lewis Woodspecial To the New York Times. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/american-interest-in-italian-tours-hailed-as-indicative-of-boom.html | American Interest in Italian Tours Hailed As Indicative of Boom Year There in '49 | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/mrs-fred-j-ahern.html | MRS. FRED J. AHERN | True | Special to Tm/zwI/OK TLMF | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/mayor-to-attend-dance.html | Mayor to Attend Dance | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/juveniles-friend-quits-police-post-sgt-gibbons-wants-to-test.html | JUVENILES' FRIEND QUITS POLICE POST; Sgt. Gibbons Wants to Test Nationally His Plan to Keep Youth Out of Trouble | True | Special to THE NEW YORK TIMES. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/hollenbeck-is-named-buffalo-man-elected-president-of-building.html | HOLLENBECK IS NAMED; Buffalo Man Elected President of Building Employers Group | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/new-disks-to-be-rushed-cuttings-due-to-start-today-after-petrillo.html | NEW DISKS TO BE RUSHED; Cuttings' Due to Start Today After Petrillo Pact Signing | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/new-rail-route-approved-icc-examiner-recommends-wabash-changes-in.html | NEW RAIL ROUTE APPROVED; ICC Examiner Recommends Wabash Changes in Illinois | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/bevan-iii-with-influenza.html | Bevan III With Influenza | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/british-scan-rumanian-request.html | British Scan Rumanian Request | True | Special to THE NEW YORK TIMES. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/move-called-most-improper.html | Move Called "Most Improper" | True | Special to THE NEW YORK TIMES. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/personal-notes.html | Personal Notes | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/no-comment-in-london.html | No Comment in London | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/un-returning-to-capital-lake-success-to-resume-its-full-activities.html | U.N. RETURNING TO CAPITAL; Lake Success to Resume Its Full Activities Beginning Thursday | True | Special to THE NEW YORK TIMES. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/plane-crashes-in-test-door-of-transport-blown-off-hits-fuselage-no.html | PLANE CRASHES IN TEST; Door of Transport Blown Off, Hits Fuselage -- No One Hurt | True | Special to THE NEW YORK TIMES. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/souths-farmers-urges-price-props-fight-over-effort-to-reverse-stand.html | SOUTH'S FARMERS URGES PRICE PROPS; Fight Over Effort to Reverse Stand for Flexible Controls Becomes More Heated | True | By William M. Blairspecial To the New York Times. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/three-gunmen-get-life-young-new-yorkers-sentenced-for-holdup-in.html | THREE GUNMEN GET LIFE; Young New Yorkers Sentenced for Hold-Up in Yonkers | True | Special to THE NEW YORK TIMES. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/at-the-theatre.html | AT THE THEATRE | True | J. P. S. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/pittsburgh-to-get-a-modern-theatre-jo-mielziner-to-be-designer-of.html | PITTSBURGH TO GET A MODERN THEATRE; Jo Mielziner to Be Designer of Million-Dollar Showcase for City's Playhouse Group | True | By Louis Calta | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | | C1B 167352 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/1000-employes-face-layoff.html | 1,000 Employes Face Lay-Off | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/army-to-promote-1832-restrictions-on-the-lower-ranks-of-officers.html | ARMY TO PROMOTE 1,832; Restrictions on the Lower Ranks of Officers Are Eased | True | Special to THE NEW YORK TIMES. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/bonds-and-shares-on-london-market-imminence-of-accounts-end-slows.html | BONDS AND SHARES ON LONDON MARKET; Imminence of Account's End Slows Trading, but British Governments Fare Well | True | Special to THE NEW YORK TIMES. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/uranium-found-in-australia.html | Uranium Found in Australia | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/lester-grant-helmer.html | LESTER GRANT HELMER | True | Special to Tmc Nsw Yolu Ti,%ïl/:S. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/bullitt-is-back-from-china.html | Bullitt Is Back From China | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/sanitation-unit-adds-1009.html | Sanitation Unit Adds 1,009 | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/certification-stayed-for-45-congressmen.html | CERTIFICATION STAYED FOR 45 CONGRESSMEN | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/music-notes.html | MUSIC NOTES | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/arnall-to-fight-film-monopolies-new-leader-of-independents-also.html | ARNALL TO FIGHT FILM MONOPOLIES; New Leader of Independents Also Hopes for Better Fare -- Will Oppose Quotas | True | Special to THE NEW YORK TIMES. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/burma-rebels-use-elephants.html | Burma Rebels Use Elephants | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/fixer-in-court-again-man-jailed-in-gridiron-fraud-held-as-bookmaker.html | FIXER' IN COURT AGAIN; Man Jailed in Gridiron Fraud Held as Bookmaker | True | Special to THE NEW YORK TIMES. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/appointed-as-a-lecturer-at-university-of-missouri.html | Appointed as a Lecturer At University of Missouri | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/job-discrimination-in-in-jersey-sifted-education-group-reports-that.html | JOB DISCRIMINATION IN JERSEY SIFTED; Education Group Reports That Negroes Suffer to Greater Extent Than Others | True | Special to THE NEW YORK TIMES. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/henry-s-corney.html | HENRY' S. CORNEY | True | Speclat ,o T Nzw YORK Tns. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/indians-are-reassured-finance-minister-says-law-and-order-have-been.html | INDIANS ARE REASSURED; Finance Minister Says Law and Order Have Been Restored | True | Special to THE NEW YORK TIMES. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/stignani-receives-ovations-in-debut-singing-at-carnegie-hall-for.html | STIGNANI RECEIVES OVATIONS IN DEBUT; Singing at Carnegie Hall for First Time, She Exhibits Fine Technique and Control | True | By Howard Taubman | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/patrick-j-cahill.html | PATRICK J. CAHILL | True | .gpeclal tc FHE Naw NoK TIMES, | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/australia-plans-center-to-clear-dp-adoptions.html | Australia Plans Center To Clear DP Adoptions | True | Dispatch of The Times, London. | | C1B 167352 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/wool-prices-drop-for-tops-futures-crude-rubber-contracts-gain.html | WOOL PRICES DROP FOR TOPS, FUTURES; Crude Rubber Contracts Gain -- Domestic Sugar Easier, With 1 to 2 Point Losses | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/west-germans-ask-free-hand-to-rule-bonn-delegates-suggest-that.html | WEST GERMANS ASK FREE HAND TO RULE; Bonn Delegates Suggest That Occupation Powers Retain Control Function Only | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/oklahoma-aggies-to-meet-l-i-u-in-garden-basketball-tonight-cowpokes.html | Oklahoma Aggies to Meet L. I. U. In Garden Basketball Tonight; Cowpokes to Present Strong Array Against Blackbird Quintet -- City College and Brooklyn Rivals in Opening Game | | By Joseph M. Sheehan | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/u-s-steel-policy-in-field-outlined-estes-says-salesmen-are-used-as.html | U. S. STEEL POLICY IN FIELD OUTLINED; Estes Says Salesmen Are Used as Research Analysts in Talk Before AMA Market Group | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/p-g-a-announces-years-highlights-alexander-middlecoff-named-most.html | P. G. A. ANNOUNCES YEAR'S HIGHLIGHTS; Alexander, Middlecoff Named Most Improved Players -- Turnesas Are Cited | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/trumans-margin-is-cut-by-one-vote-an-elector-in-tennessee-stays.html | TRUMAN'S MARGIN IS CUT BY ONE VOTE; An Elector in Tennessee Stays With Thurmond Although President Won State | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/knife-in-mans-spine-23-years-is-removed-surgeons-marvel-that-it-had.html | Knife in Man's Spine 23 Years Is Removed; Surgeons Marvel That It Had Little Effect | True | Special to THE NEW YORK TIMES. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/italy-finds-munitions-cache.html | Italy Finds Munitions Cache | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/robert-briffault-novelist-is-dead-author-of-europa-decline-falrof.html | ROBERT BRIFFAULT, NOVELIST, IS DEAD; Author of 'Europa,' 'Decline, Falrof British Empire' Was Surgeon, Anthropologist | | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/chinas-reds-push-closer-to-peiping-west-airfield-closed-firing-is.html | CHINA'S REDS PUSH CLOSER TO PEIPING; West Airfield Closed -- Firing Is Within Six Miles -- Road to Tientsin Stays Open | | Special to THE NEW YORK TIMES. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/vegetables-plentiful-winter-supply-above-average-foreseen-in.html | VEGETABLES PLENTIFUL; Winter Supply Above Average Foreseen in Federal Report | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/stage-benefits-gross-541254.html | Stage Benefits Gross $541,254 | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/sale-of-insurance-stock-25000-shares-of-sterling-co-registered-with.html | SALE OF INSURANCE STOCK; 25,000 Shares of Sterling Co. Registered With SEC | True | Special to THE NEW YORK TIMES. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/royall-holds-talks-with-british-chiefs.html | ROYALL HOLDS TALKS WITH BRITISH CHIEFS | True | Special to THE NEW YORK TIMES. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/gruen-names-director-of-industrial-relations.html | Gruen Names Director Of Industrial Relations | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/alleghany-gives-baxter-data.html | Alleghany Gives Baxter Data | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/miss-janebrost-engaged-to-wed-i-exstudent-at-northwestern-fiancee.html | MISS JANE'BROST ENGAGED TO WED; ' { i Ex-Student at Northwestern .Fiancee of Robert K. Robson | | , | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/johnston-refuses-to-debate.html | Johnston Refuses to Debate | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/store-stocks-up-4-federal-reserve-bank-reports-increase-as-of-oct.html | STORE STOCKS UP 4%; Federal Reserve Bank Reports Increase as of Oct. 31 | True | | | C1B 167352 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/3-boys-at-play-hit-by-car-queens-youngsters-injured-seriously.html | 3 BOYS AT PLAY HIT BY CAR; Queens Youngsters Injured Seriously -- Driver Freed | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/mrs-stephen-conrad.html | MRS. STEPHEN CONRAD | True | Special to NEW Yolx T[,z. s. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/news-of-food-stores-offer-all-traditional-yule-foods-including-ham.html | News of Food; Stores Offer All Traditional Yule Foods, Including Ham, Turkey Ready for Table | | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/crawford-to-star-in-columbia-movie-actress-to-play-miss-obrien.html | CRAWFORD TO STAR IN COLUMBIA MOVIE; Actress to Play 'Miss O'Brien,' Script She Purchased From Warners Last Summer | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/joseph-spagna.html | JOSEPH SPAGNA | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/backs-dewey-nods-to-truman.html | Backs Dewey, Nods to Truman | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/merchant-fleet-proposed-in-seven-latin-republics.html | Merchant Fleet Proposed In Seven Latin Republics | True | Special to THE NEW YORK TIMES. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/saddles-177th-winner-molter-equals-alltime-mark-on-triumph-of-red.html | SADDLES 177TH WINNER; Molter Equals All-Time Mark on Triumph of Red Ear | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/india-ends-hyderabad-talks.html | India Ends Hyderabad Talks | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/oostermeyer-becomes-citizen.html | Oostermeyer Becomes Citizen | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/hoover-unit-urges-2c-postcard-price-still-a-bargain-commission.html | HOOVER UNIT URGES 2C POSTCARD PRICE; Still a Bargain, Commission Thinks, Because the Cost Runs to 2 1/2 Cents | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/lach-out-for-6-weeks-xrays-reveal-canadiens-star-is-suffering-from.html | LACH OUT FOR 6 WEEKS; X-Rays Reveal Canadiens' Star Is Suffering From Broken Jaw | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/ram-eleven-signs-winkler.html | Ram Eleven Signs Winkler | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/presidential-popular-majority.html | Presidential Popular Majority | True | ARTHUR KR0CK. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/rileyomalley.html | Riley--O'M.alley | True | Speci&q to 1' NEW YOK TIMES. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/william-h-cocks.html | WILLIAM H. COCKS | True | pecIal to Tr NwNoK T. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/municipal-loans.html | MUNICIPAL LOANS | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/czechs-plan-fair-to-spur-u-s-trade-exhibit-at-rockefeller-center.html | CZECHS PLAN FAIR TO SPUR U. S. TRADE; Exhibit at Rockefeller Center Will Feature Goods Nation Offers for Export | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/michael-j-larkin.html | MICHAEL J. LARKIN | True | Special to TI NEW YORK TIMES. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/mrs-brannan-dinner-official.html | Mrs. Brannan Dinner Official | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/oskar-brandt.html | O,SKAR BRANDT | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/rail-strike-deferred-union-delays-southern-pacific-walkout-until.html | RAIL STRIKE DEFERRED; Union Delays Southern Pacific Walkout Until Jan. 18 | True | Special to THE NEW YORK TIMES. | | C1B 167352 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/labrucherie-quits-as-coach-of-ucla-staff-resigns-with-football.html | LABRUCHERIE QUITS AS COACH OF U.C.L.A.; Staff Resigns With Football Mentor -- Officials Say No Successor Is in Mind | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/18month-lag-seen-on-pontiac-orders-10-rise-in-output-expected-in-49.html | 18-MONTH LAG SEEN ON PONTIAC ORDERS; 10% Rise in Output Expected in '49 -- New Models to Be Unveiled in January | True | Special to THE NEW YORK TIMES. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/overhaul-is-urged-of-federal-taxes-bunting-nam-director-says-it-is.html | OVERHAUL IS URGED OF FEDERAL TAXES; Bunting, NAM Director, Says It Is Imperative if Our Economy Is to Survive | True | Special to THE NEW YORK TIMES. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/u-s-official-arrives-in-iran.html | U. S. Official Arrives in Iran | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/quesada-tells-plan-to-train-reserves.html | QUESADA TELLS PLAN TO TRAIN RESERVES | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/college-ventures-held-often-risky-while-profits-on-business-and.html | COLLEGE VENTURES HELD OFTEN RISKY; While Profits on Business and Land Deals Are Tax-Free, U. S. May Curb Exemption FUNDS SEEN ENDANGERED Many Educators Point Out That Recession Might Mean Heavy Loss to Endowments | True | By Benjamin Fine | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/john-j-fitzpatrtck.html | JOHN J. 'FITZPATRtCK | True | special to THIC Nuw YOP-K TIMES. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/assembly-aroused-europes-interest-paris-u-n-session-led-to-wider.html | ASSEMBLY AROUSED EUROPE'S INTEREST; Paris U. N. Session Led to Wider News Coverage and More Public Attention | True | By Thomas J. Hamiltonspecial to the New York Times | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/abuse-criticized-in-auto-insurance-head-of-national-association.html | ABUSE' CRITICIZED IN AUTO INSURANCE; Head of National Association Tells of 'Dealer Differential' in New Car Financing | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/east-orange-plays-santa-to-its-overtime-parkers.html | East Orange Plays Santa To Its Overtime Parkers | True | Special to THE NEW YORK TIMES. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/anne-von-glahn-married-bride-of-lieut-reginald-woolard-in-bad.html | ANNE VON GLAHN MARRIED; Bride of Lieut. Reginald Woolard[' ! in Bad Nauheim Cathedral I | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/davis-is-indicted-as-poll-tamperer-republican-district-leader-is.html | DAVIS IS INDICTED AS POLL TAMPERER; Republican District Leader Is Released in $1,000 Bail on Voting Fraud Charge | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/robert-spero-86-childrens-friend-retired-manufacturer-known-as.html | ROBERT SPERO, 86, CHILDREN'S FRIEND; Retired Manufacturer, Known as 'Uncle Robert,' Created National Parents' Day | True | Special to Th l'w YO Tr. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/barge-lines-body-meets-advisory-group-for-federal-services-has.html | BARGE LINES BODY MEETS; Advisory Group for Federal Services Has Closed Session | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/republicans-urge-election-revision-they-would-abolish-present.html | REPUBLICANS URGE ELECTION REVISION; They Would Abolish Present Indirect Plan or Modernize It -- Dewey Gets State's 47 | True | By Leo Eganspecial To the New York Times. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/90-plants-get-award-for-record-of-safety.html | 90 PLANTS GET AWARD FOR RECORD OF SAFETY | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/rev-m-bailey-92-minister-67-years.html | REV. M. BAILEY, 92, MINISTER 67 YEARS | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/afl-and-machinists-meet-green-says-latters-reaffiliation-appears.html | AFL AND MACHINISTS MEET; Green Says Latter's Reaffiliation Appears 'Very Hopeful' | True | Special to THE NEW YORK TIMES. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/two-over-2-million.html | Two Over 2 Million | True | | | C1B 167352 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/the-little-assembly.html | THE LITTLE ASSEMBLY | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/greek-social-security-athens-to-reorganize-system-subscribed-funds.html | GREEK SOCIAL SECURITY; Athens to Reorganize System -- Subscribed Funds Are Lost | True | Special to THE NEW YORK TIMES. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/vice-president-appointed-by-bocon-chemical-corp.html | Vice President Appointed By Bocon Chemical Corp. | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/churchmen-praise-truman-on-rights-present-copy-of-council-call-and.html | CHURCHMEN PRAISE TRUMAN ON RIGHTS; Present Copy of Council Call and Laud His Drive and U. N.'s Declaration | True | Special to THE NEW YORK TIMES. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/zvi-friedland-to-stage-plays.html | Zvi Friedland to Stage Plays | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/ancient-aquarium-wins-new-chance-court-bars-its-demolition-unless.html | ANCIENT AQUARIUM WINS NEW CHANCE; Court Bars Its Demolition Unless Act Is Approved by City Art Commission | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/queen-of-light-to-arrive.html | Queen of Light' to Arrive | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/mrs-josiah-d-white.html | MRS. JOSIAH D. WHITE | True | Specla uu TH NEW YORK TL'ES, | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/peron-aides-linked-to-major-scandal-3-in-inner-circle-are-accused.html | PERON AIDES LINKED TO MAJOR SCANDAL; 3 in Inner Circle Are Accused of Big Role in $2,300,000 Fraud on Government $2,300,000 FRAUD STIRS ARGENTINA | True | By Virginia Lee Warrenspecial To the New York Times. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/truman-champions-a-rise-in-pay-for-every-high-executive-official.html | Truman Champions a Rise in Pay For Every High Executive Official; TRUMAN ASKS RISE FOR ALL TOP AIDES | True | By William S. Whitespecial To the New York Times. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/divorce-granted-countess.html | Divorce Granted Countess | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/saddler-young-found-fit-for-bout-featherweight-champion-foe.html | SADDLER, YOUNG FOUND FIT FOR BOUT; Featherweight Champion, Foe Declared in Condition for Garden Fight Friday | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/britons-told-king-is-much-improved-doctors-however-advise-him-not.html | BRITONS TOLD KING IS MUCH IMPROVED, Doctors, However, Advise Him Not to Leave London Until Early Next Year | True | By Clifton Danielspecial To the New York Times | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/briton-says-israel-got-czech-planes-mcneil-tells-commons-that.html | BRITON SAYS ISRAEL GOT CZECH PLANES; McNeil Tells Commons That Craft Came From Skoda -- Truce Violation Charged | True | Special to THE NEW YORK TIMES. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/i-emilio-d-clpollett-perons-press-chief.html | I EMILIO D. CIPOLLETT!, PERON'S PRESS CHIEF | True | Special to T Yo . | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/business-failures-decline.html | Business Failures Decline | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/dykes-to-rejoin-mack-old-thirdbase-star-signed-as-coach-for-the.html | DYKES TO REJOIN MACK; Old Third-Base Star Signed as Coach for the Athletics | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/dowd-heads-empire-veterans.html | Dowd Heads Empire Veterans | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/gramercy-boys-to-sing-carols.html | Gramercy Boys to Sing Carols | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/fete-for-nina-spencer-sunday.html | Fete for Nina Spencer Sunday | True | | | C1B 167352 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/million-trees-on-way-rolling-out-of-new-hampshire-hills-for.html | MILLION TREES ON WAY; Rolling Out of New Hampshire Hills for Christmas | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/cleric-sees-war-in-china-as-peril-to-world-peace.html | Cleric Sees War in China As Peril to World Peace | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/shipping-news-and-notes-maritime-union-accepts-350-wage-rise-giving.html | Shipping News and Notes; Maritime Union Accepts $3.50 Wage Rise, Giving Parity With West Coast | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/gets-adjoining-parcel-brenninkmeyer-firm-acquires-property-at-3.html | GETS ADJOINING PARCEL; Brenninkmeyer Firm Acquires Property at 3 East 38th St. | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/17111126-top-bid-for-alien-shares-beaunit-mills-inc-make-offer-for.html | $17,111,126 TOP BID FOR ALIEN SHARES; Beaunit Mills, Inc., Make Offer for Holdings in American Rayon and Bemberg | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/estate-put-at-4060614-traverso-tax-appraisal-filed-residue-to.html | ESTATE PUT AT $4,060,614; Traverso Tax Appraisal Filed - Residue to Hospitals | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/death-disclosed-in-mexico.html | Death Disclosed in Mexico | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/few-trust-cases-held-usinitiated-clark-says-complaints-from.html | FEW TRUST CASES HELD U.S.-INITIATED; Clark Says Complaints From Business Itself Spur Three Out of Four Such Actions | True | Special to THE NEW YORK TIMES. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/asks-2-million-for-carroll-death.html | Asks 2 Million for Carroll Death | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/take-higher-posts-with-curtiss-wright.html | TAKE HIGHER POSTS WITH CURTISS WRIGHT | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/hypostyle-shows-way-by-five-lengths-at-tropical-park-350for2-shot.html | Hypostyle Shows Way by Five Lengths at Tropical Park; $3.50-FOR-$2 SHOT BEATS ALLIE'S PAL Hypostyle Takes Six-Furlong Florida Feature as Foul Claim Is Dismissed WHIRL BLAST GAINS SHOW Happy Hoodlum's Stretch Run Tops Yesnow-- Storm Hawk Is First at $30.80 | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/woman-named-substitute.html | Woman Named Substitute | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/inner-circle-meets-fred-curran-new-president-dinner-set-for-march-5.html | INNER CIRCLE MEETS; Fred Curran New President -- Dinner Set for March 5 | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/twu-group-to-study-problem-of-local-101.html | TWU GROUP TO STUDY PROBLEM OF LOCAL 101 | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/freight-ruling-upheld-court-directs-employe-benefits-for-loaders.html | FREIGHT RULING UPHELD; Court Directs Employe Benefits for Loaders Under Act | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/alleged-fugitive-gets-stay-here.html | Alleged Fugitive Gets Stay Here | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/marianne-mosevius-wed-bride-of-robert-j-levinsohn-both-columbia-law.html | [MARIANNE MOSEVIUS WED; [Bride of Robert J. Levinsohn-- Both Columbia Law Graduates | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/reject-race-law-attack-but-justices-also-cancel-ruling-against.html | REJECT RACE LAW ATTACK; But Justices Also Cancel Ruling Against Negro Candidates | True | | | C1B 167352 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/increased-imports-from-france-urged-french-embassy-chamber-and.html | INCREASED IMPORTS FROM FRANCE URGED; French Embassy, Chamber and Store Officials Hear Cohn's Plan to Help Handicrafts MARSHALL PLAN AID SEEN Namm Calls for Move to End Trade Bars -- Hahn Would Push Profitable Items INCREASED IMPORTS FROM FRANCE URGED | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/230000-guaranteed-to-movie-exporters.html | $230,000 GUARANTEED TO MOVIE EXPORTERS | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/exgov-osborn-still-critical.html | Ex-Gov. Osborn Still Critical | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/citizens-union-urges-city-to-omit-11250000-capital-budget-items.html | Citizens Union Urges City to Omit $11,250,000 Capital Budget Items; Pier and Market Improvements Are Opposed at Council Hearing -- Commission Endorses Estimate Board's Outlay Program | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/joe-louis-to-demand-bigger-fee-for-video.html | JOE LOUIS TO DEMAND BIGGER FEE FOR VIDEO | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/merging-of-sectors-in-western-berlin-is-asked-by-mayor-three-powers.html | MERGING OF SECTORS IN WESTERN BERLIN IS ASKED BY MAYOR; Three Powers Meet Today on Plan to Reduce Triplicate Costs of Administration MAY WIPE OUT BOUNDARIES Dr. Reuter Says Consolidation Would Improve Distribution of Consumer Goods NEW BERLIN PROPOSAL WEST BERLIN AREAS TO ACT ON MERGER | True | By Edward A. Morrow Special To the New York Times. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/noconfidence-vote-demanded-in-japan.html | NO-CONFIDENCE VOTE DEMANDED IN JAPAN | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/pakistan-sees-new-indian-push.html | Pakistan Sees New Indian Push | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/ecac-members-would-ban-football-telecast-official-action-waits-on.html | E.C.A.C. Members Would Ban Football Telecasts; OFFICIAL ACTION WAITS ON SURVEY N. C. A. A. Television Report to Be Studied Before E.C.A.C. Takes Definite Stand BAN FAVORED BY MAJORITY Delegates to Convention Here Hit New Medium as Threat to Football Attendance | True | By Allison Danzig | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/american-aviation-looks-to-safe-year.html | AMERICAN AVIATION LOOKS TO SAFE YEAR | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/strauss-again-heads-emanuel.html | Strauss Again Heads Emanu-El | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/d-carl-v-woodbury-norwich-faculty.html | D CARL V. WOODBURY! NORWICH FACULTY | True | Special to Taz Nzav YORK TUa. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/draftees-rights-cited-job-reinstatements-under-1948-act-explained.html | DRAFTEES RIGHTS CITED; Job Reinstatements Under 1948 Act Explained by U. S. Aide | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/extension-of-aid-for-jobless-urged-corsi-wants-500000-more-covered.html | EXTENSION OF AID FOR JOBLESS URGED; Corsi Wants 500,000 More Covered -- Also Asks Revision of the State Labor Law | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/high-school-relays-jan-22.html | High School Relays Jan. 22 | True | | | C1B 167352 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/curb-missions-in-china-4-lutheran-bodies-in-u-s-halt-work-in.html | CURB MISSIONS IN CHINA; 4 Lutheran Bodies in U. S. Halt Work in Red-Ruled Areas | True | Special to THE NEW YORK TIMES. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/touring-congressmen-in-cuba.html | Touring Congressmen in Cuba | True | Special to THE NEW YORK TIMES. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/area-school-plan-for-south-backed-program-approved-by-heads-of-11.html | AREA SCHOOL PLAN FOR SOUTH BACKED; Program Approved by Heads of 11 States Permits Negro Participation in Policy | True | By John N. Pophamspecial To the New York Times. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/india-will-oppose-creation-of-provinces-on-the-basis-of-differences.html | India Will Oppose Creation of Provinces On the Basis of Differences in Language | True | By Robert Trumbullspecial To the New York Times. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/ben-franklin-fund-sought-in-britain-group-proposes-a-foundation-to.html | BEN FRANKLIN FUND SOUGHT IN BRITAIN; Group Proposes a Foundation to Preserve His London House and Foster U. S. Friendship | True | Special to THE NEW YORK TIMES. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/man-killed-by-train-e-e-phillips-jr-believed-to-have-fainted-fallen.html | MAN KILLED BY TRAIN; E. E. Phillips Jr. Believed to Have Fainted, Fallen to Tracks | True | Special to THE NEW YORK TIMES. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/contino-wins-heidt-prize-18yearold-fresno-accordionist-receives.html | CONTINO WINS HEIDT PRIZE; 18-Year-Old Fresno Accordionist Receives $5,000 and Gold Belt | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/kitty-hawk-hung-in-museum.html | Kitty Hawk Hung in Museum | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/barkley-to-play-key-liaison-role-vice-president-expected-to-guide.html | BARKLEY TO PLAY KEY LIAISON ROLE; Vice President Expected to Guide the Administration's Program in Congress | True | By Clayton Knowlesspecial To the New York Times. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/hunter-glover.html | HUNTER GLOVER | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/u-s-open-to-students-unofficial-exchanges-allowable-with-iron.html | U. S. OPEN TO STUDENTS; Unofficial Exchanges Allowable With Iron Curtain Nations | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/buck-drops-charge-will-not-prosecute-man-he-accused-of-striking.html | BUCK DROPS CHARGE; Will Not Prosecute Man He Accused of Striking Woman | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/u-n-recognition-hailed-by-koreans-officials-of-seoul-government.html | U. N. RECOGNITION HAILED BY KOREANS; Officials of Seoul Government Also Thank U. S -- Prepare to Welcome Hoffman | True | By Richard J. H. Johnstonspecial To the New York Times | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/50-revenue-rise-asked-for-france-queuille-to-present-1949-budget.html | 50% REVENUE RISE ASKED FOR FRANCE; Queuille to Present 1949 Budget Proposals Today -Financing Questions Arise | True | By Harold Callenderspecial To the New York Times. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/india-rumania-open-legations.html | India, Rumania Open Legations | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/labor-is-in-accord-on-congress-plan-main-objectives-are-repeal-of.html | LABOR IS IN ACCORD ON CONGRESS PLAN; Main Objectives Are Repeal of Taft Act, Restoring Wagner Law, Chief Revisions | True | Special to THE NEW YORK TIMES. | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/aid-agreement-ratified.html | Aid Agreement Ratified | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/100-return-to-ship-jobs-longshoremen-resume-loading-of-isthmian.html | 100 RETURN TO SHIP JOBS; Longshoremen Resume Loading of Isthmian Freighter | True | | | C1B 167352 | |
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/ort-reports-on-schools-decline-in-training-in-dp-camps-of-germany.html | ORT REPORTS ON SCHOOLS; Decline in Training in DP Camps of Germany Is Noted | True | | | C1B 167352 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-14 | 1948-12-14 | https://www.nytimes.com/1948/12/14/archives/capt-ralph-e-peasley.html | CAPT. RALPH E. PEASLEY | True | | | C1B 167352 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/de-gaulle-courts-french-workers-offers-program-of-industrial.html | DE GAULLE COURTS FRENCH WORKERS; Offers Program of Industrial 'Associations' -- Calls Aid From Marshall Plan 'Precious' | True | By Michael Jamesspecial To the New York Times. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/dr-o-george-fegley.html | .DR. O. GEORGE FEGLEY | True | SDecl4/l to T NEW NOXK 'l"lMlr, s. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/back-phone-tieup-in-southwest.html | Back Phone Tie-Up in Southwest | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/city-aids-business-to-draw-tourists-plans-for-drive-to-promote-new.html | CITY AIDS BUSINESS TO DRAW TOURISTS; Plans for Drive to Promote New York to Be Discussed at Luncheon on Friday | True | By William R. Conklin | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/diseases-of-heart-major-death-cause-cancer-toll-second-in-1947-up.html | DISEASES OF HEART MAJOR DEATH CAUSE; Cancer Toll Second in 1947, Up Over '46 -- October Rate Here in '48 New Low | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/international-control-urged.html | International Control Urged | True | Special to THE NEW YORK TIMES. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/marshall-plan-hits-bottom-of-barrel-as-its-commitments-reach.html | Marshall Plan Hits Bottom of Barrel As Its Commitments Reach $5,055,000,000 | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/transjordan-may-be-expelled.html | Trans-Jordan May Be Expelled | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/brickley-in-hospital-here.html | Brickley in Hospital Here | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/george-r-green.html | GEORGE R. GREEN | True | SpecJal to THZ NzwaYo!. Tn4gs. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/3040-points-lost-by-hides-rubber-cottonseed-oil-is-unchanged-to-28.html | 30-40 POINTS LOST BY HIDES, RUBBER; Cottonseed Oil Is Unchanged to 28 Points Up, Coffee and Sugar Close Easier | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/ossining-reelects-giese.html | Ossining Re-elects Giese | True | Special to THE NEW YORK TIMES. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/defense-scientists-of-3-nations-to-meet.html | DEFENSE SCIENTISTS OF 3 NATIONS TO MEET | True | Special to THE NEW YORK TIMES. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/maraveltompkins.html | Maravel--Tompkins | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/would-extend-1way-plan-west-side-group-wants-more-time-to-study.html | WOULD EXTEND 1-WAY PLAN; West Side Group Wants More Time to Study Experiment | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/urges-us-to-aid-arabs-milton-eisenhower-of-unesco-calls-palestine.html | URGES U.S. TO AID ARABS; Milton Eisenhower of UNESCO Calls Palestine Suffering Intense | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/mediators-ready-in-tugboat-dispute-federal-and-city-authorities.html | MEDIATORS READY IN TUGBOAT DISPUTE; Federal and City Authorities Anxious to Avert Strike by Harbor Workers | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/banks-meeting-date-changed.html | Bank's Meeting Date Changed | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/cooperative-apartments-sold.html | Cooperative Apartments Sold | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/russia-offers-un-berlin-data.html | Russia Offers U.N. Berlin Data | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/more-debts-paid-by-latin-america-but-while-credit-collections.html | MORE DEBTS PAID BY LATIN AMERICA; But While Credit Collections Increased in Number, Value Dropped in November | True | | | C1B 167672 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/rrko-will-suspend-movie-production-studio-to-halt-activities-after.html | RKO WILL SUSPEND MOVIE PRODUCTION; Studio to Halt Activities After Finishing 'It's Only Money' -Will Resume Next Month | True | By Thomas F. Brady Special To the New York Times. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/gen-dawes-leaves-hospital.html | Gen. Dawes Leaves Hospital | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/cooperation-asked-with-government-francis-outlines-5point-plan-for.html | COOPERATION ASKED WITH GOVERNMENT; Francis Outlines 5-Point Plan for Attainment of Goal to Illinois Manufacturers | True | Special to THE NEW YORK TIMES. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/to-sift-cyprus-beatings-britain-to-examine-allegations-detained.html | TO SIFT CYPRUS BEATINGS; Britain to Examine Allegations Detained Jews Were Clubbed | True | Special to THE NEW YORK TIMES. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/child-fund-launches-antisyphilis-drive.html | CHILD FUND LAUNCHES ANTI-SYPHILIS DRIVE | True | Special to THE NEW YORK TIMES. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/sternist-denies-killing-leader-on-trial-says-that-death-of.html | STERNIST DENIES KILLING; Leader on Trial Says That Death of Bernadotte Was Surprise | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/not-its-representative-association-for-advancement-of-colored.html | NOT ITS REPRESENTATIVE; Association for Advancement of Colored People Denies Dixon | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/heart-council-sets-aid-total.html | Heart Council Sets Aid Total | True | Special to THE NEW YORK TIMES. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/berle-alters-view-on-red-peril-here-admits-need-for-reappraising-in.html | BERLE ALTERS VIEW ON RED PERIL HERE; Admits Need for Reappraising Infiltration in High Places -- Appears for Grand Jury BERLE ALTERS VIEW ON RED PERIL HERE | True | By Alexander Feinberg | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/of-local-origin.html | Of Local Origin | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/increased-sales-are-urged-by-lea-johnsmanville-head-calls-on.html | INCREASED SALES ARE URGED BY LEA; Johns-Manville Head Calls on Dealers to Seek Rise Despite Possible 'Shakedown' | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/julius-g-burisch.html | JULIUS G. BURISC-H | True | Special to THE NZW YORK TZMES. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/veterans-to-get-trees-servicemens-committee-to-place-1600-in.html | VETERANS TO GET TREES; Servicemen's Committee to Place 1,600 in Various Hospitals | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/marines-go-to-shanghai-695-depart-from-tsingtao-to-protect-american.html | MARINES GO TO SHANGHAI; 695 Depart From Tsingtao to Protect American Lives | True | Special to THE NEW YORK TIMES. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/bar-asks-congress-to-curb-inquiries-plea-for-fairer-treatment-of.html | BAR ASKS CONGRESS TO CURB INQUIRIES; Plea for Fairer Treatment of Witnesses Aimed Primarily at Un-American Unit | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/hospital-patient-aids-the-neediest-gift-of-100-sent-as-sufferer.html | HOSPITAL PATIENT AIDS THE NEEDIEST; Gift of $100 Sent as Sufferer Waits to Undergo an Operation on Brain 560 DONATIONS IN A DAY Total Collected for the Fund So Far This Year Has Reached $148,779.69 | True | | | C1B 167672 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/indians-land-vernon-and-wynn-while-phils-get-waitkus-chandler.html | Indians Land Vernon and Wynn, While Phils Get Waitkus; CHANDLER DELAYS DECISION ON GIANTS Commissioner Hears Durocher and Fitzsimmons on Alleged Tampering in Hiring Coach BOROWY TRADED TO PHILS Cubs Take Leonard and Dubiel -- Senators Get Robinson, Klieman and Haynes | True | By John Drebingerspecial To the New York Times. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/french-trade-deficit-listed.html | French Trade Deficit Listed | True | Special to THE NEW YORK TIMES. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/prieto-quits-public-life-socialist-foe-of-franco-says-his-health-is.html | PRIETO QUITS PUBLIC LIFE; Socialist Foe of Franco Says His Health Is Failing | True | Special to THE NEW YORK TIMES. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/you-too-can-answer-a-letter-to-santa-post-office-asks-help-in.html | You, Too, Can Answer a Letter to Santa; Post Office Asks Help in Meeting Appeals | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/dr-walter-w-seibert.html | DR. WALTER W. SEIBERT | True | Special to THz NZW NORX TuS. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/i-eugene-m-van-vchten-i-i.html | I EUGENE M. VAN VECHTEN I I | True | peelal to NEW YORK 'rlM | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/gallegos-implies-plot-is-afoot.html | Gallegos Implies Plot Is Afoot | True | Special to THE NEW YORK TIMES. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/zulu-layman-is-speaker.html | Zulu Layman Is Speaker | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/louis-r-beck.html | LOUIS R. BECK | True | S[}eCIRI to THI NEW YO TIMIEl | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/us-fails-to-sway-french-over-ruhr-paris-is-reported-dissatisfied.html | U.S. FAILS TO SWAY FRENCH OVER RUHR; Paris Is Reported Dissatisfied With Proposals for Allied Control of Industries | True | By Clifton Danielspecial To the New York Times. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/aid-ship-sails-today.html | Aid Ship Sails Today | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/bramuglia-invites-us-investments-argentinas-foreign-minister-says.html | BRAMUGLIA INVITES U.S. INVESTMENTS; Argentina's Foreign Minister Says That His Government Would Guarantee Stability | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/elizabeth-adams.html | ELIZABETH ADAMS | True | SPecial to NE | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/alteration-urged-in-courtsmartial-law-unit-here-calls-recent-us.html | ALTERATION URGED IN COURTS-MARTIAL; Law Unit Here Calls Recent U.S. Legislation 'Piecemeal' and Contrary to Justice | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/george-holober.html | GEORGE HOLOBER | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/advertising-news.html | Advertising News | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/lifting-of-censorship-in-vienna-is-urged.html | LIFTING OF CENSORSHIP IN VIENNA IS URGED | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/shortening-prices-cut-vegetable-product-is-down-2-cents-in-chain.html | SHORTENING PRICES CUT; Vegetable Product Is Down 2 Cents in Chain Stores | 2 | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/yule-project-at-nyu-industrial-arts-club-makes-toys-to-be-sent-to.html | YULE PROJECT AT N.Y.U; Industrial Arts Club Makes Toys to Be Sent to Hospitals | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/new-du-pont-dry-cleaner-out.html | New Du Pont Dry Cleaner Out | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/un-group-fears-new-java-clash-report-to-security-council-sees-no.html | U.N. GROUP FEARS NEW JAVA CLASH; Report to Security Council Sees No Peace at Present -Dutch Delay Action | True | | | C1B 167672 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/bullitt-reaches-capital.html | Bullitt Reaches Capital | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/judge-edward-griffith.html | JUDGE EDWARD GRIFFITH | True | Slial to NEW YO TIM. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/chosen-for-directorate-of-american-enka-corp.html | Chosen for Directorate Of American Enka Corp. | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/abuse-of-tax-grant-denied-by-colleges-educators-defend-investments.html | ABUSE OF TAX GRANT DENIED BY COLLEGES; Educators Defend Investments in Commercial Concerns or Real Estate Holdings USE OF FUNDS STRESSED Expert Says Any Congressional Actions Should Be Against Charitable Foundations ABUSE OF PRIVILEGE BY SCHOOLS DENIED | True | By Benjamin Fine | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/shipments-of-casings-dip-312-drop-noted-in-october-compared-with.html | SHIPMENTS OF CASINGS DIP; 3.12% Drop Noted in October Compared With September | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/first-new-disks-under-pact-made-recordings-cut-after-signing-of.html | FIRST NEW DISKS UNDER PACT MADE; Recordings 'Cut' After Signing of Agreement by Petrillo and Manufacturers | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/dewey-plan-to-aid-disabled-is-scored-payroll-tax-to-finance-the.html | DEWEY PLAN TO AID DISABLED IS SCORED; Payroll Tax to Finance the Benefits Hit by Democratic Chief -- CIO Sees 'Fraud' | True | Special to THE NEW YORK TIMES. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/queuille-offers-1949-paris-budget-1250000000000franc-goal-requires.html | QUEUILLE OFFERS 1949 PARIS BUDGET; 1,250,000,000,000-Franc Goal Requires Greatest Effort by Franoe, He Declares | True | By Harold Callenderspecial To the New York Times. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/stock-for-nonstrikers-indianapolis-baker-will-sell-49-to-loyal.html | STOCK FOR NON-STRIKERS; Indianapolis Baker Will Sell 49% to Loyal Employes | True | Special to THE NEW YORK TIMES. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/freedom-train-in-bronx-school-children-view-historic-documents-on.html | FREEDOM TRAIN IN BRONX; School Children View Historic Documents on Exhibition | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/klieman-asks-right-pay-to-quit-game-unless-senators-ease-twohome.html | KLIEMAN ASKS 'RIGHT' PAY; To Quit Game Unless Senators Ease Two-Home Problem | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/to-check-on-harlem-cleanup.html | To Check on Harlem Clean-Up | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/new-data-on-labor-rows-washington-to-publish-statistics-on-peaceful.html | NEW DATA ON LABOR ROWS; Washington to Publish Statistics on Peaceful Settlements | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/station-wagon-to-aid-children-in-greece.html | STATION WAGON TO AID CHILDREN IN GREECE | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/us-arms-secrets-leaked-to-russia-says-house-group-aberdeen-robbed.html | U.S. ARMS SECRETS LEAKED TO RUSSIA, SAYS HOUSE GROUP; ABERDEEN ROBBED Proving Ground Data Stolen, and One Thief Is Known, Says Mundt MAN 'STILL IN U.S. SERVICE' Committee States Hope for Indictments Here, Promises to Carry On Its Inquiry ARMS SECRET LEAK IN U.S. IS REPORTED | True | By C.p. Trussellspecial To the New York Times. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/state-october-rate-at-low.html | State October Rate at Low | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/higherrent-leases-gained-last-month.html | HIGHER-RENT LEASES GAINED LAST MONTH | True | | | C1B 167672 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/hungarys-leader-scores-capitalism-new-premier-asks-showdown-and.html | HUNGARY'S LEADER SCORES CAPITALISM; New Premier Asks Showdown and Assails Imperialists -Cardinal Criticized | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/traffic-proposals-endorsed.html | Traffic Proposals Endorsed | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/drake-relays-april-2930.html | Drake Relays April 29-30 | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/walcott-batters-exhibition-foe.html | Walcott Batters Exhibition Foe | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/montreal-bars-late-yule-shows.html | Montreal Bars Late Yule Shows | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/warns-apparel-lines-now-match-demand.html | WARNS APPAREL LINES NOW MATCH DEMAND | True | Special to THE NEW YORK TIMES. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/dr-edwin-l-porter.html | DR. EDWIN L. PORTER | True | pecltl to TME ,:ZW NOZK TIMILS. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/title-game-to-aid-widow-cardinal-eleven-votes-share-of-pool-to-mrs.html | TITLE GAME TO AID WIDOW; Cardinal Eleven Votes Share of Pool to Mrs. Mauldin | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/bill-of-rights-day.html | BILL OF RIGHTS DAY | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/holy-cross-wins-in-overtime-7268-beats-bowling-green-quintet.html | HOLY CROSS WINS IN OVERTIME, 72-68; Beats Bowling Green Quintet -- Dartmouth Tops Harvard in Extra Period, 72-68 | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/bid-of-beaunit-mills-wins-foreign-stocks.html | BID OF BEAUNIT MILLS WINS FOREIGN STOCKS | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/ancient-hebrew-coins-on-dislay.html | Ancient Hebrew Coins on Dislay | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/midwest-winning-price-prop-fight-but-southerners-plan-to-carry-farm.html | MIDWEST WINNING PRICE PROP FIGHT; But Southerners Plan to Carry Farm Federation Issue to the Next Congress | True | By William M. Blairspecial To the New York Times | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/auer-to-aid-medical-center.html | Auer to Aid Medical Center | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/hope-seen-in-virus-fight-dr-jg-kidd-says-science-is-getting-fund-of.html | HOPE SEEN IN VIRUS FIGHT; Dr. J.G. Kidd Siys Science Is Getting Fund of Knowledge | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/cotillion-monday-fetes-debutantes-the-misses-palmer-chatin-and.html | COTILLION MONDAY FETES DEBUTANTES; The Misses Palmer, Chatin and Gibbon Among Young Women Who Will Bowat Benefit | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/report-on-rockaways-zoning.html | Report on Rockaways Zoning | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/southern-stand-on-rights-pushed-area-governors-conference-urges.html | SOUTHERN STAND ON RIGHTS PUSHED; Area Governors Conference Urges Fight in Congress to Bar Laws in Field | True | By John N. Pophamspecial To the New York Times. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/barnsdall-to-pay-50c-extra-jan-12-march-5-disbursement-of-75-cents.html | BARNSDALL TO PAY 50C EXTRA JAN. 12; March 5 Disbursement of 75 Cents Also Is Declared -Other Dividend Actions DIVIDEND REPORTS OF CORPORATIONS | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/south-africa-forced-to-buy-10000000.html | SOUTH AFRICA FORCED TO BUY $10,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/noblittsparks-to-cut-output.html | Noblitt-Sparks to Cut Output | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/executive-acquires-new-home-in-nassau.html | EXECUTIVE ACQUIRES NEW HOME IN NASSAU | True | | | C1B 167672 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/manila-eases-refugee-entry.html | Manila Eases Refugee Entry | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/sports-of-the-times-the-sullivan-award.html | Sports of the Times; The Sullivan Award | True | By Arthur Daley | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/braves-sign-negro-infielder.html | Braves Sign Negro Infielder | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/reds-claim-railway.html | Reds Claim Railway | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/louisiana-offers-war-bonus-issue-submission-of-bids-by-jan-25-for.html | LOUISIANA OFFERS WAR BONUS ISSUE; Submission of Bids by Jan. 25 for $50,000,000 of Bonds Is Invited by State | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/mrs-harold-f-sheets.html | MRS. HAROLD F. SHEETS | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/boy-scout-drive-planned-3-bronx-sections-also-want-to-expand-ten.html | BOY SCOUT DRIVE PLANNED; 3 Bronx Sections Also Want to Expand Ten Mile River Camp | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/snead-keeps-lead-at-havana-on-127-paces-palmer-harrison-and.html | SNEAD KEEPS LEAD AT HAVANA ON 127; Paces Palmer, Harrison and Alexander by Three Shots in Best-Ball Golf | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/ormand-h-mann.html | ORMAND H. MANN | True | SPECIAL TO THE NEW YORK TIMES | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/evander-gains-swim-final.html | Evander Gains Swim Final | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/wuss-vj-w-njtnuo-eltgaged-to-marryi-gr-aduate-of-masters-school-is.html | 'wuss vJ w. nJtnuo{ EltGAGED TO. MARRYI; Gr. aduate of Masters School Is the Fiancee of Edwin Chester Mead, a Senior at Yale | True | to Nzw Yozx Txm. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/architect-dies-in-plunge-at-squire-of-fha-dies-in-capital-cited-for.html | ARCHITECT DIES IN PLUNGE; A.T. Squire of FHA Dies in Capital -- Cited for War Work | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/news-of-food-cookies-favorites-in-the-holiday-season-appeal-to.html | News of Food; Cookies, Favorites in the Holiday Season, Appeal to Imagination of Pastry Makers | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/operation-sleighbell-air-force-will-speed-mail-to-relatives-of.html | 'OPERATION SLEIGHBELL'; Air Force Will Speed Mail to Relatives of Airlift Men | True | Special to THE NEW YORK TIMES. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/slowdown-in-durable-goods-substantially-cuts-output-here.html | 'Slowdown' in Durable Goods Substantially Cuts Output Here; Development Attributed to Move to Hold Down Inventories, Some Cancellations and Changes in Producers' Lead-Time | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/gifts-for-disabled-veterans.html | Gifts for Disabled Veterans | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/suzanne-hanna-foote-wed.html | Suzanne Hanna Foote Wed | True | Special to TZ Ngw YORK '/']MF, S. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/robes-for-spring-shown-safir-plan-inc-opens-lines-for-both-men-and.html | ROBES FOR SPRING SHOWN; Safir Plan, Inc., Opens Lines for Both Men and Women | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/mrs-richard-a-monks-has-son.html | Mrs. Richard A. Monks Has Son | True | | | C1B 167672 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/rat-poison-use-curbed-health-board-acts-after-death-of-child-in.html | RAT POISON USE CURBED; Health Board Acts After Death of Child in Brooklyn | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/peace-talk-in-china-is-gaining-momentum-as-result-of-the-reds.html | Peace Talk in China Is Gaining Momentum As Result of the Reds' Threat to Peiping | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/theft-suspect-paroled-girl-accused-of-robberies-from-barnard.html | THEFT SUSPECT PAROLED; Girl Accused of Robberies From Barnard College Dormitory | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/long-island-sells-equipment-issue-railroad-places-5445000-of.html | LONG ISLAND SELLS EQUIPMENT ISSUE; Railroad Places $5,445,000 of Certificates With Harriman Ripley, Lehman Group | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/mrs-lin-da-wilcox.html | 'MRS. LIN. DA WILCOX | True | Soeclal to THE NIW YORK TIMF, S. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/veteran-cabbie-58-waxes-nostalgic-driver-for-36-year-pines-for-old.html | VETERAN CABBIE, 58, WAXES NOSTALGIC; Driver for 36 Year Pines for Old Days of Serenity and Safety in the City | True | By Irving Spiegel | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/plays-planned-for-young-theatre-adventure-childrens-holiday-units.html | PLAYS PLANNED FOR YOUNG; Theatre Adventure, Children's Holiday Units to Offer Shows | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/state-to-avoid-deficit-for-year-by-spending-less-than-voted-state.html | State to Avoid Deficit for Year By Spending Less Than Voted; STATE TO END YEAR WITHOUT A DEFICIT | True | Special to THE NEW YORK TIMES | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/october-retail-food-sales-up-6.html | October Retail Food Sales Up 6% | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/wool-brings-record-price.html | Wool Brings Record Price | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/joseph-a-cherny.html | JOSEPH A. CHERNY" | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/utilities-to-qualify-for-awards.html | Utilities to Qualify for Awards | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/tuzasth-ovncan-i-oanc-school-haoi.html | tUZASTH OVNCAN I OANC SCHOOL HAOI | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/discuss-plans-for-student-fund.html | Discuss Plans for Student Fund | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/state-aid-is-asked-for-child-day-care-impellitteri-after-tour-of.html | STATE AID IS ASKED FOR CHILD DAY CARE; Impellitteri, After Tour of the Centers Here, Says Facilities Are Unequal to Task | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/m-ps-scorn-free-beer-vote-state-control-bill.html | M. P.'s Scorn Free Beer; Vote State Control Bill | True | Special to THE NEW YORK TIMES. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/next-years-food-prices.html | Next Year's Food Prices | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/american-held-in-greece.html | American Held in Greece | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/erp-german-help-totals-68984000-10260000-in-goods-received-in.html | ERP GERMAN HELP TOTALS $68,984,000; $10,260,000 in Goods Received in Second Half of November -- Oils Are Biggest Item | True | Special to THE NEW YORK TIMES | | C1B 167672 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/morriswolff.html | Morris--Wolff | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/h-rinoe-is-dead-a-qussnbank-j-exchief-of-newtowns-local-firemen.html | H. RINOE IS DEAD; { A qUSSNBANK{ J; Ex-Chief of Newtown's Local{ Firemen Stricken at Meeting J I in Move to Retain Home { | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/accepts-the-rectorship-of-church-in-peoria.html | Accepts the Rectorship Of Church in Peoria | True | Special to THE NEW YORK TIMES. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/army-accepts-40-out-of-250.html | Army Accepts 40 Out of 250 | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/young-democratic-club-elects.html | Young Democratic Club Elects | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/kesselring-back-in-jail-former-german-field-marshal-received-8day.html | KESSELRING BACK IN JAIL; Former German Field Marshal Received 8-Day Home Leave | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/end-metal-resales-eca-tells-britain-belgium-and-holland-agency.html | End Metal Resales, ECA Tells Britain, Belgium and Holland; Agency Accuses the Three Countries of Using ERP Dollars to Buy Aluminum, Lead, Then Exporting Them to U.S. at Profit ECA ORDERS HALT ON METAL RESALES | True | By H. Walton Clokespecial To the New York Times | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/greece-is-blamed-in-mediation-split-evatt-reports-halt-in-efforts.html | GREECE IS BLAMED IN MEDIATION SPLIT; Evatt Reports Halt in Efforts as Athens Clings to Stand Frontier Needs Change Greece Blamed in Mediation Breaks; Evatt Finds Frontier ViewObstacle | True | By Thomas J. Hamiltonspecial To the New York Times | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/mrs-mildred-newton.html | MRS. MILDRED NEWTON | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/dalton-testifies-in-british-inquiry-belcher-quits-job-and-attlee.html | DALTON TESTIFIES IN BRITISH INQUIRY; Belcher Quits Job and Attlee Calls Move a Correct One -Hearing Nears End | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/ernest-m-allen-in-hospital.html | Ernest M. Allen in Hospital | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/young-republicans-ask-new-leadership.html | YOUNG REPUBLICANS ASK NEW LEADERSHIP | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkinsspecial To the New York Times. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/army-navy-honor-43-scientists-in-war.html | ARMY, NAVY HONOR 43 SCIENTISTS IN WAR | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/harris-signs-to-manage-indians-san-diego-farm.html | Harris Signs to Manage Indians' San Diego Farm | True | Special to THE NEW YORK TIMES. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/un-opportunities-outlined.html | U.N. Opportunities Outlined | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/yiddish-musicals-due-friday.html | Yiddish Musicals Due Friday | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/lebanon-opposes-abdullah.html | Lebanon Opposes Abdullah | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/italy-denies-concession-repudiates-talk-of-agreeing-to-british.html | ITALY DENIES CONCESSION; Repudiates Talk of Agreeing to British Cyrenaica Control | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/mrs-annie-hilt-young.html | MRS. ANNIE HILt. YOUNG | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/afl-machinery-set-for-politics-drive-plans-formulated-to-collect.html | AFL MACHINERY SET FOR POLITICS DRIVE; Plans Formulated to Collect $650,000 'Education' Fund, Set Up Precinct Groups | True | Special to THE NEW YORK TIMES. | | C1B 167672 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/arbitrators-hear-musicians-dispute-members-of-french-orchestra-ask.html | ARBITRATORS HEAR MUSICIANS DISPUTE; Members of French Orchestra Ask $2,500 of Manager, Who Seeks to Recover $28,000 | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/paris-sentences-vichy-official.html | Paris Sentences Vichy Official | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/canadian-court-legalizes-sale-of-oleomargarine.html | Canadian Court Legalizes Sale of Oleomargarine | True | Special to THE NEW YORK TIMES. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/presidential-popular-majority.html | Presidential Popular Majority | True | ARTHUR KROCK, | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/brooklyn-chairmen-named.html | Brooklyn Chairmen Named | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/italosoviet-pacts-held-to-cut-strain-thought-in-rome-to-solve-major.html | ITALO-SOVIET PACTS HELD TO CUT STRAIN; Thought in Rome to Solve Major Problems Outside the Political Sphere | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/athens-charges-rebels-took-karditsa-hostages.html | Athens Charges Rebels Took Karditsa Hostages | True | Special to THE NEW YORK TIMES. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/st-pauls-sextet-ready-plays-princeton-cubs-today-in-annual-game-at.html | ST. PAUL'S SEXTET READY; Plays Princeton Cubs Today in Annual Game at Garden | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/unions-at-macys-appear-at-hearing-nlrb-seeks-to-determine-which.html | UNIONS AT MACY'S APPEAR AT HEARING; NLRB Seeks to Determine Which Unit Is to Represent 7,000 Employes of Store | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/safedriving-campaign-rutgers-students-urged-to-take-happy-holidays.html | SAFE-DRIVING CAMPAIGN; Rutgers Students Urged to Take 'Happy Holidays' Pledge | True | Special to THE NEW YORK TIMES. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/brooklyn-man-slain-as-suspected-thief.html | BROOKLYN MAN SLAIN AS SUSPECTED THIEF | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/welfare-agencies-praised-by-mayor-he-thanks-them-for-easing-citys.html | WELFARE AGENCIES PRAISED BY MAYOR; He Thanks Them for Easing City's Burdens as Jewish Federation Honors Him | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/teacher-slain-in-malaya-americanborn-head-of-school-killed-at.html | TEACHER SLAIN IN MALAYA; American-Born Head of School Killed at Orphanage | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/farm-hands-set-dec-1-low-mark.html | Farm Hands Set Dec. 1 Low Mark | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/pay-truman-more-hoover-advises-expresident-tells-senators-expense.html | PAY TRUMAN MORE, HOOVER ADVISES; Ex-President Tells Senators Expense Account Also Falls Short, as He Found ADVOCATES PAY INCREASES FOR EXECUTIVES PAY TRUMAN MORE, HOOVER ADVISES | True | By William S. Whitespecial To the New York Times. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/boxer-taken-to-hospital-alagna-reported-fair-after-knockout-by.html | BOXER TAKEN TO HOSPITAL; Alagna Reported Fair After Knockout by Miller | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/endurance-flight-ended-by-ice.html | Endurance Flight Ended by Ice | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/judice-in-billiard-final-beats-rooff-in-championship-round-of.html | JUDICE IN BILLIARD FINAL; Beats Rooff in Championship Round of 3-Cushion Play | True | | | C1B 167672 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/bar-owners-cleared-of-slrb-violation.html | BAR OWNERS CLEARED OF SLRB VIOLATION | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/crisis-in-china.html | CRISIS IN CHINA | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/ivescernek.html | Ives---Cernek | True | lecial to 'zw YORE .,'r. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/roads-to-seek-rise-for-lcl-furniture-traffic-men-reveal-plan-to-ask.html | ROADS TO SEEK RISE FOR LCL FURNITURE; Traffic Men Reveal Plan to Ask End of Exception Rate Despite Protests of Industry VIEW GIVEN AFTER HEARING Bohman Leads Fight on Move Citing Deal for Maintenance as Dunn Threatens to Sue ROADS TO SEEK RISE FOR LCL FURNITURE | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/guarrera-makes-debut-in-carmen-takes-role-of-escamillo-as-the-opera.html | GUARRERA MAKES DEBUT IN 'CARMEN'; Takes Role of Escamillo as the Opera Is Offered at Benefit Metropolitan Performance | True | By Olin Downes | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/japanese-question-us-tactics-in-east-withdrawal-of-britons-places.html | JAPANESE QUESTION U.S. TACTICS IN EAST; Withdrawal of Britons Places Emphasis on Washington's Policy Toward China | True | By Lindesay Parrottspecial To the New York Times. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/westbury-track-aids-charity.html | Westbury Track Aids Charity | True | Special to THE NEW YORK TIMES. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/congress-intent-on-eca-ships-senator-knowland-author-of-cargo.html | CONGRESS INTENT CITED ON ECA SHIPS; Senator Knowland, Author of Cargo Provision, Asks Hoffman for Delay | True | Special to THE NEW YORK TIMES. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/george-e-dean.html | GEORGE E. DEAN | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/fresh-tax-selling-sets-stocks-back-switching-also-is-prevalent.html | FRESH TAX SELLING SETS STOCKS BACK; Switching Also Is Prevalent -Low-Price Issues Active and Volume Declines INDEX DOWN 0.41 ON DAY 1,000,000 Shares Are Traded, With Radio Corp. Leading -Steel Group Sags | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/edward-c-goodwin.html | EDWARD C. GOODWIN | True | Special to T NLv No TXMr. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/dewey-hits-delay-on-plea-for-power-from-st-lawrence-he-intimates.html | DEWEY HITS DELAY ON PLEA FOR POWER FROM ST. LAWRENCE; He Intimates Truman Holds Up State's Application to Press Congress on Seaway Project SAYS PLANTS ARE CRIPPLED Shortage of Current Reduces Output and Deprives Workers of Jobs, Governor Asserts DEWEY HITS DELAY ON PLEA FOR POWER | True | By Leo Eganspecial To the New York Times. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/europeans-see-us-impatient-on-erp-economic-unity-in-old-world.html | EUROPEANS SEE U.S. IMPATIENT ON ERP; Economic Unity in Old World, Viewed Here as Tortuous, Judged Otherwise There BASIC CONFLICT IS NOTED British Said to Exalt Planning First as Continent Looks to Political Unification First | True | By Michael L. Hoffmanby Air Mail To the New York Times. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/handbag-14419-found-before-woman-misses-it.html | Handbag, $14,419 Found Before Woman Misses It | True | Special to THE NEW YORK TIMES. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/text-of-committees-spy-statement.html | Text of Committee's Spy Statement | True | | | C1B 167672 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/young-and-fair-reopens-dec-27-freedleykrakeur-play-will-return.html | YOUNG AND FAIR REOPENS DEC. 27; Freedley-Krakeur Play Will Return After Fortnight -Moving to International | True | By Sam Zolotow | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/fire-on-freighter-negligible.html | Fire on Freighter Negligible | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/hyderabads-case-again-sent-to-un-letter-to-council-says-nizam.html | HYDERABAD'S CASE AGAIN SENT TO U.N.; Letter to Council Says Nizam Withdrew Charges Against India Under Duress | True | Special to THE NEW YORK TIMES. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/what-local-taxes-buy.html | WHAT LOCAL TAXES BUY | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/interned-5-years-loses-damage-suit-frenchman-cant-collect-in-action.html | INTERNED 5 YEARS, LOSES DAMAGE SUIT; Frenchman Can't Collect in Action Against U.S. Attorney General Clark, 4 Others | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/dr-james-r-bennie.html | DR. JAMES R, BENNIE | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/rochester-woman-dies-at-103.html | Rochester Woman Dies at 103 | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/louis-boxes-godoy-in-exhibition-bout-chilean-wages-spirited-battle.html | LOUIS BOXES GODOY IN EXHIBITION BOUT; Chilean Wages Spirited Battle at Philadelphia -- Johnson Victor by Knockout | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/princeton-victor-4842-tigers-hand-lafayette-quintet-first-defeat.html | PRINCETON VICTOR, 48-42; Tigers Hand Lafayette Quintet First Defeat -- Adams Stars | True | Special to THE NEW YORK TIMES. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/james-h-esser.html | JAMES H. ESSER | True | Seelai to Tzz NZw Nom TtMZa. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/jacob-h-gerhardt-active-in-theatre-75.html | JACOB H. GERHARDT, ACTIVE IN THEATRE, 75 | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/labor-and-the-injunction.html | LABOR AND THE INJUNCTION | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/gale-halts-liner-queen-mary.html | Gale Halts Liner Queen Mary | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/britain-cuts-drain-on-gold.html | Britain Cuts Drain on Gold | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/services-simplify-press-accrediting-only-the-defense-secretary.html | SERVICES SIMPLIFY PRESS ACCREDITING; Only the Defense Secretary Could Disaccredit Newsmen Under Plan Given Forrestal | True | Special to THE NEW YORK TIMES. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/to-stress-americanism-westport-legion-leaves-question-of-communism.html | TO STRESS AMERICANISM; Westport Legion Leaves Question of Communism to Schools | True | Special to THE NEW YORK TIMES. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/bigscale-smuggling-in-germany-is-bared.html | BIG-SCALE SMUGGLING IN GERMANY IS BARED | True | | | C1B 167672 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/oklahoma-aggies-halt-liu-five-and-city-college-routs-brooklyn.html | Oklahoma Aggies Halt L.I.U. Five and City College Routs Brooklyn; COWBOYS VICTORS AT GARDEN, 46 TO 38 Oklahoma Aggies Beat L.I.U. Before 15,719 After Taking 20-to-15 Half-Time Lead C.C.N.Y. TRIUMPHS, 79-58 Beavers Top Brooklyn College 15th Time in Row -- Jameson and Dambrot Set Pace | True | By Joseph M. Sheehan | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/geao_-_-a-10i-brooklyn-giol-wedto-lester-di-kahn-at-the.html | GE.A.O,._?__. A ..10..I; Brooklyn Giol Wedto Lester D,I Kahn at the Ritz-Carlton I | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/police-party-for-children.html | Police Party for Children | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/new-executive-director-of-the-heart-association.html | New Executive Director Of the Heart Association | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/henry-van-ohi_en.html | HENRY VAN OHI._EN | True | Delal to Nsw Yozx TnamL | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/program-for-aged-seltzer-wants-a-coordinated-home-and-hospital.html | PROGRAM FOR AGED; Seltzer Wants a Coordinated Home and Hospital Set-Up | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/federal-health-insurance-socialized-medicine-envisioned-as-next.html | Federal Health Insurance; Socialized Medicine Envisioned as Next Step Under Proposed Plan | True | KENNETH C. CRAIN, | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/succeeds-to-presidency-of-the-tishman-realty-co.html | Succeeds to Presidency Of the Tishman Realty Co. | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/wife-of-bjoerling-to-sing-at-benefit.html | WIFE OF BJOERLING TO SING AT BENEFIT | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/cost-rule-is-adopted-by-armed-services.html | COST RULE IS ADOPTED BY ARMED SERVICES | True | Special to THE NEW YORK TIMES. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/naval-stores.html | NAVAL STORES | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/teachers-salaries-underpaid-school-teachers-seen-prey-to-communist.html | Teachers' Salaries; Underpaid School Teachers Seen Prey to Communist Propaganda | True | MURRAY M. STORCH, | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/congress-looks-into-practice.html | Congress Looks Into Practice | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/troops-abroad-to-see-rockettes.html | Troops Abroad to See Rockettes | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/norway-soviet-in-trade-pact.html | Norway, Soviet in Trade Pact | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/jewish-chaplains-meet.html | Jewish Chaplains Meet | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/vote-inquiry-report-in-utica-case-is-due.html | VOTE INQUIRY REPORT IN UTICA CASE IS DUE | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/bromberger-plans-more-home-courts-tells-advisory-council-bronx.html | BROMBERGER PLANS MORE HOME COURTS; Tells Advisory Council Bronx, Brooklyn, Queens Will Get Units -- Asks for Data | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/john-ansell.html | JOHN ANSELL | True | | | C1B 167672 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/americas-invoke-rio-defense-pact-to-aid-costa-rica-inquiry-is-voted.html | AMERICAS INVOKE RIO DEFENSE PACT TO AID COSTA RICA; INQUIRY IS VOTED On-Spot Mission to See if 'Invasion' Was Set Off in Nicaragua COUNCIL CALLS MEETING Foreign Ministers of States Asked to Deal With Issue -Ballot Overwhelming AMERICAS INVOKE RIO DEFUSE PACT | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/christmas-party-perils-safety-council-issues-annual-warning-urging.html | CHRISTMAS PARTY PERILS; Safety Council Issues Annual Warning Urging Caution | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/canada-pulp-dip-held-due-to-us-weakness.html | CANADA PULP DIP HELD DUE TO U.S. WEAKNESS | True | Special to THE NEW YORK TIMES. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/bank-surplus-raised-national-citys-board-moves-anticipating-capital.html | BANK SURPLUS RAISED; National City's Board Moves, Anticipating Capital Change | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/bank-gives-5-per-cent-bonus.html | Bank Gives 5 Per Cent Bonus | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/builder-outlines-housing-program-gross-cites-financing-needs-for.html | BUILDER OUTLINES HOUSING PROGRAM; Gross Cites Financing Needs For Sale and Rental Units in Low-Income Groups | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/state-grain-harvest-up-52.html | State Grain Harvest Up 52% | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/new-laboratory-opened-us-testing-co-plant-to-be-used-for.html | NEW LABORATORY OPENED; U.S. Testing Co. Plant to Be Used for Independent Research | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/vessel-burns-all-night-winslow-homer-at-philadelphia-loses-contents.html | VESSEL BURNS ALL NIGHT; Winslow Homer at Philadelphia Loses Contents of 2 Holds | True | | | C1B 167672 | |