Exhibit C36

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/credit-held-not-excessive-buying-of-bonds-upheld-by-snyder.html | Credit Held Not Excessive; BUYING OF BONDS UPHELD BY SNYDER | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/new-mental-fund-asked-council-urges-us-to-spend-1621735-in-3-years.html | NEW MENTAL FUND ASKED; Council Urges U.S. to Spend $1,621,735 in 3 Years | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/new-phase-in-palestine.html | NEW PHASE IN PALESTINE | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/german-army-plan-denied-by-royall-war-secretary-says-however-there.html | GERMAN ARMY PLAN DENIED BY ROYALL; War Secretary Says, However, There Is Talk of Police Force in West Zones | True | By Jack Raymondspecial To the New York Times. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/an-era-passes.html | AN ERA PASSES | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/pete-fox-hot-springs-pilot.html | Pete Fox Hot Springs Pilot | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/three-colleges-in-chess-play.html | Three Colleges in Chess Play | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/dowling-to-aid-scout-drive.html | Dowling to Aid Scout Drive | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/for-better-motion-pictures.html | For Better Motion Pictures | True | OSCAR MARCUS, | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/troupe-to-entertain-at-hospital.html | Troupe to Entertain at Hospital | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/elisabethm-gi-th-i-bocomes-ficee-bride-of-bronislas-de-leval.html | ELISABETHM. GI* TH I,,, ,BoCOMES FI"CEE'; Bride of Bronislas de Leval Jezierskl, AAF Veteran | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/ship-sails-after-docker-row.html | Ship Sails After Docker Row | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/doctors-defeated-fsa-head-asserts-ewing-says-fund-to-oppose-federal.html | DOCTORS DEFEATED, FSA HEAD ASSERTS; Ewing Says Fund to Oppose Federal Health Insurance Plan Is 'All Silly' | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/fears-dissipated-on-food-coupons-end-of-discount-plan-in-west.html | FEARS DISSIPATED ON FOOD COUPONS; End of Discount Plan in West Gratifies Independents Here -- Possible Price War Seen | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/imajor-t-douglas-hall-ami.html | IMAJOR T. DOUGLAS HALL. AMI | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/dlw-buys-more-nickel-plate.html | D.L.&W. Buys More Nickel Plate | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/brannan-to-defend-parity-for-farmers.html | BRANNAN TO DEFEND PARITY FOR FARMERS | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/freed-in-husbands-care-woman-who-killed-2-infants-held-restored-to.html | FREED IN HUSBAND'S CARE; Woman Who Killed 2 Infants Held Restored to Health | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/uniforms-held-incriminating.html | Uniforms Held Incriminating | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/elected-to-directorate-of-schroder-banking-co.html | Elected to Directorate Of Schroder Banking Co. | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/greeks-name-dock-for-truman.html | Greeks Name Dock for Truman | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/aid-to-childless-seen-planned-parenthood-group-cites-treatment-for.html | AID TO CHILDLESS SEEN; Planned Parenthood Group Cites Treatment for Infertility | True | | | C1B 167672 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/save-woodlawn-gains-fund-to-make-shrine-of-home-of-nellie-custis-is.html | 'SAVE WOODLAWN GAINS; Fund to Make Shrine of Home of Nellie Custis Is Growing | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/miss-m-louise-hooper.html | MISS M. LOUISE HOOPER | True | pcll to T NEW You( TLMF. S. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/trial-for-3-reds-starts-on-coast-defendants-call-grand-jurys.html | TRIAL FOR 3 REDS STARTS ON COAST; Defendants Call Grand Jury's Inquiry a Witch Hunt -Accused of Contempt | True | Special to THE NEW YORK TIMES. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/king-george-has-birthday-celebrates-his-53rd-one-quietly-in.html | KING GEORGE HAS BIRTHDAY; Celebrates His 53rd One Quietly in Buckingham Palace | True | Special to THE NEW YORK TIMES. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/peoples-police-described.html | "People's Police" Described | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/living-standard-gain-is-reported-in-russia.html | LIVING STANDARD GAIN IS REPORTED IN RUSSIA | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/us-army-court-in-germany-denies-jury-trial-to-wife-in-soldier-death.html | U.S. Army Court in Germany Denies Jury Trial to Wife in Soldier Death | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/asks-gop-workers-to-explain-defeat-scott-in-letter-showing-intent.html | ASKS GOP WORKERS TO EXPLAIN DEFEAT; Scott, in Letter Showing Intent to Remain Party Chairman, Says Replies Will Aid in '50 | True | By Clayton Knowlesspecial To the New York Times. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/plans-layoff-of-2400-easy-washing-machine-to-take-inventory-retool.html | PLANS LAY-OFF OF 2,400; Easy Washing Machine to Take Inventory, Retool Plant | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/odwyer-is-urged-for-second-term-cashmore-at-dinner-here-asks.html | O'DWYER IS URGED FOR SECOND TERM; Cashmore, at Dinner Here, Asks Re-election of Mayor -Second to Back Re-election | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/grains-end-mixed-after-early-break-soy-beans-plunge-8-34-cents-then.html | GRAINS END MIXED AFTER EARLY BREAK; Soy Beans Plunge 8 3/4 Cents, Then Snap Back, Setting Pattern for Others | True | Special to THE NEW YORK TIMES. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/german-baroness-wed-karoline-guenderrode-is-bride-of-kurt-happe-in.html | GERMAN BARONESS WED; Karoline Guenderrode Is Bride of Kurt Happe in Philadelphia | True | special to Tm NEw YO- Tna. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/negro-unit-fights-governors-plan-says-southern-proposal-for.html | NEGRO UNIT FIGHTS GOVERNORS' PLAN; Says Southern Proposal for Regional Schools Seeks to Circumvent Court Decisions | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/girl-3-killed-by-wire-in-home.html | Girl, 3, Killed by Wire in Home | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/magic-city-unit-has-playhouse.html | Magic City Unit Has Playhouse | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/bearden-of-indians-led-pitchers-with-earnedrun-average-of-243-lemon.html | Bearden of Indians Led Pitchers With Earned-Run Average of 2.43; Lemon, Runner-Up to Team-Mate in American League, First in Shut-Outs -- Feller Fanned 164, Newhouser Won 21 | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/new-prince-is-named-charles-of-edinburgh.html | New Prince Is Named Charles of Edinburgh | True | Special to THE NEW YORK TIMES. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/plan-for-hospital-at-camp-assailed-chester-residents-protest-ny.html | PLAN FOR HOSPITAL AT CAMP ASSAILED; Chester Residents Protest N.Y. City Proposal to Shift Tubercular Patients | True | Special to THE NEW YORK TIMES. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/misshelen-welch.html | MISSHELEN WELCH | True | Special to NLW Yol Tn,S. | | C1B 167672 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/architects-exhibit-opened.html | Architects' Exhibit Opened | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/cities-fear-draft-of-key-employes-group-feels-experts-must-be-held.html | CITIES FEAR DRAFT OF KEY EMPLOYES; Group Feels Experts Must Be Held if Civilian Defense Is to be a Municipal Job | True | By Bess Furmanspecial To the New York Times. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/new-chief-of-falange-police.html | New Chief of Falange Police | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/rogers-makes-bid-for-tammany-jobs-leader-said-to-have-received.html | ROGERS MAKES BID FOR TAMMANY JOBS; Leader Said to Have Received Assurances on Patronage on Trip to Washington | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/mild-weather-cuts-state-aid.html | Mild Weather Cuts State Aid | True | Special to THE NEW YORK TIMES. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/mrs-frank-j-reeves.html | MRS. FRANK J. REEVES | True | Special to Taz NEW YORK TIMFJ. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/palsied-girl-aided-by-south-africans-3000-from-neighbors-pays-for.html | PALSIED GIRL AIDED BY SOUTH AFRICANS; $3,000 From Neighbors Pays for Flight Here Today and Year's Treatment | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/buying-of-bonds-upheld-by-snyder-practice-will-continue-he-says-as.html | BUYING OF BONDS UPHELD BY SNYDER; Practice Will Continue, He Says, as Essential to Keeping Confidence in U.S. Credit NO RISE IN HOLDINGS SEEN Decline in Prices of U.S. Issues Would Bring Sharp Increase in Debt Cost, He Warns | True | By George Eckelspecial To the New York Times. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/avert-cold-war-is-plea-by-schram-conflict-of-the-government-and.html | AVERT 'COLD WAR,' IS PLEA BY SCHRAM; Conflict of the Government and Business Is Held Sure to Hurt Our Economy TEMPERATENESS IS URGED Stock Exchange Studies Plan for Tax Exemption of Some Dividends, He Says | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/curbs-egypts-students-premier-bars-them-from-any-kind-of-political.html | CURBS EGYPT'S STUDENTS; Premier Bars Them From Any Kind of Political Organization | True | Special to THE NEW YORK TIMES. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/concert-managers-revive-association.html | CONCERT MANAGERS REVIVE ASSOCIATION | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/cardinal-is-aide-to-santa-at-party-assists-in-distributing-gifts-to.html | CARDINAL IS AIDE TO SANTA AT PARTY; Assists in Distributing Gifts to Foundlings at Festivities in Waldorf Ballroom | True | By Meyer Berger | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/girl-scout-drive-for-funds-lagging-campaign-chairman-warns-failure.html | GIRL SCOUT DRIVE FOR FUNDS LAGGING; Campaign Chairman Warns Failure to Reach Goal Means Curtailment of Plans | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/miss-ethel-axelrod-a-bride.html | Miss Ethel Axelrod a Bride | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/shippers-ask-committee-action.html | Shippers Ask Committee Action | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/sweet-briar-alumnae-to-meet.html | Sweet Briar Alumnae to Meet | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/yale-five-on-top-6144-defeats-connecticut-for-third-consecutive.html | YALE FIVE ON TOP, 61-44; Defeats Connecticut for Third Consecutive Triumph | True | Special to THE NEW YORK TIMES. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/bonds-and-shares-on-london-market-prices-are-relatively-firm-as.html | BONDS AND SHARES ON LONDON MARKET; Prices Are Relatively Firm as Trading Slacks Off With End of Account | True | Special to THE NEW YORK TIMES. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/handball-game-is-fatal-metropolitan-aa-champion-37-apparently-heart.html | HANDBALL GAME IS FATAL; Metropolitan A.A. Champion, 37, Apparently Heart Victim | True | | | C1B 167672 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/barge-embargo-ends-on-three-big-rivers.html | BARGE EMBARGO ENDS ON THREE BIG RIVERS | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/stalin-amity-bids-viewed-as-tactics-study-of-his-writings-is-held.html | STALIN AMITY BIDS VIEWED AS TACTICS; Study of His Writings Is Held to Show Long-Range Aim Is to Smash Capitalism | True | By Will Lissner | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/george-k-hanisch.html | GEORGE K. HANISCH | True | Special to Tm Nw Yd zs. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/mrs-rohde-reelected-to-post.html | Mrs. Rohde Re-elected to Post | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/group-maps-fight-for-public-power-rural-cooperative-association.html | GROUP MAPS FIGHT FOR PUBLIC POWER; Rural Cooperative Association Calls for Laws to Bolster REA, Increase Supplies | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/nicaragua-reports-arrests.html | Nicaragua Reports Arrests | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/enthusiasm-for-us-dwindling-in-japan-as-intellectuals-bemoan-onion.html | Enthusiasm for U.S. Dwindling in Japan As Intellectuals Bemoan 'Onion Economy' | True | By Burton Cranespecial To the New York Times. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/polish-group-in-belgrade-arrives-to-negotiate-a-trade-treaty-with.html | POLISH GROUP IN BELGRADE; Arrives to Negotiate a Trade Treaty With the Yugoslavs | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/sailors-union-spurns-wage-offer-on-coast.html | SAILORS UNION SPURNS WAGE OFFER ON COAST | True | Special to THE NEW YORK TIMES. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/old-orchard-back-on-grand-circuit-sedalia-added-and-milwaukee.html | OLD ORCHARD BACK ON GRAND CIRCUIT; Sedalia Added and Milwaukee Dropped -- Harness Racing Dates Set for 1949 | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/pravda-hits-us-high-court.html | Pravda Hits U.S. High Court | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/troth-anlqoiced-of-eleor-welch-noted-harpist-will-become-the-bride.html | TROTH ANlqOICED OF ELEOR WELCH; Noted Harpist Will Become the Bride of Dr. Robert J. Hansen, Member of M. I. T. Faculty | True | Specta3 to Zlw Yoga | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/express-damage-claims-off-37.html | Express Damage Claims Off 37% | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/katy-committee-formed.html | Katy Committee Formed | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/canadian-gold-output-rises.html | Canadian Gold Output Rises | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/new-world-group-of-labor-is-seen-dubinsky-ilgw-head-says-body-of.html | NEW WORLD GROUP OF LABOR IS SEEN; Dubinsky, ILGW Head, Says Body of 'Free' Unions Now Is Being Formulated | True | By Louis Starkspecial To the New York Times. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/funeral-services-for-joseph-l-egan-masses-sung-here-in-london-and.html | FUNERAL SERVICES FOR JOSEPH L. EGAN; Masses Sung Here, in London and Ireland for President of Western Union Company | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/gets-air-mail-rate-rise-national-airlines-receives-cab-increase.html | GETS AIR MAIL RATE RISE; National Airlines Receives CAB Increase Retroactive to July 1 | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/palestinian-arabs-defy-their-allies-defend-proposed-union-with.html | PALESTINIAN ARABS DEFY THEIR ALLIES; Defend Proposed Union With Trans-Jordan and Assert Israel Has Won War PALESTINIAN ARABS DEFY THEIR ALLIES | True | By Gene Currivanspecial To the New York Times. | | C1B 167672 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/bogota-drops-peso-rate-10-per-cent-devaluation-voted-in-new.html | BOGOTA DROPS PESO RATE; 10 Per Cent Devaluation Voted in New Economic Law | True | Special to THE NEW YORK TIMES. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/boy-14-arrested-on-pistol-charge-said-to-have-threatened-two-youths.html | BOY, 14, ARRESTED ON PISTOL CHARGE; Said to Have Threatened Two Youths in Brooklyn School -Weapon Found, Unloaded | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/british-coal-output-high-production-last-week-was-the-top-for-last.html | BRITISH COAL OUTPUT HIGH; Production Last Week Was the Top for Last Eight Years | True | Special to THE NEW YORK TIMES. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/facsimile-carries-city-weather-map-electronic-system-is-started-to.html | FACSIMILE CARRIES CITY WEATHER MAP; Electronic System Is Started to Detect and Give Warning of Approaching Storms | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/soviet-hits-muller-as-science-betrayer.html | SOVIET HITS MULLER AS SCIENCE BETRAYER | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/peiping-prepares-for-red-assault-city-walls-to-mount-defense-2-key.html | PEIPING PREPARES FOR RED ASSAULT; City Walls to Mount Defense -- 2 Key Points Are Given Up and Air Aid Is Paralyzed | True | By Jean Lyonsspecial To the New York Times. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/barge-mystery-solved-in-court-member-of-crew-admits-he-took-the.html | BARGE MYSTERY SOLVED IN COURT; Member of Crew Admits He Took the Belford on Tour of Harbor, Damaged It | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/norse-defense-talks-continue.html | Norse Defense Talks Continue | True | Special to THE NEW YORK TIMES. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/son-to-mrs-bernard-siegfried.html | Son to Mrs. Bernard Siegfried | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/ralph-e-miller.html | RALPH E. MILLER | True | Special to THE NEW YORK TIMES. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/canada-to-cut-us-shipments.html | Canada to Cut U.S. Shipments | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/new-plan-of-bus-stops-advocated.html | New Plan of Bus Stops Advocated | True | WALTER E. MEINZER, | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/sees-noxon-pardon-move-boston-paper-reports-governor-asks-ruling-by.html | SEES NOXON PARDON MOVE; Boston Paper Reports Governor Asks Ruling by State Council | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/rev-james-downey.html | REV. JAMES DOWNEY | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/karl-l-ehr.html | KARL. L. EHR | True | .qDeelal to Tare lw Yo]uc TIMEL | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/court-tennis-aces-in-doubles-final-etchebaster-and-dear-foes-in.html | COURT TENNIS ACES IN DOUBLES FINAL; Etchebaster and Dear, Foes in Challenge Match, Meet Today on Rival Teams | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/christoffel-plea-denied-appeals-court-bars-rehearing-of-exlabor.html | CHRISTOFFEL PLEA DENIED; Appeals Court Bars Rehearing of Ex-Labor Chief's Conviction | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/prague-lops-65000-off-public-payroll-orders-civil-servants-to-take.html | PRAGUE LOPS 65,000 OFF PUBLIC PAYROLL; Orders Civil Servants to Take More Productive Jobs in the Nation's Industry | True | By Albion Rossspecial To the New York Times. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/car-overturns-man-dies-three-companions-are-injured-in-crash-at.html | CAR OVERTURNS, MAN DIES; Three Companions Are Injured in Crash at Bethel, Conn. | True | Special to THE NEW YORK TIMES | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/puts-off-israel-recognition.html | Puts Off Israel Recognition | True | | | C1B 167672 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/new-president-is-chosen-by-bank-of-manhattan.html | New President Is Chosen By Bank of Manhattan | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/state-labor-seeks-90cent-minimum-higher-weekly-benefits-also-tops.html | STATE LABOR SEEKS 90-CENT MINIMUM; Higher Weekly Benefits Also Tops Federation Program, Legislators Are Told | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/israeli-freedom-party-reply-made-to-recent-letter-aims-of-party.html | Israeli Freedom Party; Reply Made to Recent Letter, Aims of Party Detailed | True | KONRAD BERCOVICI,LOUIS BROMFIELD,RUTH CHATTERTON,MORDECAI DANZIS,et al | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/dr-eliza-merrick-long-a-phys-iiian-daughterinlaw-of-pioneeri-woman.html | 'DR. ELIZA" MERRICK, LONG'A PHYS, I(IIAN; Daughter-in-Law of PioneerI Woman Ioctor Dead at 91 I -- Began Cleveland(Clinio I | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/eca-to-get-protest-on-fund-disposal-ad-club-group-committee-to-go.html | ECA TO GET PROTEST ON FUND DISPOSAL.; Ad Club Group Committee to Go to Washington -- Political Favoritism Seen Abroad ECA TO GET PROTEST ON FUND DISPOSAL | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/savings-bank-raises-interest.html | Savings Bank Raises Interest | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/more-puerto-ricans-for-ohio.html | More Puerto Ricans for Ohio | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/canadas-crop-value-soars.html | Canada's Crop Value Soars | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/rangers-to-meet-leaf-six-tonight-injury-to-moe-dims-new-york-to-moe-dims-new-york.html | RANGERS TO MEET LEAF SIX TONIGHT; Injury to Moe Dims New York Chances in Garden Game -Lancien Is Recalled | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/legion-post-gets-brooklyn-building-takes-title-to-its-quarters-at-8.html | LEGION POST GETS BROOKLYN BUILDING; Takes Title to Its Quarters at 8 Reeve Place -- Store Deal on Nostrand Avenue | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/three-will-share-collier-air-award-trophy-to-go-to-pioneer-flier.html | THREE WILL SHARE COLLIER AIR AWARD; Trophy to Go to Pioneer Flier, Scientist and Builder in Supersonic Field | True | Special to THE NEW YORK TIMES. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/dello-joio-work-played-by-reyes-violinist-and-composer-form.html | DELLO JOIO WORK PLAYED BY REYES; Violinist and Composer Form Successful Duo in Offering Piece at Carnegie Hall | True | R.P. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/hope-of-85-estonians-to-stay-in-us-grows.html | HOPE OF 85 ESTONIANS TO STAY IN U.S. GROWS | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/ftc-hits-intercommunication.html | FTC Hits Inter-Communication | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/treasury-to-renew-debts.html | Treasury to Renew Debts | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/john-b-wine.html | JOHN B. WINE | True | Specl&l to THZ Iqzw YORK TIMZ. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/neil-boxing-award-voted-to-williams-lightweight-champion-hailed-by.html | NEIL BOXING AWARD VOTED TO WILLIAMS; Lightweight Champion Hailed by Writers -- Morgan to Get Walker Memorial Plaque | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/paul-c-andersen.html | PAUL C. ANDERSEN | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/walter-f-hattuck.html | WALTER F. SHATTUCK | True | Spec&l to Nzw YoK Tm. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/duquesne-buys-hamilton-steel.html | Duquesne Buys Hamilton Steel | True | | | C1B 167672 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/citation-slightly-hurt-in-coast-race-retired-until-spring-calumet.html | Citation, Slightly Hurt in Coast Race, Retired Until Spring; CALUMET CHAMPION TO REST IN FLORIDA Citation, Taken Out of Training Two to Three Months, Will Return From California LEFT FORELEG IS INJURED Jones Decides Charge Should Forgo Santa Anita Bid for Stymie's Earning Mark | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/bank-notes.html | BANK NOTES | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/elevated-by-jewish-federation.html | Elevated by Jewish Federation | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/heads-mercantile-group-again.html | Heads Mercantile Group Again | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/dr-fralqsimpson-dermatologist-79-i-radiumtreatmentspecialist-is-i.html | DR. FRAlqSIMPSON, DERMATOLOGIST, 79; i RadiumTreatmentSpecialist is i Dead--Taught at Medical Schools in Chicago | True | Special to Tm Ngw Yoluc T]. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/homecraft-tool-sales-up.html | Homecraft Tool Sales Up | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/welfare-fund-discussed-longshoremen-and-shippers-hold-exploratory.html | WELFARE FUND DISCUSSED; Longshoremen and Shippers Hold Exploratory Talks | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/1014378-profit-by-sugar-company-guantanamos-earnings-for-year-ended.html | $1,014,378 PROFIT BY SUGAR COMPANY; Guantanamo's Earnings for Year Ended in September Equal to $2.26 a Share | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/reluctant-to-show-375-price-dress-producers-point-out-quality-of.html | RELUCTANT TO SHOW $3.75 PRICE DRESS; Producers Point Out Quality of Fabrics and Construction Are Bound to Be Limited | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/yellow-oleo-sale-fought-state-milk-groups-plan-urges-end-of.html | YELLOW OLEO SALE FOUGHT; State Milk Group's Plan Urges End of Margarine Taxes | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/fitzpatrick-tells-truman-prophecy-president-confident-of-his.html | FITZPATRICK TELLS TRUMAN PROPHECY; President Confident of His Victory in Darkest Days, Says State Chairman | True | Special to THE NEW YORK TIMES. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/joan-weinstock-fiancel-troth-of-newark-girl-to-dr-h-j-manning-is.html | JOAN WEINSTOCK FIANCEL; Troth of Newark Girl to Dr. H. J. Manning Is Announced | True | Special to Nw Yolt. . | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/john-p-dunlevy.html | JOHN P. DUNLEVY". | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/fashions-offered-for-sunny-climes-sunshine-yellow-and-peacock-blue.html | FASHIONS OFFERED FOR SUNNY CLIMES; Sunshine Yellow and Peacock Blue Are Among Colors in Franklin Simon Show | True | By Virginia Pope | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/data-on-fatality-of-radiation-sought.html | DATA ON FATALITY OF RADIATION SOUGHT | True | Special to THE NEW YORK TIMES. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/infant-given-to-mother-court-sets-aside-an-adoption-agreement-made.html | INFANT GIVEN TO MOTHER; Court Sets Aside an Adoption Agreement Made Before Birth | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/board-of-trade-elects-four-new-directors-named-at-75th-annual.html | BOARD OF TRADE ELECTS; Four New Directors Named at 75th Annual Meeting | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/elt-will-offer-play-by-pinero.html | ELT Will Offer Play by Pinero | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/britain-denies-practice.html | Britain Denies Practice | True | | | C1B 167672 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/grange-chiefs-see-49-prices-holding-local-school-control-urged-by.html | GRANGE CHIEFS SEE '49 PRICES HOLDING; Local School Control Urged by State Master as He Opens Convention | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/israel-alleges-britain-supplies-arms-to-arabs.html | Israel Alleges Britain Supplies Arms to Arabs | True | Special to THE NEW YORK TIMES. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/account-payments-reported-lagging-receivables-at-postwar-peak.html | ACCOUNT PAYMENTS REPORTED LAGGING; Receivables at Post-War Peak, Higher Bad Debt Loss Seen, Heimann Discloses | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/books-authors.html | Books -- Authors | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/war-brides-from-germany-beat-government-deadline.html | WAR BRIDES FROM GERMANY BEAT GOVERNMENT DEADLINE | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/charles-hammerslough.html | CHARLES HAMMERSLOUGH | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/-wallace-smith.html | S. WALLACE SMITH | True | la.l to bsw Yo. fzts, | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/radio-and-television-bob-hope-files-bid-for-louisville-stations.html | Radio and Television; Bob Hope Files Bid for Louisville Stations -Comedian to Entertain Troops in Germany | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/brooklyn-wins-roller-derby.html | Brooklyn Wins Roller Derby | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/dog-shows-retain-best-of-winners-akc-lacks-threefourths-vote-for.html | DOG SHOWS RETAIN BEST OF WINNERS; A.K.C. Lacks Three-Fourths Vote for Change -- Obedience Requirements Stricter | True | By John Rendel | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/music-notes.html | MUSIC NOTES | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/close-is-irregular-in-cotton-trading-final-prices-5-points-higher.html | CLOSE IS IRREGULAR IN COTTON TRADING; Final Prices 5 Points Higher to 13 Lower -- 10,000 Bales of March, May Sold Early | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/william-j-thompson.html | WILLIAM J. THOMPSON | True | Special to Tm Ew YozK Tns. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/world-trade-parley-to-be-held-in-france.html | WORLD TRADE PARLEY TO BE HELD IN FRANCE | True | Special to THE NEW YORK TIMES. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/man-is-kidnapped-in-brooklyn-and-robbed-put-out-of-car-in-jersey.html | Man Is Kidnapped in Brooklyn and Robbed; Put Out of Car in Jersey With 50c Carfare | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/rain-ends-texas-drought.html | Rain Ends Texas Drought | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/survey-casts-doubt-on-unions-benefits.html | SURVEY CASTS DOUBT ON UNIONS BENEFITS | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/school-health-aid-greatly-expanded-routine-examinations-about-to-be.html | SCHOOL HEALTH AID GREATLY EXPANDED; Routine Examinations About to Be Doubled -- More Pupils Get Individual Attention | True | By Arthur Gelb | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/midhudson-toll-cut-denied.html | Mid-Hudson Toll Cut Denied | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/marine-industry-pushes-pier-plans-proposals-for-selfsustaining.html | MARINE INDUSTRY PUSHES PIER PLANS; Proposals for Self-Sustaining Waterfront Due to Be Studied by Estimate Board Today | True | By George Horne | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/denies-russians-stole-secrets.html | Denies Russians Stole Secrets | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/backed-for-albany-post-assemblyman-wilson-endorsed-as-new-majority.html | BACKED FOR ALBANY POST; Assemblyman Wilson Endorsed as New Majority Leader | True | Special to THE NEW YORK TIMES. | | C1B 167672 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/business-left-to-chicago-u-late-william-gaertner-set-up-a-trust-for.html | BUSINESS LEFT TO CHICAGO U.; Late William Gaertner Set Up a Trust for Instrument Firm | True | Special to THE NEW YORK TIMES. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/expert-reviews-long-island-fares-but-road-official-fails-to-give.html | EXPERT REVIEWS LONG ISLAND FARES; But Road Official Fails to Give Commuter Cost Analysis -- Dismissal Move Renewed | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/new-legislators-sworn-senator-and-three-assemblymen-take-oath-in.html | NEW LEGISLATORS SWORN; Senator and Three Assemblymen Take Oath in Brooklyn | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/key-chinese-body-calls-on-congress-for-greater-help-control-yuan.html | KEY CHINESE BODY CALLS ON CONGRESS FOR GREATER HELP; Control Yuan Says Americas Will Not Be Safe if Reds Win War for Communism HOFFMAN TALK DISAVOWED U.S. Policy Remains Unchanged -- Peiping Maps Defense and Marines Go to Shanghai KEY CHINESE BODY ASKS CONGRESS' AID | True | By Felix Belair Jr.special To the New York Times. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/gas-rates-raised-23-buffalo-concern-wins-approval-of-psc-for.html | GAS RATES RAISED 23%; Buffalo Concern Wins Approval of PSC for Temporary Change | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/official-reports-on-disputed-play-whelan-who-made-the-ruling-tells.html | OFFICIAL REPORTS ON DISPUTED PLAY; Whelan, Who Made the Ruling, Tells Ingram Bills' Mutryn Did Not Complete Catch | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/stars-to-appear-at-actors-ball.html | Stars to Appear at Actors' Ball | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/mary-e-hagerty-engaged-manhattanville-alumna-will-bei-bride-of.html | MARY E. HAGERTY .ENGAGED; Manhattanville Alumna Will Bel Bride of Edward A, Brady J | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/mauliffe-gets-award-ramsay-medal-for-coal-mining-to-be-presented.html | M'AULIFFE GETS AWARD; Ramsay Medal for Coal Mining to Be Presented Feb. 26 | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/reorganized-gop-urged-for-state-new-chairman-and-division-of.html | REORGANIZED GOP URGED FOR STATE; New Chairman and Division of Committee for This City Are Among Proposals | True | Special to THE NEW YORK TIMES | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/old-iron-mine-sold-petroleum-exportimport-corp-gets-ringwood-nj.html | OLD IRON MINE SOLD; Petroleum Export-Import Corp. Gets Ringwood, N.J. Property | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/resignation-rumor-denied.html | Resignation Rumor Denied | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/sparkman-facing-eviction.html | Sparkman Facing Eviction | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/investment-association-announces-new-officers.html | Investment Association Announces New Officers | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/lithuania-resists-soviet-farm-drive-communist-officials-report.html | LITHUANIA RESISTS SOVIET FARM DRIVE; Communist Official's Report Tells of Fierce Opposition to Collectivization | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/business-world-directs-public-relations-for-two-airline-concerns.html | BUSINESS WORLD; Directs Public Relations For Two Airline Concerns | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/joseph-ma-vance.html | JOSEPH M'A. VANCE | True | $1 eelal to Tsm Nzw YOIUC TlII[s. | | C1B 167672 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/poughkeepsie-regatta-set-june-25-observation-train-may-roll-again.html | Poughkeepsie Regatta Set June 25; Observation Train May Roll Again; Efforts to Have Spectators Follow Crews by Rail Disclosed at College Parley - Hockey Group Decries Rough Play | True | By Allison Danzig | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/bulgar-refugees-acquitted.html | Bulgar Refugees Acquitted | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/arthur-s-bump.html | ARTHUR S. BUMP | True | Special to THE NEW YORK TIMES. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/san-jose-reports-seizing-invaders-costa-rica-says-some-captives.html | SAN JOSE REPORTS SEIZING INVADERS; Costa Rica Says Some Captives Admit Being Nicaraguans, Getting Somoza Weapons | True | Special to THE NEW YORK TIMES. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/no-man-is-an-island.html | "NO MAN IS AN ISLAND" | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/better-furniture-foreseen-in-1949-slightly-lower-prices-likely-says.html | BETTER FURNITURE FORESEEN IN 1949; Slightly Lower Prices Likely Says Official Following Tour of East, South and Midwest | True | Special to THE NEW YORK TIMES. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/lie-calls-the-un-a-barrier-to-war-believes-world-will-solve-its.html | LIE CALLS THE U.N. A BARRIER TO WAR; Believes World Will Solve Its Problems Peacefully With Machinery of Agency | True | By C.l. Sulzbergerspecial To the New York Times. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/imports-up-in-october-all-classes-but-raw-goods-gain-with-exports.html | IMPORTS UP IN OCTOBER; All Classes but Raw Goods Gain With Exports Also Higher | True | Special to THE NEW YORK TIMES. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/woman-admits-swindle-wins-probation-but-must-pay-her-victims-3480.html | WOMAN ADMITS SWINDLE; Wins Probation but Must Pay Her Victims $3,480 She Stole | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/shipping-news-and-notes-maritime-association-to-honor-parry-at.html | Shipping News and Notes; Maritime Association to Honor Parry at Ceremony on Exchange Floor Today | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/bigger-fraud-seen-averted-by-peron-total-approved-credits-tripled.html | BIGGER FRAUD SEEN AVERTED BY PERON; Total Approved Credits Tripled $2,300,000 Sum Paid Out in the Reported Swindle | True | By Virginia Lee Warrenspecial To the New York Times. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/medical-aid-costs-va-11-million.html | Medical Aid Costs VA 11 Million | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/us-buys-belgian-and-luxembourg-steal-some-view-it-as-aid-to-erp.html | U.S. Buys Belgian and Luxembourg Steal; Some View It as Aid to ERP, Others Differ | True | Special to THE NEW YORK TIMES. | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/nances-ace-wins-at-tropical-park-choice-in-first-start-since-last.html | NANCE'S ACE WINS AT TROPICAL PARK; Choice, in First Start Since Last April, Shows Way to Ben Lewis in Dash | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/personal-notes.html | Personal Notes | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/churchman-lauds-un-bill-of-rights-dr-of-nolde-holds-paris-session.html | CHURCHMAN LAUDS U.N. BILL OF RIGHTS; Dr. O.F. Nolde Holds Paris Session Achieved Gains in Many Operations | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/church-nearly-126-years-old.html | Church Nearly 126 Years Old | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/book-exhibition-opened.html | Book Exhibition Opened | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/guido-outpoints-carkido.html | Guido Outpoints Carkido | True | | | C1B 167672 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/two-skaters-supported-olympic-group-backs-them-in-dispute-with.html | TWO SKATERS SUPPORTED; Olympic Group Backs Them in Dispute With Amateur Body | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/paperboard-output-up-39-rise-reported-for-week-and-81-for-year.html | PAPERBOARD OUTPUT UP; 3.9% Rise Reported for Week and 8.1% for Year | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/bernard-miller-heard-baritone-gives-a-brief-recital-of-four-groups.html | BERNARD MILLER HEARD; Baritone Gives a Brief Recital of Four Groups at Times Hall | True | | | C1B 167672 | |
| 1948-12-15 | 1948-12-15 | https://www.nytimes.com/1948/12/15/archives/spain-to-cut-peseta-new-exchange-rates-will-be-announced-tomorow.html | SPAIN TO CUT PESETA; New Exchange Rates Will Be Announced Tomorrow | True | | | C1B 167672 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/utility-shares-are-placed.html | Utility Shares Are Placed | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/the-lost-is-found.html | THE LOST IS FOUND | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/costumes-shown-for-resort-wear-sports-spectator-cocktail-garb.html | COSTUMES SHOWN FOR RESORT WEAR; Sports, Spectator, Cocktail Garb Presented by Russeks at Waldorf-Astoria | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/junta-takes-over-in-san-salvador-president-deposed-arrested-and.html | JUNTA TAKES OVER IN SAN SALVADOR; President Deposed, Arrested and Army Revolt Carried Through in a Day | True | Special to THE NEW YORK TIMES. | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/pratt-quintet-loses-6961.html | Pratt Quintet Loses, 69-61 | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/paris-press-group-elects.html | Paris Press Group Elects | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/russia-to-return-31-naval-vessels-agreement-as-reported-paves-way.html | RUSSIA TO RETURN 31 NAVAL VESSELS; Agreement as Reported Paves Way for New Talks on the Entire Lend-Lease Account | True | Special to THE NEW YORK TIMES. | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/bookcase-auctioned-for-950.html | Bookcase Auctioned for $950 | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/fewer-in-religious-units-number-of-pupils-in-released-time-classes.html | FEWER IN RELIGIOUS UNITS; Number of Pupils in 'Released Time' Classes Declines | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/hungarian-retort-on-oil-protest-tells-u-s-to-mind-own-business.html | Hungarian Retort on Oil Protest Tells U. S. to 'Mind Own Business'; HUNGARY TELLS U. S. TO KEEP HANDS OFF | True | By the United Press. | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/first-real-snow-of-season-melts-but-slows-traffic-four-inches-fall.html | FIRST REAL SNOW OF SEASON MELTS, BUT SLOWS TRAFFIC; Four Inches Fall in City and Up to 7 Inches in Suburbs -- Later Turns to Rain | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/eire-state-near-finality-senate-passes-republic-bill-without-a.html | EIRE STATE NEAR FINALITY; Senate Passes Republic Bill Without a Division | True | Special to THE NEW YORK TIMES. | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/cummings-defeats-muir-iannicelli-is-victor-over-humes-in-ward.html | CUMMINGS DEFEATS MUIR; Iannicelli Is Victor Over Humes in Ward Squash Racquets | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/peiping-defenders-launch-an-attack-push-out-from-city-to-engage-foe.html | PEIPING DEFENDERS LAUNCH AN ATTACK; Push Out From City to Engage Foe in First Initiative -- Reds Gain on Huai Front | True | By Jean Lyon | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/truman-gets-basketball-pass.html | Truman Gets Basketball Pass | True | | | C1B 167730 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date(s) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/herbert-c-sadler-college-ex-dean-76.html | HERBERT C. SADLER, COLLEGE EX. DEAN, 76 | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/dinner-for-cancer-fund.html | Dinner for Cancer Fund | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/death-inquiry-is-ended.html | DEATH INQUIRY IS ENDED | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/levyrush.html | LevyRush | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/mrs-herman-gries.html | MRS. HERMAN GRIES | True | Special to NEW YOP. I THES. | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/coke-shares-filed-block-of-400000-first-boston-corporation-to.html | COKE SHARES FILED; BLOCK OF 400,000; First Boston Corporation to Market Common Stock of the Koppers Company | True | Special to THE NEW YORK TIMES. | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/prevention-of-mental-illness.html | Prevention of Mental Illness | True | GRACE E. BARSTOW MURPHY. | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/bonds-and-shares-on-london-market-opening-of-new-account-fails-to.html | BONDS AND SHARES ON LONDON MARKET; Opening of New Account Fails to Spur Business, but Some Prices Rise Sharply | True | Special to THE NEW YORK TIMES. | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/greek-denies-blame-in-mediation-block.html | GREEK DENIES BLAME IN MEDIATION BLOCK | True | Special to THE NEW YORK TIMES. | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/namm-explains-drive-to-sell-us-system.html | NAMM EXPLAINS DRIVE TO 'SELL' U.S. SYSTEM | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/six-saved-in-yukon-by-glider-pickup-first-such-rescue-in-region.html | SIX SAVED IN YUKON BY GLIDER PICK-UP; First Such Rescue in Region -- Nine Stranded in Greenland May Get Similar Lift | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/lily-pons-is-gilda-at-metropolitan-making-her-first-appearance-of.html | LILY PONS IS GILDA AT METROPOLITAN; Making Her First Appearance of the Season, She Sings the Role in 'Rigoletto' | True | By Howard Taubman | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/mrs-joseph-h-martin.html | MRS, JOSEPH H. MARTIN | True | Special to T.z NEw YOK Tzzs. | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/7000-for-plane-crash-injuries.html | $7,000 for Plane Crash Injuries | True | Special to THE NEW YORK TIMES. | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/michael-roberts-dies-noted-poetsuc.html | MICHAEL ROBERTS DIES; Noted Poet-Suc | True | -- cumb%to IIInessl | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/executive-buys-home.html | Executive Buys Home | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/bank-to-pay-7-bonus.html | Bank to Pay 7% Bonus | True | Special to THE NEW YORK TIMES. | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/great-western-promotes-gregg.html | Great Western Promotes Gregg | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/seton-hall-on-top-6764-defeats-loyola-of-baltimore-in-an-overtime.html | SETON HALL ON TOP, 67-64; Defeats Loyola of Baltimore in an Overtime Period | True | Special to THE NEW YORK TIMES. | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/proximity-fuse-work-wins-prize-for-scientist.html | Proximity Fuse Work Wins Prize for Scientist | True | Special to THE NEW YORK TIMES. | | C1B 167730 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/mills-woodcock-signed-for-june-2-light-heavyweight-champion-to-seek.html | MILLS, WOODCOCK SIGNED FOR JUNE 2; Light Heavyweight Champion to Seek Louis Bout if He Wins Decisively | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/gen-g-hutcheson-long-in-army-dies-west-poinuclassmate-of-gen.html | GEN. G. HUTCHESON, LONG IN ARMY, DIES; 'West PoinUClassmate of Gen. Pershing, Veteran of 40 Years in Service, | True | Retired in '24 I I | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/gets-larger-quarters-food-machine-firm-rents-sales-space-in-260-4th.html | GETS LARGER QUARTERS; Food Machine Firm Rents Sales Space in 260 4th Avenue | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/prince-charles-christened-in-gay-ceremony-at-palace-prince.html | Prince Charles Christened In Gay Ceremony at Palace; PRINCE CHRISTENED IN GAY CEREMONY | True | By Herbert L. Matthews | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/jewelers-exchange-is-formally-opened.html | JEWELERS EXCHANGE IS FORMALLY OPENED | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/assails-democrats-on-disability-plan-senator-feinberg-at-albany.html | ASSAILS DEMOCRATS ON DISABILITY PLAN; Senator Feinberg at Albany Says Proposal for Benefits for Sick Violates Federal Law | True | Special to THE NEW YORK TIMES. | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/duvvier-to-film-the-first-legion-emmett-laverys-1934-play-will-go.html | DUVMER TO FILM 'THE FIRST LEGION'; Emmett Lavery's 1934 Play Will Go Before Cameras in France Next Year | True | By Thomas F. Brady | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/japanese-indignation-on-drinking-scandal-believed-to-strike.html | Japanese Indignation on Drinking Scandal Believed to Strike Somewhat False Note | True | By Burton Crane | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/rising-population-and-birth-rate-may-end-new-york-citys-only.html | Rising Population and Birth Rate May End New York City's Only One-Room School | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/hunter-court-dates-set-womens-team-will-encounter-ten-rivals-during.html | HUNTER COURT DATES SET; Women's Team Will Encounter Ten Rivals During Season | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/andaman-islands-issue-posed.html | Andaman Islands Issue Posed | True | Special to THE NEW YORK TIMES. | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/afl-pacific-sailors-file-60day-notice.html | AFL PACIFIC SAILORS FILE 60-DAY NOTICE | True | Special to THE NEW YORK TIMES. | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/trade-union-council-names-aide.html | Trade Union Council Names Aide | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/museum-will-get-hurdygurdy.html | Museum Will Get Hurdy-Gurdy | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/league-may-drop-transjordan.html | League May Drop Trans-Jordan | True | Special to THE NEW YORK TIMES. | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/rutgers-defeats-columbia-59-to-52-lion-secondhalf-rally-falls-short.html | RUTGERS DEFEATS COLUMBIA, 59 TO 52; Lion Second-Half Rally Falls Short -- Fordham Five Beats Kings Point by 73-56 | True | Special to THE NEW YORK TIMES. | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/three-get-fellowships-reid-foundation-announces-awards-to-newspaper.html | THREE GET FELLOWSHIPS; Reid Foundation Announces Awards to Newspaper Men | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/titian-work-saved-from-nazis-on-view.html | TITIAN WORK SAVED FROM NAZIS ON VIEW | True | Special to THE NEW YORK TIMES. | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/24-ford-agencies-lose-franchises-house-inquiry-told-of-action-hears.html | 24 FORD AGENCIES LOSE FRANCHISES; House Inquiry Told of Action -- Hears of $989 Mark-Up by Concern on Trade-In | True | By John D. Morris | | C1B 167730 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/theft-of-norden-bomb-sight-for-russia-in-1938-reported-house.html | Theft of Norden Bomb Sight For Russia in 1938 Reported; House Committee Hears Aberdeen Employe Stole Formulae -- Hiss Case 'Closed,' Group Presses Widening Espionage Inquiry | True | By C. P. Trussell | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/offer-withdrawn-by-marion-shovel-co.html | OFFER WITHDRAWN BY MARION SHOVEL CO. | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/snead-duos-193-wins-193-wins-havana-golf-event.html | SNEAD DUO'S 193 WINS HAVANA GOLF EVENT | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/mayor-praises-free-milk-fund.html | Mayor Praises Free Milk Fund | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/us-asked-to-aid-african-education-nigerian-prince-urges-steps-to.html | U.S. ASKED TO AID AFRICAN EDUCATION; Nigerian Prince Urges Steps to Make American Ideals More Effective Abroad | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/business-world.html | Business World | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/rabbis-weigh-needs-of-hospitalized-gis.html | RABBIS WEIGH NEEDS OF HOSPITALIZED GI'S | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/no-breach-of-faith-seen.html | No Breach of Faith Seen | True | Special to THE NEW YORK TIMES. | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/yule-fetes-in-bellevue-gifts-bestowed-upon-patients-at-two-holiday.html | YULE FETES IN BELLEVUE; Gifts Bestowed Upon Patients at Two Holiday Celebrations | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/dorothy-kenyon-says-womens-equality-with-men-in-russia-is-one-of.html | Dorothy Kenyon Says Women's 'Equality' With Men in Russia Is One of Slavery | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/sugar-men-ask-us-to-publish-cost-data.html | SUGAR MEN ASK U.S. TO PUBLISH COST DATA | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/girl-bakes-cookies-to-aid-neediest-her-dollar-is-among-547-gifts.html | GIRL BAKES COOKIES TO AID NEEDIEST; Her Dollar Is Among 547 Gifts That Swell 37th Appeal's Total to $165,385 | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/note-from-indonesia-delays-dutch-action.html | NOTE FROM INDONESIA DELAYS DUTCH ACTION | True | Special to THE NEW YORK TIMES. | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/hawks-rout-wings-51-move-within-four-points-of-lead-in-hockey.html | HAWKS ROUT WINGS, 5-1; Move Within Four Points of Lead in Hockey League Race | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/argentine-scandal-secrecy-assailed.html | ARGENTINE SCANDAL SECRECY ASSAILED | True | Special to THE NEW YORK TIMES. | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/heads-special-gifts-unit-for-community-service.html | Heads Special Gifts Unit For Community Service | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/briton-coming-on-trade-harold-wilson-expected-to-visit-united.html | BRITON COMING ON TRADE; Harold Wilson Expected to Visit United States and Canada | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/couple-married-63-years-mr-and-mrs-ha-haines-celebrate-at-home-in.html | COUPLE MARRIED 63 YEARS; Mr. and Mrs. H.A. Haines Celebrate at Home in Elizabeth, N.J. | True | Special to THE NEW YORK TIMES. | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/i1vgissemilie-banks-prospegtive-bride-barnard-senior-is-betrothed.html | I1VgISS EMILIE BANKS PROSPEGTIVE BRIDE; Barnard Senior Is Betrothed to Lynford Lardner Starr, a Student at Harvard | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/negro-is-appointed-judge-in-boston-juvenile-court.html | Negro Is Appointed Judge In Boston Juvenile Court | True | Special to THE NEW YORK TIMES. | | C1B 167730 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/peace-in-the-americas.html | PEACE IN THE AMERICAS | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/two-tucker-suits-merged-by-court-answer-to-bankruptcy-action-by-dec.html | TWO TUCKER SUITS MERGED BY COURT; Answer to Bankruptcy Action by Dec. 22 Ordered, With Hearing Set for Jan. 4 | | Special to THE NEW YORK TIMES. | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/ulysses-kay-wins-music-prize.html | Ulysses Kay Wins Music Prize | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/stock-prices-drift-in-narrow-range-smallest-dealings-this-month-put.html | STOCK PRICES DRIFT IN NARROW RANGE; Smallest Dealings This Month Put the Average Down, but Losses Far Exceed Gains | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/income-tax-adequacy-theme-of-discussion.html | INCOME TAX ADEQUACY THEME OF DISCUSSION | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/conductor-says-yes-chicago-no-furtwaengler-accepts-8week-offer-at.html | CONDUCTOR SAYS 'YES' CHICAGO 'NO'; Furtwaengler Accepts 8-Week 'Offer' at $50,000 -- Never Made, Replies Ryerson | | Special to THE NEW YORK TIMES. | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/receives-brewer-award-binghamton-official-is-honored-for-air.html | RECEIVES BREWER AWARD; Binghamton Official Is Honored for Air Education Work | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/u-s-craft-exceed-sound-speed-30-j-f-victory-says-no-other-nation.html | U. S. CRAFT EXCEED SOUND SPEED 30%; J. F. Victory Says No Other Nation Has Plane That Enters Supersonic Zone | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/masons-honor-taylor.html | MASONS HONOR TAYLOR | True | 50-Year Medal Is Presented to Envoy to Vatican | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/robert-turner-browse.html | ROBERT TURNER BROWS.E | | Special to Tar. NsW YoltK TrMXil. | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/belt-designs-exhibited-prize-winners-are-introduced-at-showing-here.html | BELT DESIGNS EXHIBITED; Prize Winners Are Introduced at Showing Here | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/to-get-lost-property-finders-of-unclaimed-items-will-receive-them.html | TO GET LOST PROPERTY; Finders of Unclaimed Items Will Receive Them From Police | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/the-1949-crosley-deluxe-sedan-shown-here.html | THE 1949 CROSLEY DELUXE SEDAN SHOWN HERE | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/church-gets-kings-altar-cloth.html | Church Gets King's Altar Cloth | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/air-patrols-active-on-frontier.html | Air Patrols Active on Frontier | | Special to THE NEW YORK TIMES. | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/bonus-and-theatre-party.html | Bonus and Theatre Party | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/fund-to-distribute-gift-of-3600000-allocation-to-423-institutions.html | FUND TO DISTRIBUTE GIFT OF $3,600,000; Allocation to 423 Institutions to Be Largest in the History of Greater New York Unit | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/belgium-denies-charges.html | Belgium Denies Charges | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/nicaraguan-leadership-charged.html | Nicaraguan Leadership Charged | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/9-games-for-princeton-cornell-navy-lafayette-return-to-gridiron.html | 9 GAMES FOR PRINCETON; Cornell, Navy, Lafayette Return to Gridiron Slate in 1949 | | Special to THE NEW YORK TIMES. | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/archibald-mi-fisher.html | 'ARCHIBALD MI. FISHER | True | | | C1B 167730 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/slovak-decrees-aid-hungarian-minority.html | SLOVAK DECREES AID HUNGARIAN MINORITY | True | Special to THE NEW YORK TIMES. | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/lasker-foundation-aids-israel.html | Lasker Foundation Aids Israel | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/to-tour-childcare-center.html | To Tour Child-Care Center | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/farm-federation-acts-on-price-aid-controversial-issue-referred-by.html | FARM FEDERATION ACTS ON PRICE AID; Controversial Issue Referred by One-Vote Margin to Board of Directors | True | By William M. Blair | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/dodgers-trade-reiser-to-braves-for-outfielder-mike-mccormick.html | Dodgers Trade Reiser to Braves for Outfielder Mike McCormick; OFT-INJURED STAR LEAVES BROOKLYN | True | By John Drebinger | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/can-producers-group-elects-him-president.html | Can Producers' Group Elects Him President | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/graduation-held-at-kings-point-50-cadets-of-merchant-marine-academy.html | GRADUATION HELD AT KINGS POINT; 50 Cadets of Merchant Marine Academy Get Commissions In Naval Reserve | True | Special to THE NEW YORK TIMES. | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/hotel-chinaware-hit-by-sales-drop-walker-reports-shipments-twice-as.html | HOTEL CHINAWARE HIT BY SALES DROP; Walker Reports Shipments Twice as Heavy in November as Orders at Annual Parley | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/demand-held-good-for-spring-suits-heavy-reordering-is-reported-by.html | DEMAND HELD GOOD FOR SPRING SUITS; Heavy Reordering Is Reported by Producers Following Early Showings | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/japanese-woman-wins-suit.html | Japanese Woman Wins Suit | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/yonkers-bans-abandoning-cars.html | Yonkers Bans Abandoning Cars | True | Special to THE NEW YORK TIMES. | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/key-inquiry-figure-faced-british-ban-london-tribunal-is-told-that.html | KEY INQUIRY FIGURE FACED BRITISH BAN; London Tribunal Is Told That Stanley and Brother Were Ordered Deported in 1933 | True | Special to THE NEW YORK TIMES. | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/credit-flexibility-urged-on-bankers-us-at-economic-crossroads-of.html | CREDIT FLEXIBILITY URGED ON BANKERS; U.S. at Economic Crossroads of Inflation and Deflation, ABA Conference Agrees | True | By George Eckel | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/trade-pact-links-austria-germany-us-and-britain-sign-vienna-treaty.html | TRADE PACT LINKS AUSTRIA, GERMANY; U.S. and Britain Sign Vienna Treaty -- Russia Calls It a Breach of Agreement | True | By John MacCormac | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/minister-and-wife-die-couple-married-in-1896-found-in-gasfilled.html | MINISTER AND WIFE DIE; Couple Married in 1896 Found in Gas-Filled Queens Home | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/president-of-italy-is-received-by-pope.html | PRESIDENT OF ITALY IS RECEIVED BY POPE | True | Special to THE NEW YORK TIMES. | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/us-tariff-policies-seen-vital-for-erp-american-trade-duties-felt-to.html | U.S. TARIFF POLICIES SEEN VITAL FOR ERP; American Trade Duties Felt to Be Out of Date in View of European Urgency | True | By Michael L. Hoffman | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/reds-reported-checked.html | Reds Reported Checked | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/soviet-imprisons-12-for-factory-errors.html | SOVIET IMPRISONS 12 FOR FACTORY ERRORS | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/realty-owners-aided-jersey-budget-chief-cites-relief-of-31000000.html | REALTY OWNERS AIDED; Jersey Budget Chief Cites Relief of $31,000,000 School Taxes | True | Special to THE NEW YORK TIMES. | | C1B 167730 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/state-will-weigh-building-schools-dewey-and-leaders-to-confer-on.html | STATE WILL WEIGH BUILDING SCHOOLS; Dewey and Leaders to Confer on Financing New Structures and Repairs as Needed | True | Special to THE NEW YORK TIMES. | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/waymack-resigns-from-atomic-post-truman-accepts-as-of-tuesday-and.html | WAYMACK RESIGNS FROM ATOMIC POST; Truman Accepts as of Tuesday and Praises the Patriotic Service of Commissioner | True | By Anthony Leviero | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/newsprint-record-set-504452-tons-last-month-top-any-previous.html | NEWSPRINT RECORD SET; 504,452 Tons Last Month Top Any Previous November | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/canadiens-trip-bruins-get-three-goals-in-last-period-for-42-victory.html | CANADIENS TRIP BRUINS; Get Three Goals in Last Period for 4-2 Victory at Boston | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/new-british-israeli-incident.html | New British, Israeli Incident | True | Special to THE NEW YORK TIMES. | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/truman-visitors-a-record-he-sees-more-than-a-score-in-13.html | TRUMAN VISITORS A RECORD; He Sees More Than a Score in 13 Appointments for a Day | True | Special to THE NEW YORK TIMES. | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/goldwyn-film-tops-poll-best-years-of-our-lives-leads-survey-of.html | GOLDWYN FILM TOPS POLL; 'Best Years of Our Lives' Leads Survey of London Paper | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/japanese-worried-on-security-issue-press-fearing-a-red-victory-in.html | JAPANESE WORRIED ON SECURITY ISSUE; Press, Fearing a Red Victory in China, Plays Up Need for Adequate Defense Force | True | By Lindesay Parrott | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/willa-m-stlirfis-becomes-fiancee-her-troth-to-thomas-herbert.html | WILLA M. STLIRFIS BECOMES FIANCEE; Her Troth to Thomas Herbert Shriver 2d, Yale Graduate, Announced by Parents | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/indian-cricketer-gets-118-ibrahim-not-out-in-first-innings-against.html | INDIAN CRICKETER GETS 118; Ibrahim Not Out in First Innings Against West Indies | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/us-aides-question-ross-death-witness.html | U.S. AIDES QUESTION ROSS DEATH WITNESS | True | Special to THE NEW YORK TIMES. | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/higley-is-made-bishop-central-new-york-archdeacon-becomes-episcopal.html | HIGLEY IS MADE BISHOP; Central New York Archdeacon Becomes Episcopal Suffragan | True | Special to THE NEW YORK TIMES. | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/record-sales-put-at-250-million-in-49.html | RECORD SALES PUT AT 250 MILLION IN '49 | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/jerusalem-executive-of-jewish-agency-hails-settlement-of-fund.html | Jerusalem Executive of Jewish Agency Hails Settlement of Fund Dispute in U.S. | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/heavy-seas-slow-the-america.html | Heavy Seas Slow the America | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/un-fund-receives-1000-womens-bank-group-aids-program-for-children.html | U.N. FUND RECEIVES $1,000; Women's Bank Group Aids Program for Children | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/penn-rally-wins-6761-lyon-jefferies-lead-attack-on-muhlenberg.html | PENN RALLY WINS, 67-61; Lyon, Jefferies Lead Attack on Muhlenberg Quintet | True | Special to THE NEW YORK TIMES. | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/to-try-greenland-glider-rescue.html | To Try Greenland Glider Rescue | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/no-us-citizens-hurt.html | No U.S. Citizens Hurt | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/israeli-stars-to-aid-fund.html | Israeli Stars to Aid Fund | True | | | C1B 167730 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-16 | 1948-12-16 | https://www.nytimes.1948/12/16/archives/leon-friedman-dies-stars-publicity-an.html | LEON FRIEDMAN DIES; STARS PUBLICITY AN | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.1948/12/16/archives/christmas-at-irving-shrine.html | Christmas at Irving Shrine | True | Special to THE NEW YORK TIMES. | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.1948/12/16/archives/cottonseed-crush-soars-2124956-tons-processed-in-four-months-ended.html | COTTONSEED CRUSH SOARS; 2,124,956 Tons Processed in Four Months Ended on Nov. 30 | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.1948/12/16/archives/mosler-safe-adding-to-plant.html | Mosler Safe Adding to Plant | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.1948/12/16/archives/venezuela-eases-censorship.html | Venezuela Eases Censorship | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.1948/12/16/archives/naval-stores.html | NAVAL STORES | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.1948/12/16/archives/stores-open-in-ind-today-four-establishments-are-first-to-be.html | STORES OPEN IN IND TODAY; Four Establishments Are First to Be Permitted by City | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.1948/12/16/archives/industry-seen-hit-by-talk-of-taxes-heads-of-corporations-report.html | INDUSTRY SEEN HIT BY TALK OF TAXES; Heads of Corporations Report Fear for Excess Profits to Congressional Group | True | Special to THE NEW YORK TIMES. | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.1948/12/16/archives/fashion-group-holds-party.html | Fashion Group Holds Party | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.1948/12/16/archives/miss-de-marcellus-i-i-engaged-to-marry.html | MISS DE MARCELLUS i i ENGAGED TO MARRY, | True | pecll to Tm N'w Yo 'r[zs. i | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.1948/12/16/archives/left-wing-set-back-by-state-cio-board-all-thirdparty-movements-are.html | LEFT WING SET BACK BY STATE CIO BOARD; All Third-Party Movements Are Condemned at Preliminary to Convention's Start Today | True | By A.h. Raskin | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.1948/12/16/archives/retirement-plan-voted-philco-stockholders-approve-a-system-for.html | RETIREMENT PLAN VOTED; Philco Stockholders Approve a System for Non-Union Group | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.1948/12/16/archives/will-distribute-stock-middle-west-corp-plans-to-pass-out-kentucky.html | WILL DISTRIBUTE STOCK; Middle West Corp. Plans to Pass Out Kentucky Utilities Shares | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.1948/12/16/archives/paris-now-likely-to-send-envoy-here-herriot-or-some-one-else-is.html | PARIS NOW LIKELY TO SEND ENVOY HERE; Herriot or Some One Else Is Considered for Trip to Explain French Views | True | By Harold Callender | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.1948/12/16/archives/six-powers-agree-on-ruhr-principle-back-french-demand-for-curb-on.html | SIX POWERS AGREE ON RUHR PRINCIPLE; Back French Demand for Curb on Management -- Advisory ECA Group Leaves London | True | By Clifton Daniel | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.1948/12/16/archives/288062-raised-in-drive-contributions-for-colby-college-mayflower.html | $288,062 RAISED IN DRIVE; Contributions for Colby College Mayflower Hill Project | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.1948/12/16/archives/franconia-ski-meet-off.html | Franconia Ski Meet Off | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.1948/12/16/archives/change-in-coast-guard-chiefs.html | CHANGE IN COAST GUARD CHIEFS | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.1948/12/16/archives/0htruter71-editor-in-buffalo-4ead-of-the-courierexpress-dies-a.html | 0H.TRUTER,71, EDITOR IN BUFFALO; ,4ead of The Courier-Express Dies -- A Newspaper Man in That City for 50 Years | True | Special to Tm lw Yoxx Tn. | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.1948/12/16/archives/takes-yonkers-school-post.html | Takes Yonkers School Post | True | Special to THE NEW YORK TIMES. | | C1B 167730 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/to-quit-johnson-higgins-henry-w-lowe-herbert-b-sexton-with-brokers.html | TO QUIT JOHNSON & HIGGINS; Henry W. Lowe, Herbert B. Sexton With Brokers 50 Years | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/john-l-schellenberg.html | JOHN L. SCHELLENBERG | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/the-case-of-china-expectation-of-perfect-democracy-now-is-held.html | The Case of China; Expectation of Perfect Democracy Now Is Held Contrary to History | True | VIRGIL R. STALLBAUMER. | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/text-of-the-alger-hiss-indictment-indicted-in-spy-case.html | Text of the Alger Hiss Indictment; INDICTED IN SPY CASE | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/music-notes.html | MUSIC NOTES | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/radio-speaker-praised-mrs-sternberger-is-honored-for-aid-to-war.html | RADIO SPEAKER PRAISED; Mrs. Sternberger Is Honored for Aid to War Orphans | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/youths-honored-at-play-centers-350-chosen-as-good-citizens-get.html | YOUTHS HONORED AT PLAY CENTERS; 350 Chosen as 'Good Citizens' Get Mayor's Certificates at Freedom Train Fete | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/dearmartin-take-court-tennis-final-their-keen-play-turnsback.html | DEAR-MARTIN TAKE COURT TENNIS FINAL.; Their Keen Play Turns-Back Etchebaster and Grant in Doubles, 6-2, 6-0, 6-2 | True | By Allison Danzig | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/veto-no-29.html | VETO NO. 29 | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/may-gracf-montieth.html | MAY GRACF-. MONTIETH- | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/store-workers-go-to-clothing-union-by-decision-of-cio-murray-bids.html | STORE WORKERS GO TO CLOTHING UNION BY DECISION OF CIO; Murray Bids the Amalgamated Organize the Field in Place of Fighting Factions | True | By Joseph A. Loftus | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/india-and-pakistan-reach-some-agreements-two-bodies-will-work-for.html | India and Pakistan Reach Some Agreements; Two Bodies Will Work for Adjustments | True | By Robert Trumbull | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/i-troth-of-meta-joyce-kaplan.html | I Troth of Meta Joyce Kaplan | True | I SL'I&l to Ml gv YOK TKmr. S, I | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/boxer-off-critical-list.html | Boxer Off Critical List | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/hirohito-receives-us-mission.html | Hirohito Receives U.S. Mission | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/royall-arrives-in-athens.html | Royall Arrives in Athens | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/louis-here-names-five-likely-rivals-champion-favors-elimination.html | LOUIS, HERE, NAMES FIVE LIKELY RIVALS; Champion Favors Elimination Among Savold, Charles, Conn, Lesnevich and Walcott | True | By James P. Dawson | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/reiser-welcomes-change.html | Reiser Welcomes Change | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/travelers-send-un-an-emergency-fund.html | TRAVELERS SEND U.N. AN EMERGENCY FUND | True | Special to THE NEW YORK TIMES. | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/israel-asks-talks-at-high-level-only-wants-discussions-with-arabs.html | ISRAEL ASKS TALKS AT HIGH LEVEL ONLY; Wants Discussions With Arabs Aimed at Armistice, Barring Piecemeal Military Parleys | True | By Gene Currivan | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/curb-seat-sale-approved.html | Curb Seat Sale Approved | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/gen-frank-keating-to-wed.html | Gen. Frank Keating to Wed | True | | | C1B 167730 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/st-francis-43-siena-33.html | St. Francis 43, Siena 33 | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/emerson-sales-manager-is-elected-vice-president.html | Emerson Sales Manager Is Elected Vice President | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/reds-said-to-cross-huai-river.html | Reds Said to Cross Huai River | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/ferguson-chairman-of-st-regis-paper-co.html | FERGUSON CHAIRMAN OF ST. REGIS PAPER CO. | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/holiday-art-exhibition-650-paintings-are-offered-for-sale-to-aid.html | HOLIDAY ART EXHIBITION; 650 Paintings Are Offered For Sale to Aid Heart Sufferers | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/girl-flown-here-from-capetown-for-treatment-to-strengthen-legs.html | Girl Flown Here From Capetown For Treatment to Strengthen Legs; Child, 10, Victim of Cerebral Palsy That Kept Her From Walking Until 2 Years Ago, Charms Nurses With Clear Diction | True | By Meyer Berger | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/state-democrats-to-map-house-plan-fitzpatrick-to-hold-luncheon.html | STATE DEMOCRATS TO MAP HOUSE PLAN; Fitzpatrick to Hold Luncheon Today for Representatives in New Congress | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/dartmouth-club-victor-beats-harvard-club-by-41-in-class-b-squash.html | DARTMOUTH CLUB VICTOR; Beats Harvard Club by 4-1 in Class B Squash Racquets | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/for-better-conditions-in-harlem.html | For Better Conditions in Harlem | True | Rev. SHELTON HALE BISHOP | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/senator-mccarthy-is-accused.html | Senator McCarthy Is Accused | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/ontario-cg-station-to-reopen.html | Ontario C.G. Station to Reopen | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/st-lawrence-honors-maley.html | St. Lawrence Honors Maley | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/gertrude-lawrence-gets-london-ovation.html | GERTRUDE LAWRENCE GETS LONDON OVATION | True | Special to THE NEW YORK TIMES. | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/officer-changes-listed-title-guarantee-and-trust-co-announces.html | OFFICER CHANGES LISTED; Title Guarantee and Trust Co. Announces Assignments | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/a-new-music-school.html | A New Music School | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/brooklyn-poly-beats-adelphi.html | Brooklyn Poly Beats Adelphi | True | Special to THE NEW YORK TIMES. | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/textile-processors-to-merge.html | Textile Processors to Merge | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/school-ceremony-held-dedication-held-for-addition-to-ps-105-in.html | SCHOOL CEREMONY HELD; Dedication Held for Addition to P.S. 105 in Bronx | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/recital-by-marta-burgwin.html | Recital by Marta Burgwin | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/research-plane-in-test-x4-built-for-near-sonic-speeds-aloft-18.html | RESEARCH PLANE IN TEST; X-4, Built for Near Sonic Speeds, Aloft 18 Minutes on Coast | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/chamber-entertains-women.html | Chamber Entertains Women | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/obrien-berberich.html | O'Brien -- Berberich | True | Slecial to Tmc Nv Yo TZM. | | C1B 167730 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/finland-asks-new-york-inquiry.html | Finland Asks New York Inquiry | True | Special to THE NEW YORK TIMES. | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/billiard-final-to-elkan-he-vanquishes-judice-5042-in-threecushion.html | BILLIARD FINAL TO ELKAN; He Vanquishes Judice, 50-42, in Three-Cushion Play | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/colonial-powers-said-to-abuse-erp-senator-malone-in-new-delhi.html | COLONIAL POWERS SAID TO ABUSE ERP; Senator Malone, in New Delhi, Charges Aid Helps to Curb Freedom in Southeast Asia | True | Special to THE NEW YORK TIMES. | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/princeton-six-in-front-54.html | Princeton Six in Front, 5-4 | True | Special to THE NEW YORK TIMES. | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/sylvania-buys-upstate-plant.html | Sylvania Buys Upstate Plant | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/barkley-is-praised-by-chief-executive-vice-presidentelect-hailed-as.html | BARKLEY IS PRAISED BY CHIEF EXECUTIVE; Vice President-Elect Hailed as 'Good Right Arm' at Dinner Honoring Him Here | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/dewey-power-plan-vetoed-at-capital-state-department-bars-the-new.html | DEWEY POWER PLAN VETOED AT CAPITAL; State Department Bars the New York-Ontario Project on St. Lawrence 'at This Time' | | By Clayton Knowles | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/house-group-is-critical.html | House Group Is Critical | True | Special to THE NEW YORK TIMES. | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/wells-untermeyer.html | Wells -- Untermeyer | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/stage-managers-to-hold-party.html | Stage Managers to Hold Party | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/responsibility-for-harlem-city-should-clean-up-section-it-is-felt.html | Responsibility for Harlem; City Should Clean Up Section, It Is Felt, Before Blaming Citizens | True | THOMAS MCMORROW. | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/holiday-enlistments-planned.html | Holiday Enlistments Planned | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/catholic-offices-moving-building-at-451-madison-ave-will-house.html | CATHOLIC OFFICES MOVING; Building at 451 Madison Ave. Will House Administration | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/mrs-henry-h-jardine.html | MRS. HENRY H. JARDINE | True | Special to THE NEW YO TIMES. | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/goldwyn-releases-teresa-wright-star.html | GOLDWYN RELEASES TERESA WRIGHT, STAR | True | Special to THE NEW YORK TIMES. | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/alice-frieder-engaged-vassar-graduate-to-be-married-in-april-to.html | ALICE FRIEDER ENGAGED; Vassar Graduate to Be Married in April to Harris K. Weston | True | Special to TRE NEW Yom Tmzs. | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/29th-russian-veto-in-un-bars-ceylon-security-council-vote-9-to-2.html | 29TH RUSSIAN VETO IN U.N. BARS CEYLON; Security Council Vote 9 to 2 -- Ukraine Is Other Opponent -- Israeli Bid Up Tomorrow | True | By Thomas J. Hamilton | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/britain-frees-irish-prisoners.html | Britain Frees Irish Prisoners | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/i-brig-gen-joao-barbosai.html | I BRIG. GEN. JOAO BARBOSAI | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/new-designs-seen-in-home-furniture-both-upholstered-and-wood-types.html | NEW DESIGNS SEEN IN HOME FURNITURE; Both Upholstered and Wood Types of Novel Styles Are Offered by Harvey Probber | True | By Mary Roche | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/rev-r-swickerath-s-j.html | REV. R. SWICKERATH, S. J. | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/un-recognition-of-korea-is-celebrated-in-seoul.html | U.N. Recognition of Korea Is Celebrated in Seoul | True | Special to THE NEW YORK TIMES. | | C1B 167730 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/nearmonth-sales-put-cotton-down-final-prices-on-futures-are-11-to.html | NEAR-MONTH SALES PUT COTTON DOWN; Final Prices on Futures Are 11 to 30 Points Net Lower -- Parity Vote Also Factor | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/fordham-73-kings-point-56.html | Fordham 73, Kings Point 56 | True | Special to THE NEW YORK TIMES. | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/riley-sees-glubb-pasha.html | Riley Sees Glubb Pasha | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/of-local-origin.html | Of Local Origin | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/arabs-aided-in-middle-east.html | Arabs Aided in Middle East | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/crewman-killed-in-ship-blast.html | Crewman Killed in Ship Blast | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/glee-club-concert-down-town-chorus-of-220-men-offer-christmas.html | GLEE CLUB CONCERT; Down Town Chorus of 220 Men Offer Christmas Program | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/tugboat-parleys-still-stalemated-union-demands-are-rejected-on.html | TUGBOAT PARLEYS STILL STALEMATED; Union Demands Are Rejected on Ground They Would Raise Operating Costs '130% | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/media-men-entertained-guests-at-christmas-luncheon-of-newspaper.html | MEDIA MEN ENTERTAINED; Guests at Christmas Luncheon of Newspaper Representatives | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/some-meat-prices-down-by-as-much-as-17-per-cent.html | Some Meat Prices Down By as Much as 17 Per Cent | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/illness-causes-mistrial-supreme-court-juror-treated-by-county-court.html | ILLNESS CAUSES MISTRIAL; Supreme Court Juror Treated by County Court Defendant | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/warns-on-high-levies-tax-foundation-biennial-sees-peril-to-economic.html | WARNS ON HIGH LEVIES; Tax Foundation Biennial Sees Peril to Economic Progress | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/hiss-built-record-as-usefull-official-brilliant-student-he-became.html | HISS BUILT RECORD AS USEFULL OFFICIAL; Brilliant Student, He Became One of the 'Bright Young Men' of New Deal | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/to-plan-for-army-day-demarest-and-belknap-named-for-fete-here-april.html | TO PLAN FOR ARMY DAY; Demarest and Belknap Named for Fete Here April 9 | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/3way-barter-deal-looms-in-europe-involves-exchange-of-german-goods.html | 3-WAY BARTER DEAL LOOMS IN EUROPE; Involves Exchange of German Goods for 55,000,000 Pounds of Greek, Turkish Tobacco | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/uruguay-cabinet-meets-possibility-of-joint-resignation-discussed-in.html | URUGUAY CABINET MEETS; Possibility of Joint Resignation Discussed in Capital | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/crash-kills-optometrist-patient.html | Crash Kills Optometrist, Patient | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/william-h-francisco.html | WILLIAM H. FRANCISCO | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/navy-tops-virginia-5856-wilson-bats-in-winning-basket-in-last.html | NAVY TOPS VIRGINIA, 58-56; Wilson Bats in Winning Basket in Last Minute of Play | True | Special to THE NEW YORK TIMES. | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/deputy-chief-actuary-wins-new-york-life-promotion.html | Deputy Chief Actuary Wins New York Life Promotion | True | | | C1B 167730 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/rome-academy-elects-james-kellurm-smith-again-heads-fellowship-group.html | ROME ACADEMY ELECTS; James Kellum Smith Again Heads Fellowship Group | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/note-called-intemperate.html | Note Called Intemperate | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/gaynor-musical-arrives-tonight-lend-an-ear-under-auspices-of.html | GAYNOR MUSICAL ARRIVES TONIGHT; 'Lend an Ear,' Under Auspices of Katzell, Gilbert, Eythe, Opening at National | True | By J.p. Shanley | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/parry-is-honored-at-two-functions-work-as-weather-man-hailed-at.html | PARRY IS HONORED AT TWO FUNCTIONS; Work as Weather Man Hailed at Maritime Reception and at a Dinner | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/pier-rent-action-slated-for-today-board-of-estimate-decides-to-vote.html | PIER RENT ACTION SLATED FOR TODAY; Board of Estimate Decides to Vote on Joseph Proposal to Revert to 1928 Formula | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/newark-truck-terminal-halted-authority-charges-union-kills-it-union.html | Newark Truck Terminal Halted, Authority Charges Union 'Kills' It; UNION SEEN TRYING TO 'KILL' TERMINAL | True | By Kalman Seigel | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/max-deutsch.html | MAX DEUTSCH | True | SPecial to Ngw Yo ['INrgS. | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/japanese-tried-in-sumatra.html | Japanese Tried in Sumatra | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/books-authors.html | Books -- Authors | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/texas-five-threat-to-nyu-tonight-manhattan-will-make-garden-debut.html | TEXAS FIVE THREAT TO N.Y.U. TONIGHT; Manhattan Will Make Garden Debut Against Bradley in Opener of Twin Bill | True | By Joseph M. Sheehan | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/st-pauls-victor-in-overtime-32-conquers-princeton-freshmen-on.html | ST. PAUL'S VICTOR IN OVERTIME, 3-2; Conquers Princeton Freshmen on Garden Ice -- Leonard Stars for Winners | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/gen-taylor-assigned-to-europe.html | Gen. Taylor Assigned to Europe | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/quill-wants-state-to-own-li-road-twu-head-says-more-than-half-of-li.html | QUILL WANTS STATE TO OWN L.I. ROAD; TWU Head Says More Than Half of Line's 8,000 Workers Are Enrolled in His Union | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/als-daughty-olscdlrigup-ohio-banker-who-defied-uis-senate-teapot.html | AL.S DAUGH*TY, ! OLSCDLrlGUP; Ohio Banker Who Defied Ui,S. , Senate Teapot Dome Ifiquiry Dies at 86 in Rest Home | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/new-traffic-rules-for-canal-st-zone-oneway-crosstown-arteries-to-be.html | NEW TRAFFIC RULES FOR CANAL ST. ZONE; One-Way Crosstown Arteries to Be Set Up Saturday for 60-Day Test Period | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/court-card-for-scopellito.html | Court Card for Scopellito | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/hoffman-is-in-korea-marshall-plan-chief-is-holding-series-of.html | HOFFMAN IS IN KOREA; Marshall Plan Chief Is Holding Series of Conferences | True | Special to THE NEW YORK TIMES. | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/richard-m-pott-80-bible-society-aide.html | RICHARD M. POTT, 80, BIBLE SOCIETY AIDE | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/visits-by-truman-to-marshall.html | Visits by Truman to Marshall | True | Special to THE NEW YORK TIMES. | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/ask-loans-on-homes-priced-under-10000.html | ASK LOANS ON HOMES PRICED UNDER $10,000 | True | | | C1B 167730 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/indoctrinates-her-army-hungary-trains-political-officers-to.html | INDOCTRINATES HER ARMY; Hungary Trains Political Officers to Inculcate Communism | True | Special to THE NEW YORK TIMES. | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/shipping-news-and-notes-two-unions-and-employers-reach-pay-parity.html | Shipping News and Notes; Two Unions and Employers Reach Pay Parity With Other Pier Organizations | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/two-counts-in-bill-turning-over-of-state-papers-to-spy-courier-in.html | TWO COUNTS IN BILL; Turning Over of State Papers to Spy Courier in 1938 Is Alleged | True | By Russell Porter | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/scanty-play-clothes-for-resorts-shown.html | SCANTY PLAY CLOTHES FOR RESORTS SHOWN | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/free-press-cause-seen-not-yet-won-new-threats-abroad-and-at-home.html | FREE PRESS CAUSE SEEN NOT YET WON; New Threats Abroad and at Home Noted at Bill of Rights Anniversary Meeting | True | Special to THE NEW YORK TIMES. | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/sports-of-the-times-the-trading-of-pistol-pete.html | Sports of the Times; The Trading of Pistol Pete | True | By Arthur Daley | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/pipeline-deal-approved-illinois-commerce-commission-sanctions.html | PIPELINE DEAL APPROVED; Illinois Commerce Commission Sanctions Chicago-Texas Link | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/bond-market-support.html | BOND MARKET SUPPORT | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/wins-1948-hoover-medal-of-engineering-societies.html | Wins 1948 Hoover Medal Of Engineering Societies | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/buy-queens-housing-block-interests-get-84family-apartment-in.html | BUY QUEENS HOUSING; Block Interests Get 84-Family Apartment in Jackson Heights | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/left-wing-parties-merged-in-poland-public-celebrations-observe.html | LEFT WING PARTIES MERGED IN POLAND; Public Celebrations Observe Unification After Each Group Has Had Its Purge | True | Dispatch of The Times, London. | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/get-swedish-honor-vetlesen-receives-royal-order-of-vasa-from.html | GET SWEDISH HONOR; Vetlesen Receives Royal Order of Vasa From Ambassador | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/flannelly-bishop-today-cardinal-will-be-consecrator-in-st-patricks.html | FLANNELLY BISHOP TODAY; Cardinal Will Be Consecrator in St. Patrick's This Morning | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/elevated-to-presidency-of-canadian-institution.html | Elevated to Presidency Of Canadian Institution | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/france-abridging-her-sovereignty-joining-brussels-pact-nations.html | FRANCE ABRIDGING HER SOVEREIGNTY; Joining Brussels Pact Nations Called a Defensive Move as Military Bill Advances | True | By Lansing Warren | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/talk-on-tax-areas-of-us-cities-is-set-snyder-offer-to-work-thing.html | TALK ON TAX AREAS OF U.S., CITIES IS SET; Snyder Offer to 'Work Thing Out' Spurs Parley Plans at Municipal Group Meeting | True | By Bess Furman | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/7-bronx-legislators-sworn-in.html | 7 Bronx Legislators Sworn In | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/joseph-a-tennant.html | JOSEPH A. TENNANT | True | Special to T- Nlw?oK TZMZS. | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/impasse-in-china-laid-to-indecision-by-us.html | IMPASSE IN CHINA LAID TO INDECISION BY U.S. | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/6-killed-in-malaya-clash.html | 6 Killed in Malaya Clash | True | | | C1B 167730 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/lie-praises-un-meeting-his-plane-unable-to-reach-new-york-lands-in.html | LIE PRAISES U.N. MEETING; His Plane, Unable to Reach New York, Lands in Boston | True | Special to THE NEW YORK TIMES. | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/new-orleans-dash-to-tennessee-kid-outsider-victor-over-athlete-by.html | NEW ORLEANS DASH TO TENNESSEE KID; Outsider Victor Over Athlete by Head -- Complex Takes Finale, Paying $107 | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/rangers-down-maple-leafs-for-second-straight-triumph-goal-by.html | Rangers Down Maple Leafs for Second Straight Triumph; GOAL BY ST ANLEY CAPS 3-1 VICTORY | True | By Joseph C. Nichols | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/casual-policy-statements-are-washington-headache-hoffmans-disavowed.html | Casual Policy Statements Are Washington Headache; Hoffman's Disavowed Declarations in Shanghai Added to List of 'Slips' | True | By James Reston | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/peril-in-controls-state-grange-told-economists-asks-group-to-curb.html | PERIL IN CONTROLS, STATE GRANGE TOLD; Economists Asks Group to Curb Government's Hand on Farms, Keep It Out of Markets | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/differences-wide-on-aid-to-disabled-labor-industry-and-insurance.html | DIFFERENCES WIDE ON AID TO DISABLED; Labor, Industry and Insurance Groups Divide Sharply on a State Program | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/socialists-criticize-us-paper-in-vienna.html | SOCIALIST'S CRITICIZE U.S. PAPER IN VIENNA | True | Special to THE NEW YORK TIMES. | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/new-officer-setup-at-endicott-johnson.html | NEW OFFICER SET-UP AT ENDICOTT JOHNSON | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/award-presented-to-virginia-pope-educational-foundation-for-the.html | AWARD PRESENTED TO VIRGINIA POPE; Educational Foundation for the Apparel Industry Receives $11,463 From Times Show | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/dairy-farm-adds-to-jersey-tract-42acre-deal-enlarges-holding-in.html | DAIRY FARM ADDS TO JERSEY TRACT; 42-Acre Deal Enlarges Holding in Middlesex County -- Other Sales Reported | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/troth-announced-of-ellen-w-breed-senior-at-finch-will-become-bride.html | TROTH ANNOUNCED OF ELLEN W. BREED; Senior at Finch Will Become Bride of.Kennedy Williams, a Junior at Princeton | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/influenza-in-italy-mild-who-report-says-it-is-epidemic-at-rome.html | INFLUENZA IN ITALY MILD; WHO Report Says It is Epidemic at Rome, Spreading to North | True | Special to THE NEW YORK TIMES. | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/queen-mary-delayed-by-gale.html | Queen Mary Delayed by Gale | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/harry-c-abell.html | HARRY C. ABELL | True | Special to T Nv Yo - | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/southern-pacific-sells-trust-issue-15740000-of-one-to-ten-year.html | SOUTHERN PACIFIC SELLS TRUST ISSUE; $15,740,000 of One to Ten Year Equipment Certificates Go to Halsey Group | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/chiang-ouster-talk-gains-arrival-in-capital-of-hu-shih-spurs.html | CHIANG OUSTER TALK GAINS; Arrival in Capital of Hu Shih Spurs Resignation Rumors | True | By Henry R. Lieberman | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/housing-starts-gain-new-work-last-month-above-november-average.html | HOUSING STARTS GAIN; New Work Last Month Above November Average Since 1939 | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/capt-horatio-peirce-with-navy-in-2-wars.html | cAPT. HORATIO PEIRCE, WITH NAVY IN 2 WARS | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/douglas-returning-for-talk.html | Douglas Returning for Talk | True | | | C1B 167730 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/bolivarian-center-opens-good-neighbors-supplements-the.html | BOLIVARIAN CENTER OPENS; 'Good Neighbors' Supplements the International League | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/new-german-state-may-take-in-berlin-clay-says-military-governors.html | NEW GERMAN STATE MAY TAKE IN BERLIN; Clay Says Military Governors Will Consider Annexing the Three Western Sectors | True | By Jack Raymond | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/program-by-mcgaw-and-knox.html | Program by McGaw and Knox | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/install-new-officers-westchester-realty-men-hold-ceremony-in.html | INSTALL NEW OFFICERS; Westchester Realty Men Hold Ceremony in Bronxville | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/group-to-visit-two-capitals.html | Group to Visit Two Capitals | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/david-fisher.html | DAVID FISHER | True | SPeciat to TH Nw YOP TLES. | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/aid-abroad-tops-4-billion-eca-grants-59313624-to-bring-total-to.html | AID ABROAD TOPS 4 BILLION; ECA Grants $59,313,624 to Bring Total to $4,030,196,423 | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/benefit-carnival-begins-today.html | Benefit Carnival Begins Today | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/would-alter-revamping-central-states-trustees-propose-changes-in.html | WOULD ALTER REVAMPING; Central States Trustees Propose Changes in Reorganization | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/us-earnest-lovett-says.html | U.S. Earnest, Lovett Says | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/michigan-recount-by-senate-hinted-committee-asks-state-to-save.html | MICHIGAN RECOUNT BY SENATE HINTED; Committee Asks State to Save Ballots -- Beaten Opponent of Ferguson Makes Plea | True | By William S. White | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/loans-to-business-down-68000000-demand-deposits-adjusted-are-up-by.html | LOANS TO BUSINESS DOWN $68,000,000; Demand Deposits Adjusted Are Up by $243,000,000 -- Borrowings Gain | True | Special to THE NEW YORK TIMES. | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/tombs-site-to-get-own-rustic-fence-split-rails-and-shrubbery-due-to.html | TOMBS SITE TO GET OWN RUSTIC FENCE; Split Rails and Shrubbery Due to Bring Country Touch to Downtown Sector | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/film-group-denies-hiring-conspiracy-independents-under-arnall-say.html | FILM GROUP DENIES HIRING CONSPIRACY; Independents, Under Arnall, Say They Did Not Endorse Industry Anti-Red Program | True | Special to THE NEW YORK TIMES. | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/aqueduct-buys-25-acres-race-track-acquires-adjoining-land-for.html | AQUEDUCT BUYS 25 ACRES; Race Track Acquires Adjoining Land for Possible Expansion | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/harlem-expanding-cleanup-campaign-drive-against-outdoor-litter.html | HARLEM EXPANDING CLEAN-UP CAMPAIGN; Drive Against Outdoor Litter Being Extended to Violations Inside the Buildings | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/christmas-sales-marked-by-spurt-5-to-10-rise-in-week-is-seen-from.html | CHRISTMAS SALES MARKED BY SPURT; 5 to 10% Rise in Week Is Seen From Year Ago, Reversing Lag of Over a Month | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/canadas-challenge-makes-harmsworth-race-a-certainty-dates-requested.html | Canada's Challenge Makes Harmsworth Race a Certainty; DATES REQUESTED FOR BOAT CLASSIC | True | By Clarence E. Lovejoy | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/new-defense-unit-on-weapons-set-up-forrestal-reveals-that-civilian.html | NEW DEFENSE UNIT ON WEAPONS SET UP; Forrestal Reveals That Civilian and Military Specialists Will Appraise Systems for Combat | True | By Walter H. Waggoner | | C1B 167730 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/no-expanded-help-to-china-indicated-lovett-says-us-will-follow-the.html | NO EXPANDED HELP TO CHINA INDICATED; Lovett Says U.S. Will Follow the Aid Policy Laid Down in Last Congress Session | True | By Bertram D. Hulen | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/prices-of-rubber-continue-decline-40-to-54-points-lost-on-day-as.html | PRICES OF RUBBER CONTINUE DECLINE; 40 to 54 Points Lost on Day as Result of Weakness in London, Singapore | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/preserving-fort-clinton.html | Preserving Fort Clinton | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/fire-routs-30-families-apartment-blaze-on-riverside-drive-possibly.html | FIRE ROUTS 30 FAMILIES; Apartment Blaze on Riverside Drive Possibly Due to Smoking | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/forrestal-unifies-recruiting-and-military-sea-transport-forrestal.html | Forrestal Unifies Recruiting And Military Sea Transport; Forrestal Orders Joint Recruiting; Navy Rules Military Sea Transport | True | Special to THE NEW YORK TIMES. | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/richmond-sells-5000000-issue-underwriting-group-headed-by-estabrook.html | RICHMOND SELLS $5,000,000 ISSUE; Underwriting Group Headed by Estabrook & Company Buys Improvement Bonds | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/iss-audrey-k-levy-engagedi.html | .iss Audrey K. Levy Engagedi | True | specte, l to NEW Y'o Tn | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/miss-hollidays-troth-i-daughter-of-oil-executive-to-be-bride-of.html | MISS HOLLIDAY'S TROTH i; Daughter of Oil Executive to Be Bride of Cornelius J, Lewi | True | s | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/rent-boards-balanced-all-advisory-groups-equalized-in-37-states.html | RENT BOARDS BALANCED; All Advisory Groups Equalized in 37 States, Says Woods | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/truck-injures-boy-coaster.html | Truck Injures Boy Coaster | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/to-direct-cancer-study-dr-m-brucer-is-named-head-of-oak-ridge.html | TO DIRECT CANCER STUDY; Dr. M. Brucer Is Named Head of Oak Ridge Research Unit | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/advertising-news-and-notes-becomes-vice-president-with-young.html | Advertising News and Notes; Becomes Vice President With Young & Rubicam | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/canada-to-relax-some-trade-curbs-will-end-import-ban-on-many-us.html | CANADA TO RELAX SOME TRADE CURBS; Will End Import Ban on Many U.S. Foods, Put More on Quota -- Currency Position Gains | True | By P.j. Philip | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/state-rent-group-for-law-extension-legislators-would-keep-curb-on.html | STATE RENT GROUP FOR LAW EXTENSION; Legislators Would Keep Curb on Home and Business Units -- City Inquiry Planned | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/marionettes-to-give-shows.html | Marionettes to Give Shows | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/us-gets-british-track-bid.html | U.S. Gets British Track Bid | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/brooklyn-parcels-sold-two-funeral-parlors-among-properties-changing.html | BROOKLYN PARCELS SOLD; Two Funeral Parlors Among Properties Changing Hands | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/24-trees-to-glow-in-parks-tomorrow.html | 24 TREES TO GLOW IN PARKS TOMORROW | True | | | C1B 167730 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/2-britons-among-30-dead-in-colombian-air-crash.html | 2 Britons Among 30 Dead In Colombian Air Crash | True | By the United Press. | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/200-mercury-cars-burn-fire-at-fords-detroit-plant-causes-500000.html | 200 MERCURY CARS BURN; Fire at Ford's Detroit Plant Causes $500,000 Loss | True | Special to THE NEW YORK TIMES. | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/5-county-leaders-support-odwyer-roe-of-queens-and-sullivan-of.html | 5 COUNTY LEADERS SUPPORT O'DWYER; Roe of Queens and Sullivan of Richmond Among Democrats for Mayor's Renomination | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/david-aiken-reed-ws-miss-french-former-us-senator-marries-in-new.html | DAVID AIKEN REED WS MISS FRENCH; Former U. S. Senator Marries in New Canaan at Home of the Bride's Cousins | True | gpeaJ to NwYoP. | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/the-screen-in-review-the-paleface-without-bing-crosby-and-dot.html | THE SCREEN IN REVIEW; 'The Paleface,' Without Bing Crosby and Dot Lamour, Opens at the Paramount | True | By Bosley Crowther | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/apartment-sold-on-west-end-ave-76family-house-at-100th-st-goes-to.html | APARTMENT SOLD ON WEST END AVE.; 76-Family House at 100th St. Goes to an Investor -- Large Site Bought | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/radio-and-television-whitford-kane-will-play-snowybearded-santa-for.html | Radio and Television; Whitford Kane Will Play Snowy-Bearded Santa for WCBS-TV Christmas Eve | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/prof-montague-is-honored.html | Prof. Montague Is Honored | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/reds-aim-to-rule-all-berlin-in-1949-pledge-progress-of-soviet-zone.html | REDS AIM TO RULE ALL BERLIN IN 1949; Pledge 'Progress' of Soviet Zone Will Be Extended to City -- Belittle the Elections | True | By Drew Middleton | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/toward-solving-the-traffic-problem.html | Toward Solving the Traffic Problem | True | CURTENIUS GILLETTE | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/city-to-weed-out-poor-voting-aides-costuma-says-board-will-rule-out.html | CITY TO WEED OUT POOR VOTING AIDES; Costuma Says Board Will Rule Out Housewives Put on as Election Mechanics | True | By Charles Grutzner | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/get-three-high-offices-with-national-surety-co.html | Get Three High Offices With National Surety Co. | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/dr-la-mer-heads-science-academy-columbia-chemist-will-direct.html | DR. LA MER HEADS SCIENCE ACADEMY; Columbia Chemist Will Direct $1,000,000 Fund Drive for Permanent Building | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/chinas-us-trade-stays-favorable-shipments-here-in-october-11100000.html | CHINA'S U.S. TRADE STAYS FAVORABLE; Shipments Here in October $11,100,000, Against American Exports of $9,500,000 | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/presbyterians-aid-blind.html | Presbyterians Aid Blind | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/walter-t-bergener.html | WALTER T. BERGENER | True | Special to THE Nzv Yo T[MZS. | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/fire-delays-li-trains.html | Fire Delays L.I. Trains | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/cleveland-topped-league-in-fielding-gained-honors-with-982-mark.html | CLEVELAND TOPPED LEAGUE IN FIELDING; Gained Honors With 982 Mark -- Stirnweiss of Yankees Among Defense Stars | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/st-lawrence-meeting-off.html | St. Lawrence Meeting Off | True | | | C1B 167730 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/london-eca-head-clears-the-british-says-no-licenses-to-export.html | LONDON ECA HEAD CLEARS THE BRITISH; Says No Licenses to Export Aluminum Scrap to U.S. Have Been Issued Since 1946 | | By Charles E. Egan | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/aberdeen-linked-to-scientist-in-war-red-suspect-no-longer-there.html | ABERDEEN LINKED TO SCIENTIST IN WAR; Red Suspect, No Longer There, Said to Have Taken Out Briefcases Full of Data | | By Hanson W. Baldwin | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/king-peter-scores-yugoslavs-ration-tito-starving-people-in-effort.html | KING PETER SCORES YUGOSLAV'S RATION; Tito Starving People in Effort to Prove He Is Communist, Monarch Says Here | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/15000-in-twu-here-seek-hogan-ouster-sign-recall-petitions-against.html | 15,000 IN TWU HERE SEEK HOGAN OUSTER; Sign Recall Petitions Against Local Head and Two Other Top Leftist Officers | True | Special to THE NEW YORK TIMES. | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/nonskid-rugs-shown-cotton-scatter-coverings-have-rubber-backing-to.html | 'NON-SKID' RUGS SHOWN; Cotton Scatter Coverings Have Rubber Backing to Grip Floor | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/334363-to-oberlin-and-berea-from-wright.html | $334,363 to Oberlin And Berea From Wright | True | Special to THE NEW YORK TIMES. | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/south-africa-recruits-new-rifle-commandos.html | South Africa Recruits New 'Rifle Commandos' | True | Special to THE NEW YORK TIMES. | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/gasoline-supplies-in-nation-increase-rise-of-1875000-barrels-puts.html | GASOLINE SUPPLIES IN NATION INCREASE; Rise of 1,875,000 Barrels Puts Total at the Week-End Up to 97,110,000 -- Light Oil Down | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/three-trains-get-new-diners.html | Three Trains Get New Diners | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/miss-mechlin-fiancee-dr-she-will-be-bride-feb-5-of-claude-lowry.html | *MISS MECHLIN FIANCEE; Dr. She Will Be Bride Feb. 5 of Claude Lowry Pressly | | SpeciaJ to 'I'mo gw Yo'. Tx., | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/arms-uncovered-in-cairo-cache-of-moslem-brotherhood-seized-by.html | ARMS UNCOVERED IN CAIRO; Cache of Moslem Brotherhood Seized by Police | True | Special to THE NEW YORK TIMES. | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/schwanda-bagpiper-is-revived-in-london.html | 'SCHWANDA, BAGPIPER' IS REVIVED IN LONDON | True | Special to THE NEW YORK TIMES. | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/lipton-cohen.html | Lipton -- Cohen | True | Special to THX Nzw YO Tns. | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/mackay-concern-cleared-suffolk-grand-jury-finds-it-was-not.html | MACKAY CONCERN CLEARED; Suffolk Grand Jury Finds it Was Not Negligent in Worker's Death | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/robert-e-darling.html | ROBERT E. DARLING | True | Special to THZ Nsw YORK TIa-S | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/comic-book-sales-curbed-in-rochester.html | COMIC BOOK SALES CURBED IN ROCHESTER | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/wolchok-calls-his-board-head-of-store-union-and-aides-are-uncertain.html | WOLCHOK CALLS HIS BOARD; Head of Store Union and Aides Are Uncertain Over Future | True | Special to THE NEW YORK TIMES. | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/utility-places-bond-issue.html | Utility Places Bond Issue | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/grains-are-lower-led-by-may-corn-heavy-undertone-develops-in-late.html | GRAINS ARE LOWER, LED BY MAY CORN; Heavy Undertone Develops in Late Trading, With Losses Up to 1 7/8 Cents | True | Special to THE NEW YORK TIMES. | | C1B 167730 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/airlines-ask-cab-to-approve-sale-paa-would-get-aoa-atlantic-route.html | AIRLINES ASK CAB TO APPROVE SALE; PAA Would Get AOA Atlantic Route, Equipment for at Least $18,845,615 | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/two-get-wesleyan-cup-bacon-football-award-goes-to-forbes-and-wenner.html | TWO GET WESLEYAN CUP; Bacon Football Award Goes to Forbes and Wenner, Backs | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/truman-gets-home-plan-group-asks-public-building-of-million-units.html | TRUMAN GETS HOME PLAN; Group Asks Public Building of Million Units in Four Years | True | Special to THE NEW YORK TIMES. | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/2-video-stations-put-on-1-channel-by-rca.html | 2 VIDEO STATIONS PUT ON 1 CHANNEL BY RCA | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/key-to-soviet-policy.html | KEY TO SOVIET POLICY | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/erp-prepares-plans-to-convert-italy-into-hybrid-corn-center-for-all.html | ERP Prepares Plans to Convert Italy Into Hybrid Corn Center for All Europe | True | Special to THE NEW YORK TIMES. | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/costa-rica-applauds-inquiry.html | Costa Rica Applauds Inquiry | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/mrs-ybarbo-shot-soldier-maid-says-german-woman-testifies-the-wife.html | MRS. YBARBO SHOT SOLDIER, MAID SAYS; German Woman Testifies the Wife, on Trial in Murder, Fired Pistol Several Times | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/power-production-up-5704823000-kw-noted-in-week-compared-with.html | POWER PRODUCTION UP; 5,704,823,000 Kw. Noted in Week Compared With 5,645,686,000 | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/new-plane-ready-for-trumans-use-constellation-alternate-for-the.html | NEW PLANE READY FOR TRUMAN'S USE; Constellation, Alternate for the 'Independence,' Is Also at Disposal of Top Officials | True | Special to THE NEW YORK TIMES. | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/christmas-issue-up-in-japan.html | Christmas Issue Up in Japan | True | Special to THE NEW YORK TIMES. | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/home-in-east-134th-st-sold.html | Home in East 134th St. Sold | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/asks-truman-shift-air-guard-to-usaf-forrestal-proposes-that-unit-be.html | ASKS TRUMAN SHIFT AIR GUARD TO USAF; Forrestal Proposes That Unit Be Federalized as Move to Bolster Reserve Forces | True | Special to THE NEW YORK TIMES. | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/chile-bans-soviet-zone-parcels.html | Chile Bans Soviet Zone Parcels | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/astor-estate-gives-title-to-4-theatre-buildings.html | Astor Estate Gives Title To 4 Theatre Buildings | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/high-british-favor-coalition-in-china-statement-supporting-chiang.html | HIGH BRITISH FAVOR COALITION IN CHINA; Statement Supporting Chiang Is Held to Be Unlikely at the Present Time | True | By Benjamin Welles | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/swedish-envoy-at-dinner-here.html | Swedish Envoy at Dinner Here | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/holding-company-defers-a-dividend-american-foreign-power-co-puts.html | HOLDING COMPANY DEFERS A DIVIDEND; American & Foreign Power Co. Puts Off Action to Feb. 15 on 2 Preferred Issues | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/news-of-food-yule-drinks-of-many-lands-offered-in-free-booklet-6.html | News of Food; Yule Drinks of Many Lands Offered in Free Booklet, '6 Christmas Punches' | True | By Jane Nickerson | | C1B 167730 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/profit-dip-shown-by-sugar-company-8595138-cleared-by-cuban-atlantic.html | PROFIT DIP SHOWN BY SUGAR COMPANY; $8,595,138 Cleared by Cuban Atlantic Concern In the Year Ended on Last Sept. 30 | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/in-the-nation-the-one-elector-who-exercised-free-choice.html | In The Nation; The One Elector Who Exercised Free Choice | True | By Arthur Krock | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/coast-reds-found-guilty-in-contempt-three-face-sentences-dec-21-on.html | COAST REDS FOUND GUILTY IN CONTEMPT; Three Face Sentences Dec. 21 on Criminal Charge That Loyalty Inquiry Brought | True | Special to THE NEW YORK TIMES. | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/robinsons-buys-adrian-to-become-beverly-hills-branch-of-downtown.html | ROBINSON'S BUYS ADRIAN; To Become Beverly Hills Branch of Downtown Store | True | Special to THE NEW YORK TIMES. | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/dewey-asks-easing-of-building-codes-getting-17th-century-laws-into.html | DEWEY ASKS EASING OF BUILDING CODES; Getting 17th Century Laws Into 20th Will Cut Costs, He Says After Parley | True | By Leo Egan | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/france-may-get-50000000-steel-mill-through-use-of-marshall-plan.html | France May Get $50,000,000 Steel Mill Through Use of Marshall Plan Funds | True | | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/americas-choose-board-to-survey-costa-rican-issue-five.html | AMERICAS CHOOSE BOARD TO SURVEY COSTA RICAN ISSUE; Five Investigators, Including U.S. Aide, to Leave Today for Thorough Check-Up | True | Special to THE NEW YORK TIMES. | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 167730 | |
| 1948-12-16 | 1948-12-16 | https://www.nytimes.com/1948/12/16/archives/irisen-captures-claire-purse-by-length-and-half-at-tropical-park-35.html | Irisen Captures Claire Purse by Length and Half at Tropical Park; 3-5 CHOICE SCORES OVER CASA CAMARA | True | | | C1B 167730 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/to-start-new-school-city-to-break-ground-wednesday-for-elementary.html | TO START NEW SCHOOL; City to Break Ground Wednesday for Elementary Building | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/wisconsin-central-case-later.html | Wisconsin Central Case Later | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/ilo-makes-two-appointments.html | ILO Makes Two Appointments | True | Special to THE NEW YORK TIMES. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/dinner-for-26-champions-first-annual-affair-sponsored-by-stranahan.html | DINNER FOR 26 CHAMPIONS; First Annual Affair Sponsored by Stranahan at Toledo | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/shipping-news-and-notes-egyptian-blockade-of-mediterranean-area.html | Shipping News and Notes; Egyptian 'Blockade' of Mediterranean Area Scored by Head of Isbrandtsen Line | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/state-records-set-in-harness-racing-6097110-revenue-betting-of.html | STATE RECORDS SET IN HARNESS RACING; $6,097,110 Revenue, Betting of $112,136,367, Attendance of 2,826,302 New Highs | True | Special to THE NEW YORK TIMES. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/elusive-foreign-policy.html | ELUSIVE FOREIGN POLICY | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/queuille-upheld-in-french-council-skirmish-with-de-gaullists-on.html | QUEUILLE UPHELD IN FRENCH COUNCIL; Skirmish With de Gaullists on Speeding Budget Results in Narrow Majority of 20 | True | By Harold Callenderspecial To the New York Times. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/coal-machine-digs-two-tons-a-minute-builders-say-mechanical-miner.html | COAL MACHINE DIGS TWO TONS A MINUTE; Builders Say 'Mechanical Miner' Will Revolutionize Mining and Cause No Job Loss LOWERING OF COST IS SEEN Held Important to Projected Synthetic Fuel Development of Industry | True | | | C1B 167731 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/rosiery-line-revised-van-raalte-prices-to-change-at-wholesale-for.html | ROSIERY LINE REVISED; Van Raalte Prices to Change at Wholesale for Retailers | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/carols-in-terminal-ring-for-18th-year.html | CAROLS IN TERMINAL RING FOR 18TH YEAR | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/ccny-to-oppose-yale-beavers-also-list-princeton-on-1949-fencing.html | C.C.N.Y. TO OPPOSE YALE; Beavers Also List Princeton on 1949 Fencing Slate | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/colombias-peso-rate-195.html | Colombia's Peso Rate 1.95 | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/child-dies-in-fire-7-others-injured.html | CHILD DIES IN FIRE; 7 OTHERS INJURED | True | Special to THE NEW YORK TIMES. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/chosen-new-president-by-conference-board.html | Chosen New President By Conference Board | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/chutist-hurt-in-swimming-pool.html | 'Chutist Hurt in Swimming Pool | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/tito-envoy-in-moscow-mrazovitch-a-yugoslav-party-official-is-new.html | TITO ENVOY IN MOSCOW; Mrazovitch, a Yugoslav Party Official, Is New Ambassador | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/miss-kellems-insists-demands-again-she-be-indicted-for-failing-to.html | MISS KELLEMS INSISTS; Demands Again She Be Indicted for Failing to Collect Tax | True | Special to THE NEW YORK TIMES. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/un-may-delay-action.html | U.N. May Delay Action | True | Special to THE NEW YORK TIMES. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/hiss-offers-not-guilty-plea-tentative-trial-date-jan-24-defendant.html | Hiss Offers Not Guilty Plea; Tentative Trial Date Jan. 24; Defendant Looks Unhappy, Anxious in Court --New Grand Jury Takes Over Inquiry--U.S. Officials Deny Whitewash Charge HISS TRIAL JAN. 24; BAIL SET AT $5,000 | | By Russell Porter | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/curb-to-pay-yule-bonus.html | Curb to Pay Yule Bonus | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/export-bag-fabric-bought-as-needed-producers-rule-out-stocking-in.html | EXPORT BAG FABRIC BOUGHT AS NEEDED; Producers Rule Out Stocking in Advance Despite Heavy Flour Miller Business | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/clothing-union-set-to-organize-stores-potofsky-says-intensive.html | CLOTHING UNION SET TO ORGANIZE STORES; Potofsky Says Intensive, Costly Drive Will Begin at Once -- Blurs 'Raid' on Wolchok CLOTHING UNION SET FOR STORE VENTURE | | By Stanley Levey | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/discrimination-in-capital-importance-of-washington-pointed-out-as.html | Discrimination in Capital; Importance of Washington Pointed Out as the "National City" | True | CHANNING H. TOBIAS | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/swiss-elect-a-socialist-as-their-new-president.html | Swiss Elect a Socialist As Their New President | True | By the United Press. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/1-drop-reported-for-store-sales-reserve-discounts-dip-citing-2-more.html | 1% DROP REPORTED FOR STORE SALES; Reserve Discounts Dip Citing 2 More Shopping Days -- Specialty Trade Off 11% | True | Special to THE NEW YORK TIMES. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/chinese-archbishop-here-paul-yu-pin-of-nanking-to-stay-in-us-for.html | CHINESE ARCHBISHOP HERE; Paul Yu Pin of Nanking to Stay in U.S. for Several Months | True | | | C1B 167731 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/bonus-payments.html | BONUS PAYMENTS | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/2-get-journalism-scholarships.html | 2 Get Journalism Scholarships | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/fourth-round-held-to-mean-price-rise-will-fight-wage-increase-to.html | FOURTH ROUND HELD TO MEAN PRICE RISE; Will Fight Wage Increase to Last Ditch, Steel Official Tells Profit Inquiry ASSAILS 'VARIOUS EXPERTS' Senate-House Group Hears Excess Gains Levy Would Cut Business Growth | True | By John D. Morrisspecial To The New York Times. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/new-york-board-of-trade-chooses-a-new-president.html | New York Board of Trade Chooses a New President | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/bank-credit-cancelled.html | Bank Credit Cancelled | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/barrows-in-bellevue-accused-slayer-is-said-to-have-tried-suicide-in.html | BARROWS IN BELLEVUE; Accused Slayer Is Said to Have Tried Suicide in Prison Cell | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/truman-family-reaches-missouri.html | Truman Family Reaches Missouri | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/retains-publicity-firm-medical-association-moves-against-socialized.html | RETAINS PUBLICITY FIRM; Medical Association Moves Against Socialized Medicine | True | Special to THE NEW YORK TIMES. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/navy-five-off-on-tour-middies-will-play-3-games-in-midwest-starting.html | NAVY FIVE OFF ON TOUR; Middies Will Play 3 Games in Midwest, Starting Tomorrow | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/community-aid-advocated.html | Community Aid Advocated | True | ALICE POLLARD | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/committee-members-and-advisers.html | Committee Members and Advisers | True | Special to THE NEW YORK TIMES. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/bjoerling-sayao-star-in-boheme-sing-lead-roles-in-effective.html | BJOERLING, SAYAO STAR IN 'BOHEME'; Sing Lead Roles in Effective Metropolitan Performance -- Brownlee, Moscona Heard | True | N.S. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/schweinleranselmo.html | Schweinler-Anselmo | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/to-give-truman-4th-turkey.html | To Give Truman 4th Turkey | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/ashida-named-in-bribe-inquiry.html | Ashida Named in Bribe Inquiry | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/reason-seen-for-doubt-of-services-economy.html | Reason Seen For Doubt Of Services' Economy | True | Special to THE NEW YORK TIMES. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/louis-de-pui-vail.html | LOUIS DE PUI VAIL | True | Special fo' Tg lcw YOIK TTMgS, | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/aides-for-freedom-week-rogers-named-honorary-chairman-as-events-are.html | AIDES FOR FREEDOM WEEK; Rogers Named Honorary Chairman as Events Are Listed | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/in-the-nation-a-document-that-did-not-bore-moscow.html | In The Nation; A Document That Did Not "Bore" Moscow | True | By Arthur Krock | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/auto-output-soars-weekly-rate-equals-6000000-vehicles-a-year.html | AUTO OUTPUT SOARS; Weekly Rate Equals 6,000,000 Vehicles a Year | True | Special to THE NEW YORK TIMES. | | C1B 167731 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/ringed-army-free-nanking-hears-finally-eliminated-reds-assert.html | Ringed Army Free, Nanking Hears; 'Finally Eliminated,' Reds Assert; Contradictory Reports Involve Encircled 12th Group -- Peiping's South Airfield Comes Under Communist Shellfire | True | By Henry R. Liebermanspecial To the New York Times | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/eufemia-downs-bradley-canton-and-irish-also-triumph-in-pocket.html | EUFEMIA DOWNS BRADLEY; Canton and Irish Also Triumph in Pocket Billiard Matches | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/high-school-group-meets-dec-28.html | High School Group Meets Dec. 28 | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/2-lost-at-manasquan-as-wave-washes-boat.html | 2 LOST AT MANASQUAN AS WAVE WASHES BOAT | True | Special to THE NEW YORK TIMES. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/sordid-ybarbo-story-told-in-murder-trial.html | SORDID YBARBO STORY TOLD IN MURDER TRIAL | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/jj-hodupp-joins-stetson.html | J.J. Hodupp Joins Stetson | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/naval-stores.html | NAVAL STORES | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/munch-conducts-moving-program-with-casadesus-as-soloist-in-mozart.html | MUNCH CONDUCTS MOVING PROGRAM; With Casadesus as Soloist in Mozart Concerto, He Excels in Carnegie Hall Visit | | By Olin Downes | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/astor-heirs-buy-east-side-building-acquire-2story-taxpayer-at.html | ASTOR HEIRS BUY EAST SIDE BUILDING; Acquire 2-Story Taxpayer at Madison Ave. and 54th St. From Webb & Knapp | | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/hotel-deal-pending-sheraton-group-to-acquire-the-park-central.html | HOTEL DEAL PENDING; Sheraton Group to Acquire The Park Central | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/o-l-waner.html | O, L, WANER | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/greek-military-view-presented.html | Greek Military View Presented | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/german-papers-get-a-new-lease-on-life.html | GERMAN PAPERS GET A NEW LEASE ON LIFE | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/wide-deficiencies-eberstadt-group-alleges-security-plans-lag-and.html | 'WIDE DEFICIENCIES; Eberstadt Group Alleges Security Plans Lag and Hits Joint Staff Chiefs ASKS NEW CENTRALIZATION Mobilization Agencies Warned to Move More Urgently -- Stockpiles Now 'Deplorable' BOARD SEES WASTE IN DEFENSE SET-UP | | By James Restonspecial To the New York Times. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/richard-mdougall.html | RICHARD M'DOUGALL | True | Slclal to THZ Nlv yOlUl h'MS. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/clearings-below-47-level-14853217000-volume-52-off-but-61-above.html | CLEARINGS BELOW '47 LEVEL; $14,853,217,000 Volume 5.2% Off, but 6.1% Above Last Week's | | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/gen-ganevals-statement.html | GEN. GANEVAL'S STATEMENT | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/a-franktraub.html | A, FRANK'STRAUB | True | spe. to Nzv Yo]uc 'qu. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/more-us-bills-offered.html | More U.S. Bills Offered | True | Special to THE NEW YORK TIMES. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/state-grange-bars-price-support-rise.html | STATE GRANGE BARS PRICE SUPPORT RISE | True | | | C1B 167731 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/egyptians-charge-attack-by-israel-say-that-a-fullscale-assault-on.html | EGYPTIANS CHARGE ATTACK BY ISRAEL; Say That a Full-Scale Assault on Surrounded Garrison at Faluja Has Been Launched Egyptians Charge Israelis Attack Their Surrounded Troops at Faluja | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/austrian-envoy-slain-in-chile-ukrainian-former-dp-then-takes-own.html | AUSTRIAN ENVOY SLAIN; In Chile, Ukrainian Former DP Then Takes Own Life | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/tells-of-wiretap-at-white-house-former-naval-officer-reveals.html | TELLS OF WIRETAP AT WHITE HOUSE; Former Naval Officer Reveals Watchman Cut In on Phones 'for Entertainment' | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/a-prophet-retires.html | A PROPHET RETIRES | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/memorial-honors-dr-judah-magnes-foundation-to-perpetuate-his-ideas.html | MEMORIAL HONORS DR. JUDAH MAGNES; Foundation to Perpetuate His Ideas, Ideals Announced at the Meeting Here | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/16month-search-ends-new-jerseyite-seized-in-calif-as-newark-holdup.html | 16-MONTH SEARCH ENDS; New Jerseyite Seized in Calif. as Newark Holdup Man | True | Special to THE NEW YORK TIMES. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/hl-green-meeting-put-off.html | H.L. Green Meeting Put Off | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/krug-chain-forms-new-corporation-bakery-and-food-organization-to.html | KRUG CHAIN FORMS NEW CORPORATION; Bakery and Food Organization to Offer Management to More Concerns | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/robert-c-mkian-film-exeutive-58-head-of-caravel-producers-of.html | ROBERT C. M'KI{AN, FILM EXE{UTIVE, 58; Head of Caravel, Producers of Educational Piotures, Dies-In Field Many Years | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/motorists-get-warning-adjust-speeds-to-the-season-safety-council.html | MOTORISTS GET WARNING; Adjust Speeds to the Season, Safety Council Cautions | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/millinery-pay-rise-set-3000000-a-year-increase-granted-ny-workers.html | MILLINERY PAY RISE SET; $3,000,000 a Year Increase Granted N.Y. Workers | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/aac-ready-for-change.html | A.A.C. Ready for Change | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/westinghouse-makes-new-light.html | Westinghouse Makes New Light | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/reorganization-plan-of-railroad-opposed.html | REORGANIZATION PLAN OF RAILROAD OPPOSED | True | Special to THE NEW YORK TIMES. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/elected-to-directorate-of-provident-mutual-life.html | Elected to Directorate Of Provident Mutual Life | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/thugs-soothe-child-then-ransack-home.html | THUGS SOOTHE CHILD, THEN RANSACK HOME | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/women-voters-drop-unit-league-says-allegheny-county-pa-group-balks.html | WOMEN VOTERS DROP UNIT; League Says Allegheny County, Pa., Group Balks at By-Laws | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/leron-emory-slmon.html | LERON EMORY SIMONS | True | 8Dnelnl tn 1 Nv Nolx TtMzs. | | C1B 167731 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/resort-hotel-auctioned-the-astor-in-atlantic-city-is-sold-on-bid-of.html | RESORT HOTEL AUCTIONED; The Astor in Atlantic City Is Sold on Bid of $114,000 | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/rayon-head-resigns-john-e-bassill-quits-job-as-executive-of-2-firms.html | RAYON HEAD RESIGNS; John E. Bassill Quits Job as Executive of 2 Firms | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/dr-victor-kurh.html | DR. VICTOR KURH | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/carols-for-westchester-300-to-sing-in-annual-program-at-county.html | CAROLS FOR WESTCHESTER; 300 to Sing in Annual Program at County Center on Sunday | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/mrs-arthur-c-kragen-has-son.html | Mrs. Arthur C. Kragen Has Son | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/s-dmbl-ms-1-social-leader-80-widow-of-publisher-of-old-philadelphia.html | s. DmBL ms; 1 SOCIAL LEADER, 80; Widow of Publisher of Old Philadelphia Ledger Aided Cultural and Welfare Units | True | Special to The New York Times | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/miss-ella-c-gordon.html | MISS ELLA C. GORDON | True | Spectat t0 Tans ,NlnV YOU TII!. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/berlins-assembly-strips-nazis-red-off-honor-roll.html | Berlin's Assembly Strips Nazis, Red Off Honor Roll | True | Special to THE NEW YORK TIMES. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/george-d-colyer.html | GEORGE D. COLYER | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/french-unions-decry-gaullist-labor-plan.html | FRENCH UNIONS DECRY GAULLIST LABOR PLAN | True | Special to THE NEW YORK TIMES. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/mrs-meyer-weill.html | MRS. MEYER WEILL | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/paid-traffic-head-opposed-for-city-changes-in-bill-to-set-up-new.html | PAID TRAFFIC HEAD OPPOSED FOR CITY; Changes in Bill to Set Up New Agency Would Let Mayor Pick 1 of Its 7 Members PROPOSAL WIDELY BACKED But Binger Objects Strongly on Ground That Wallander Might Be Designated | True | By Joseph C. Ingraham | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/walter-howe-59-led-worcester-festival.html | WALTER HOWE, 59, 'LED WORCESTER FESTIVAL | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/joliotcurie-says-french-atom-pile-gives-nation-a-bargaining-power.html | Joliot-Curie Says French Atom Pile Gives Nation a Bargaining Power; Joliot-Curie Says French Atom Pile Gives Nation a Bargaining Power | True | By Michael Jamesspecial To the New York Times. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/playing-cards-wanted.html | Playing Cards Wanted | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/un-to-spend-2000000-in-european-vd-program.html | U.N. to Spend $2,000,000 In European VD Program | True | Special to THE NEW YORK TIMES | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/bank-merger-approved-worcester-county-trust-board-favors.html | BANK MERGER APPROVED; Worcester County Trust Board Favors Southbridge Deal | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/general-jacob8-transferred.html | General Jacob8 Transferred | True | Special to THE NEW YORK TIMES. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/mrs-john-j-murphy.html | MRS. JOHN J. MURPHY | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/film-extras-agree-to-a-new-contract-guild-and-producers-arrive-at.html | FILM EXTRAS AGREE TO A NEW CONTRACT; Guild and Producers Arrive at Terms, Including Union Shop -- Pact to Run to 1953 | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/ben-pledger.html | BEN PLEDGER | True | | | C1B 167731 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/frank-zecchino.html | FRANK ZECCHINO | | Speet te la Nnv Yox t'ml | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/air-force-plane-crash-kills-4.html | Air Force Plane Crash Kills 4 | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/state-employes-in-italy-to-strike-walkout-planned-for-monday-is.html | STATE EMPLOYES IN ITALY TO STRIKE; Walkout Planned for Monday Is Protest Against Cut in Pay Rise Demands | True | By Arnaldo Cortesispecial To The New York Times. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/indias-untouchables.html | INDIA'S UNTOUCHABLES | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/1000000-air-force-order.html | $1,000,000 Air Force Order | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/ask-clarification-of-child-work-act-womens-trade-union-league.html | ASK CLARIFICATION OF CHILD WORK ACT; Women's Trade Union League Spokesmen Appear Before Joint Legislative Body | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/1948-air-races-show-profit.html | 1948 Air Races Show Profit | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/european-glass-plentiful-in-color-unusual-selection-available-for.html | EUROPEAN GLASS PLENTIFUL IN COLOR; Unusual Selection Available for Decorating Trees -- From Belgium and Czechoslovakia | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/in-us-for-32-years-ordered-deported-exsecretary-of-greek-bureau-of.html | IN U.S. FOR 32 YEARS, ORDERED DEPORTED; Ex-Secretary of Greek Bureau of Communist Party Maps Fight to Supreme Court | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/appointed-as-director-of-taxpayers-in-jersey.html | Appointed as Director Of Taxpayers in Jersey | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/hospital-aid-law-held-unnecessary-dr-ginzberg-heading-study-by.html | HOSPITAL AID LAW HELD UNNECESSARY; Dr. Ginzberg, Heading Study by Columbia, Sees Big Need for Sounder Financing | True | Special to THE NEW YORK TIMES. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/europe-will-meet-steel-fuel-needs-un-coal-experts-predict-that.html | EUROPE WILL MEET STEEL FUEL NEEDS; U.N. Coal Experts Predict That 1,000,000-Ton Rise in Output Will Result in 1949 | True | Special to THE NEW YORK TIMES. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/president-to-give-congress-report-in-person-on-jan-5-message-on.html | PRESIDENT TO GIVE CONGRESS REPORT IN PERSON ON JAN. 5; Message on Foreign Affairs Coming Later -- Civil Rights Item in First Address PRESIDENT TO GIVE REPORT IN PERSON | True | By Anthony Levierospecial To the New York Times. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/poor-skiing-looms-in-northern-areas-forecast-of-additional-rain.html | POOR SKIING LOOMS IN NORTHERN AREAS; Forecast of Additional Rain, Light Flurries Dims Hopes of Week-End Running | True | By Frank Elkins | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/seeks-aid-for-italian-children.html | Seeks Aid for Italian Children | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/bystanders-break-up-antidraft-protest.html | BYSTANDERS BREAK UP ANTI-DRAFT PROTEST | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/chicago-mayor-backs-play-ban.html | Chicago Mayor Backs Play Ban | True | Special to THE NEW YORK TIMES. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/blind-girl-gets-jersey-city-job.html | Blind Girl Gets Jersey City Job | True | Special to THE NEW YORK TIMES. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/ogrady-takes-oath-as-kheels-successor.html | O'GRADY TAKES OATH AS KHEEL'S SUCCESSOR | True | | | C1B 167731 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/indonesians-ask-arbitration.html | Indonesians Ask Arbitration | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/william-campbell.html | WILLIAM CAMPBELL | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/detective-group-elects-lane.html | Detective Group Elects Lane | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/eye-glass-suit-is-ended-makers-of-bifocal-lenses-sign-antitrust.html | EYE GLASS SUIT IS ENDED; Makers of Bi-focal Lenses Sign Anti-Trust Consent Decree | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/canterburys-son-to-wed-will-marry-a-roman-catholic-artist-at-rites.html | CANTERBURY'S SON TO WED; Will Marry a Roman Catholic Artist at Rites in Chelsea | True | Special to THE NEW YORK TIMES. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/educational-theatre-to-meet.html | Educational Theatre to Meet | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/an-engaged-girl.html | AN ENGAGED GIRL | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/mcveigh-fulton-trust-chairman.html | McVeigh Fulton Trust Chairman | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/olympic-six-quits-league-poor-home-attendance-forces-boston-out-of.html | OLYMPIC SIX QUITS LEAGUE; Poor Home Attendance Forces Boston Out of Quebec Loop | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/named-sales-manager-for-british-goods-here.html | Named Sales Manager For British Goods Here | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/kentucky-downs-holy-cross-5148-police-step-in-at-end-when-a-fan.html | KENTUCKY DOWNS HOLY CROSS, 51-48; Police Step In at End When a Fan Punches Wildcat Star -- 13,909 See Contest | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/hayward-obtains-play-by-kingsley-to-produce-detective-story-for.html | HAYWARD OBTAINS PLAY BY KINGSLEY; To Produce 'Detective Story' for February Bow Here -- Author Will Direct | True | By Louis Calta | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/charles-h-huntley-historian-writer-70.html | CHARLES H. HUNTLEY, HISTORIAN, WRITER, 70 | True | Special to THE NEW YORK TIMES. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/tokyo-diet-dissolution-delayed.html | Tokyo Diet Dissolution Delayed | True | Special to THE NEW YORK TIMES. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/rose-bowl-queen-is-chosen.html | Rose Bowl Queen Is Chosen | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/state-will-start-city-rent-inquiry.html | STATE WILL START CITY RENT INQUIRY | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/army-frees-450-at-yule-goodconduct-men-in-military-prisons-get.html | ARMY FREES 450 AT YULE; Good-Conduct Men in Military Prisons Get Early Release | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/barkley-receives-town-hall-award-doubts-revival-of-profits-tax-sees.html | BARKLEY RECEIVES TOWN HALL AWARD; Doubts Revival of Profits Tax, Sees Congress Busy for 2 Years on Commitments | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/french-explosion-kills-one.html | French Explosion Kills One | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/corrections-aide-is-queried-on-gift-walsh-says-he-did-not-receive.html | CORRECTIONS AIDE IS QUERIED ON GIFT; Walsh Says He Did Not Receive $2,700 From Fellow City Employes, Wife Got It | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 167731 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/quakers-to-handle-aid-to-arab-refugees.html | QUAKERS TO HANDLE AID TO ARAB REFUGEES | True | Special to THE NEW YORK TIMES. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/segregation-in-washington.html | Segregation in Washington | True | THOMAS G. GREAVES | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/new-appeal-on-steel-pay-cio-asks-us-to-increase-rates-under-federal.html | NEW APPEAL ON STEEL PAY; CIO Asks U.S. to Increase Rates Under Federal Contracts | True | Special to THE NEW YORK TIMES. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/heads-14th-ad-democrats.html | Heads 14th A.D. Democrats | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/robbrt-w-martin.html | ROBBRT W, MARTIN | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/eca-head-bars-rise-in-austrian-ration-veto-of-food-ministry-plan-by.html | ECA HEAD BARS RISE IN AUSTRIAN RATION; Veto of Food Ministry Plan by King Halts Pressure Regarded as Blackmail | True | BY Albion Rossspecial To the New York Times. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/british-turn-carrier-over-to-australia.html | BRITISH TURN CARRIER OVER TO AUSTRALIA | True | Special to THE NEW YORK TIMES. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/rebels-free-graessner-american-engineer-in-greece-held-8-days-at.html | REBELS FREE GRAESSNER; American Engineer in Greece Held 8 Days at Mount Olympus | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/changes-in-rules-announced-by-sec-time-extensions-for-the-filing-of.html | CHANGES IN RULES ANNOUNCED BY SEC; Time Extensions for the Filing of Periodic Reports Also Are to Be Curtailed CHANGES IN RULES ANNOUNCED BY SEC | True | Special to THE NEW YORK TIMES. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/cooperatives-ask-electrified-farms-campaign-against-the-policies-of.html | COOPERATIVES ASK ELECTRIFIED FARMS; Campaign Against the Policies of Private Power Companies Mapped at Meeting | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/son-born-to-mrs-sp-bowers.html | Son Born to Mrs. S.P. Bowers | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/dewey-urges-safe-yule-driving.html | Dewey Urges Safe Yule Driving | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/graham-vanburen-on-allpro-eleven-six-national-league-players-5-from.html | GRAHAM, VANBUREN ON ALL-PRO ELEVEN; Six National League Players, 5 From Conference Named by Associated Press | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/prof-gerard-b-gadeyski.html | PROF. GERARD B. GADEYSKI | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/average-milk-price-dips-drop-of-onefifth-of-a-cent-shown-in-23.html | AVERAGE MILK PRICE DIPS; Drop of One-fifth of a Cent Shown in 23 Cities | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/member-bank-balances-up-708000000-treasury-deposits-down-571000000.html | Member Bank Balances Up $708,000,000; Treasury Deposits Down $571,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/named-hygienists-head-dr-arthur-ruggles-of-providence-elected-to.html | NAMED HYGIENIST'S HEAD; Dr. Arthur Ruggles of Providence Elected to Mental Post | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/success-of-eca-seen-in-communist-howls.html | SUCCESS OF ECA SEEN IN COMMUNIST 'HOWLS | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/holiday-matinees-for-rebecca.html | Holiday Matinees for 'Rebecca' | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/resigns-church-post-mrs-ruth-worrell-retires-as-womens-council.html | RESIGNS CHURCH POST; Mrs. Ruth Worrell Retires as Women's Council Official | True | | | C1B 167731 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/7th-regiment-on-top-32-harvard-and-union-clubs-take-squash-racquets.html | 7TH REGIMENT ON TOP, 3-2; Harvard and Union Clubs Take Squash Racquets Matches | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/head-of-greek-church-bids-farewell-to-truman.html | Head of Greek Church Bids Farewell to Truman | True | Special to THE NEW YORK TIMES. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/horthy-to-quit-germany-former-hungarian-regent-will-go-to.html | HORTHY TO QUIT GERMANY; Former Hungarian Regent Will Go to Undisclosed Destination | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/irregular-sagging-persists-in-stocks-sudden-spurt-in-gold-mining.html | IRREGULAR SAGGING PERSISTS IN STOCKS; Sudden Spurt in Gold Mining Shares Has Little Effect on List and Index Dips 0.37 TURNOVER RISES SLIGHTLY 1,061 Issues Handled, of Which Only 298 Advance -- Low-Price Group Active | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/of-local-origin.html | Of Local Origin | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/erie-trust-issue-authorized.html | Erie Trust Issue Authorized | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/dutch-deny-banning-senator.html | Dutch Deny Banning Senator | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/nebraska-coach-quits-russell-clarks-aide-resigns-from-the-football.html | NEBRASKA COACH QUITS; Russell, Clark's Aide, Resigns From the Football Staff | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/arabisraeli-game-reported.html | Arab-Israeli Game Reported | True | Special to THE NEW YORK TIMES. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/ousted-expresident-sues-budapest-bank.html | OUSTED EX-PRESIDENT SUES BUDAPEST BANK | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/no-gambling-protection-grand-jury-in-rochester-calls-allegations.html | NO GAMBLING 'PROTECTION'; Grand Jury in Rochester Calls Allegations Unfounded | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/constance-randolph-to-be-wed.html | Constance Randolph to Be Wed | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/bank-employes-donate-gifts.html | Bank Employes Donate Gifts | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/grady-for-keeping-greek-aid-at-peak-400000000-with-increased.html | GRADY FOR KEEPING GREEK AID AT PEAK; $400,000,000, With Increased Military Supply, Is Favored for Next Year by Envoy | True | Special to THE NEW YORK TIMES. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/hindrance-to-erp-seen-in-us-policy-trade-principles-of-american.html | HINDRANCE TO ERP SEEN IN U.S. POLICY; Trade Principles of American Authorities in Germany Are Criticized by Europeans | True | By Michael L. Hoffmanby Air Mail To the New York Times. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/white-plains-high-to-curb-football-bans-postgraduate-players-in.html | WHITE PLAINS HIGH TO CURB FOOTBALL; Bans Post-Graduate Players in Hope to Regain Rivals in Westchester Loop | True | Special to THE NEW YORK TIMES. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/shed-cavein-kills-man.html | Shed Cave-In Kills Man | True | Special to THE NEW YORK TIMES. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/hs-morgan-named-yacht-commodore-new-flag-officer-of-nyyc-is-fourth.html | H.S. MORGAN NAMED YACHT COMMODORE; New Flag Officer of N.Y.Y.C. Is Fourth in Family Line to Hold the Position | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/gets-500000-pledges-jewish-federation-reports-on-progress-in.html | GETS $500,000 PLEDGES; Jewish Federation Reports on Progress in $16,500,000 Drive | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/some-grain-export-curbs-off.html | Some Grain Export Curbs Off | True | | | C1B 167731 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/10000000-christian-university-for-japan-said-to-be-backed-by.html | $10,000,000 Christian University for Japan Said to Be Backed by MacArthur, Hirohito | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/sees-profit-of-6000000-head-of-the-gulf-mobile-ohio-railroad-issues.html | SEES PROFIT OF $6,000,000; Head of the Gulf, Mobile & Ohio Railroad Issues a Forecast | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/mcloy-proposes-top-chief-of-staff-patterson-asks-full-merger-gen.html | MCLOY PROPOSES TOP CHIEF OF STAFF; Patterson Asks Full Merger, Gen. Wood for Air Restudy in Eberstadt Dissents MCLOY PROPOSES TOP CHIEF OF STAFF | True | By Charles Hurdspecial To The New York Times. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/bridoux-is-condemned-former-vichy-war-minister-is-sentenced-in.html | BRIDOUX IS CONDEMNED; Former Vichy War Minister Is Sentenced in Absentia | True | Special to THE NEW YORK TIMES. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/42-schools-listed-for-aid-they-will-get-1498333-for-work-in.html | 42 SCHOOLS LISTED FOR AID; They Will Get $1,498,333 for Work in Psychiatry | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/joe-louis-scores-in-paterson-bout-champion-pummels-comiskey-in-4-of.html | JOE LOUIS SCORES IN PATERSON BOUT; Champion Pummels Comiskey in 4 of 6 Exhibition Rounds -- Klepeis Beats Kelly | True | By James P. Dawsonspecial To the New York Times. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/peiping-airfield-shelled.html | Peiping Airfield Shelled | True | Special to THE NEW YORK TIMES. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/poland-will-run-farms-bierut-says-that-collectivizing-will-be-on.html | POLAND WILL RUN FARMS; Bierut Says That Collectivizing Will Be on Russian Model | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/unorganized-workers.html | Unorganized Workers | True | BENEDETTO IGNOTO | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/report-on-the-neediest.html | REPORT ON THE NEEDIEST | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/aflcio-coalition-on-taft-act-urged-murray-proposes-they-confer-on.html | AFL-CIO COALITION ON TAFT ACT URGED; Murray Proposes They Confer on Repeal Work -- Green's Committee Sees Truman | True | By Joseph A. Loftusspecial To The New York Times. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/needed-a-new-dp-law.html | NEEDED: A NEW DP LAW | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/dr-margaret-lacey-long-educator-here.html | DR. MARGARET LACEY, LONG EDUCATOR HERE | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/snow-yields-to-rain-sunny-warmer-today.html | SNOW YIELDS TO RAIN; SUNNY, WARMER TODAY | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/eberstadt-group-decries-enormous-defense-cost.html | Eberstadt Group Decries 'Enormous' Defense Cost | True | Special to THE NEW YORK TIMES. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/pope-removes-yugoslav-aide.html | Pope Removes Yugoslav Aide | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/tf-keane-dead-veteran-coach-76-syracuse-track-head-many-years-won.html | T.F. KEANE DEAD; VETERAN COACH, 76; Syracuse Track Head Many Years Won Fame as Sprinter -- Produced Olympic Winners | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/nationalizing-not-100-british-iron-and-steel-project-leaves-some.html | NATIONALIZING NOT 100%; British Iron and Steel Project Leaves Some Plants Out | True | Special to THE NEW YORK TIMES. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/rtchard-c-beckett.html | RtCHARD C. BECKETT | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/south-africa-held-to-161-at-cricket-loses-last-five-wickets-for-13.html | SOUTH AFRICA HELD TO 161 AT CRICKET; Loses Last Five Wickets for 13 at Durban as England's Bedser, Gladwin Shine | True | | | C1B 167731 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/plans-of-frances-a-bell-she-will-be-wed-to-lieut-r-m-griswold-aus.html | PLANS OF FRANCES A. BELL; She Will Be Wed to Lieut. R. M. Griswold, AUS, on Dec. 30 | True | Special t TIZE N Yo f | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/prices-of-cotton-in-narrow-range-close-3-points-down-to-10-up-after.html | PRICES OF COTTON IN NARROW RANGE; Close, 3 Points Down to 10 Up After Moderate Trading in Futures Market | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/debt-cut-authorized-elizabeth-water-board-turns-over-224820-to-the.html | DEBT CUT AUTHORIZED; Elizabeth Water Board Turns Over $224,820 to the City | True | Special to THE NEW YORK TIMES. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/revenue-freight-declines-in-week-nations-carloadings-are-83-below.html | REVENUE FREIGHT DECLINES IN WEEK; Nation's Carloadings Are 8.3% Below Last Year's, 2.6% Less Than in Preceding Period | True | Special to THE NEW YORK TIMES. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/costa-rica-reported-quiet.html | Costa Rica Reported Quiet | True | Special to THE NEW YORK TIMES. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/rs-gersnqn-7t-usicis-other_-widow-of-restaurateur-diessaw-sons.html | RS, GERSNqN, 7t, .USICIS [OTHER_; Widow of Restaurateur Dies-Saw Sons, George and Ira, Turn Out Top Melodies | True | | | | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/sarah-g-heyburn-to-be-bride-today-vassar-alumna-will-be-married-to.html | SARAH G. HEYBURN TO BE BRIDE TODAY; Vassar Alumna Will Be Married to James Peter Gallatin in Louisville Ceremony | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/air-force-trains-women-too.html | Air Force Trains Women, Too | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/party-for-arden-bondy-debutante-to-be-honored-next-thursday-at-tea.html | PARTY FOR ARDEN BONDY; Debutante to Be Honored Next Thursday at Tea Dance | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/irish-captain-honored-fischer-gets-outland-award-as-outstanding.html | IRISH CAPTAIN HONORED; Fischer Gets Outland Award as Outstanding Tackle of Year | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/new-red-thrust-reported.html | New Red Thrust Reported | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/young-outpoints-howard.html | Young Outpoints Howard | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/heads-salvation-drive-group.html | Heads Salvation Drive Group | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/excerpts-from-report-on-national-security-setup.html | Excerpts From Report on National Security Set=Up | True | Special to THE NEW YORK TIMES. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/phillips-cuts-price-for-oil-35c-a-barrel.html | PHILLIPS CUTS PRICE FOR OIL 35c A BARREL | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/father-divine-buys-home-81000-newark-payment-made-in-bills-of-5-10.html | FATHER DIVINE BUYS HOME; $81,000 Newark Payment Made in Bills of $5, $10 and $20 | True | Special to THE NEW YORK TIMES. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/mrs-e-edgar-heston.html | MRS, E, EDGAR HESTON | True | pcte. to ' Hv Yo TMZS. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/berlin-met-rebuff-trade-pact-move-held-sincere-ran-into-fear-of.html | BERLIN MET REBUFF; Trade Pact Move, Held 'Sincere,' Ran Into Fear of Domestic Reaction STILWELL ON CHINA'S WAR Hankow Report in 1938 Gave Communists' Plan -- Project Told for Manchuria NEW DATA REVEAL '37 NAZI OVERTURE | True | By Bertram D. Hulenspecial To the New York Times | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 167731 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/mine-kills-12-italian-fishermen.html | Mine Kills 12 Italian Fishermen | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/robert-walker-divorced.html | Robert Walker Divorced | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/junior-title-meet-in-jersey-tonight-1000-to-compete-for-aau-honors.html | JUNIOR TITLE MEET IN JERSEY TONIGHT; 1,000 to Compete for A.A.U. Honors in Season's First Indoor Track Event | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/sea-union-objects-to-forrestal-plan-cio-maritime-committee-says.html | SEA UNION OBJECTS TO FORRESTAL PLAN; CIO Maritime Committee Says Transport Merger Under Navy Means Waste | True | Special to THE NEW YORK TIMES. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/tokyo-war-crime-judgment-discussed-from-standpoint-of-novel.html | Tokyo War Crime Judgment; Discussed From Standpoint of Novel Principle of Law | True | PAUL L. WEIDEN | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/iona-five-wins-6th-straight.html | Iona Five Wins 6th Straight | True | Special to THE NEW YORK TIMES. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/erie-to-spend-3300000-railroad-announces-improvement-program-for.html | ERIE TO SPEND $3,300,000; Railroad Announces Improvement Program for Next Year | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/refuge-for-estonians.html | Refuge for Estonians | True | MAGNUS BJORNDAL | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/democrats-thank-cio-for-aid-in-state-fitzpatrick-says-election-role.html | DEMOCRATS THANK CIO FOR AID IN STATE; Fitzpatrick Says Election Role Was Large -- Hollander Sees Party and CIO in Coalition | True | By A.h. Raskinspecial To the New York Times. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/shirley-congdens-troth-u-of-p-alumna-is.html | SHIRLEY CONGDON'S TROTH U.; of P. Alumna Is | True | Affianced to[ | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/yanks-sign-wotowicz-18-star-outfielder-batted-410-in-nova-scotia.html | YANKS SIGN WOTOWICZ, 18; Star Outfielder Batted .410 in Nova Scotia League in '48 | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/clarinetist-seeks-new-triumph-here-englands-no-1-player-making.html | CLARINETIST SEEKS NEW TRIUMPH HERE; England's No. 1 Player, Making Debut Sunday, Doesn't Want Same Old Rounds for Life | True | By Ross Parmenter | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/not-quoted-right-hoffman-asserts-eca-chief-says-he-remarked-us.html | NOT QUOTED RIGHT, HOFFMAN ASSERTS; ECA Chief Says He Remarked U.S. Would Aid Coalition With Liberals in China | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/end-of-strife-victor-over-peacelaw-in-tropical-feature-favorite.html | End of Strife Victor Over Peacelaw in Tropical Feature; FAVORITE FIRST BY TWO LENGTHS End of Strife, Paying $5.70, Wins Mile-and-Sixteenth Affair at Tropical PEACELAW RUNS SECOND Banovina Easily Annexes Dash -- Gus G. and Even Break Form $148.10 Double | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/joel-p-martin.html | JOEL P. MARTIN | True | Sleo=l to THZ NEW R'K 'IMES. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/bank-notes.html | BANK NOTES | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/dr-lawrence-ward.html | DR. LAWRENCE S. WARD | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/army-safety-luncheon-today.html | Army Safety Luncheon Today | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/schuman-and-sforza-will-meet-at-cannes.html | SCHUMAN AND SFORZA WILL MEET AT CANNES | True | Special to THE NEW YORK TIMES. | | C1B 167731 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/us-moves-to-end-cartel-in-rubber-clark-in-trust-suit-charges.html | US MOVES TO END CARTEL IN RUBBER; Clark in Trust Suit Charges Division of the World Into Exclusive Market Areas 16 COMPANIES ARE NAMED Action Alleges That Conspiracy in Restraint of Trade Has Been Operating Since '32 | True | Special to THE NEW YORK TIMES. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/offers-western-light-shares.html | Offers Western Light Shares | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/6-chairs-bring-1170-kirman-palace-carpet-is-sold-to-collector-for.html | 6 CHAIRS BRING $1,170; Kirman Palace Carpet Is Sold to Collector for $950 | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/sports-of-the-times-from-old-kaintuck.html | Sports of the Times; From Old Kaintuck | True | By Arthur Daley | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/named-building-liaison-union-official-picked-by-stichman-to-spur.html | NAMED BUILDING LIAISON; Union Official Picked by Stichman to Spur Construction | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/decision-due-soon-on-yonkers-racing-officials-promise-action-on-the.html | DECISION DUE SOON ON YONKERS RACING; Officials Promise Action on the Fate of Empire City Track Within Next Ten Days | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/armour-reports-loss-of-2000000-eastwood-chairman-blames-deficit-on.html | ARMOUR REPORTS LOSS OF $2,000,000; Eastwood, Chairman, Blames Deficit on Price Break, Strike, Livestock Boom EARNING REPORTS OF CORPORATIONS | True | Special to THE NEW YORK TIMES. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/edward-w-kinsella.html | EDWARD W. KINSELLA | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/6th-candidate-forms-new-syrian-cabinet.html | 6TH CANDIDATE FORMS NEW SYRIAN CABINET | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/replacing-blasted-buildings.html | Replacing Blasted Buildings | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/langlais-knowles.html | Langlais -- Knowles | True | Special to Tm Nzw NoJ Tn. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/st-lawrence-tva-hinted-at-albany-rejection-of-state-power-plea.html | ST. LAWRENCE TVA HINTED AT ALBANY; Rejection of State Power Plea Prompts Dewey to Hit Federal 'Political Daisies' Picking | True | By Leo Eganspecial To the New York Times. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/fever-research-aided-horsemen-give-37621-toward-combating-the.html | FEVER RESEARCH AIDED; Horsemen Give $37,621 Toward Combating the Disease | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/20000000-skyscraper-to-rise-on-site-of-old-murray-hill-hotel.html | $20,000,000 Skyscraper to Rise On Site of Old Murray Hill Hotel; PROPOSED MIDTOWN OFFICE BUILDING MURRAY HILL SITE TO GET SKYSCRAPER | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/electric-concerns-under-us-inquiry-hunt-for-antitrust-violations.html | ELECTRIC CONCERNS UNDER U.S. INQUIRY; Hunt for Anti-Trust Violations Bared as Jury Subpoenas Books of 35 Companies | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/trend-is-reversed-by-business-loans-rise-of-67000000-in-week.html | TREND IS REVERSED BY BUSINESS LOANS; Rise of $67,000,000 in Week Reported by the New York Reserve System Banks | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/bonds-and-shares-on-london-market-shell-offer-of-2-shares-for-one.html | BONDS AND SHARES ON LONDON MARKET; Shell Offer of 2 Shares for One of Venezuelan Concessions Enlivens Oil Section | True | Special to THE NEW YORK TIMES. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/closing-for-inventory-easy-washing-machine-retooling-also-for.html | CLOSING FOR INVENTORY; Easy Washing Machine Retooling Also for Output After First | True | | | C1B 167731 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/soviet-pictured-seeking-victory-by-bankruptcy.html | Soviet Pictured Seeking Victory by Bankruptcy | True | Special to THE NEW YORK TIMES. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/radio-and-television-wmca-will-open-fm-station-christmas-day.html | Radio and Television; WMCA Will Open FM Station Christmas Day -- Paterson Sale Approved by FCC | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/house-decorations-seen-designer-opens-brooklyn-dwelling-with-17.html | HOUSE DECORATIONS SEEN; Designer Opens Brooklyn Dwelling With 17 Model Settings | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/sec-asks-court-action-wants-order-concerning-utilitys.html | SEC ASKS COURT ACTION; Wants Order Concerning Utility's Reorganization Withdrawn | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/mystery-of-plane-solved.html | Mystery of Plane Solved | True | By Gene Currivanspecial To the New York Times. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/88-named-for-coast-stake.html | 88 Named for Coast Stake | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/junior-league-dance-tonight.html | Junior League Dance Tonight | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/west-in-deadlock-on-german-terms-military-governors-fail-to-agree.html | WEST IN DEADLOCK ON GERMAN TERMS; Military Governors Fail to Agree on Occupation Statute -- Refer Issue to Capitals | True | By Jack Raymondspecial To the New York Times. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/no-progress-made-in-tugboat-talks-owners-still-studying-unions.html | NO PROGRESS MADE IN TUGBOAT TALKS; Owners Still Studying Union's Demands -- Mediator Hopes to Avert Crippling Strike | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/chester-h-bowman.html | CHESTER H, BOWMAN | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/bishop-is-anointed-in-cathedral-pomp-500-priests-take-part-in-rite.html | BISHOP IS ANOINTED IN CATHEDRAL POMP; 500 Priests Take Part in Rite Elevating Bishop Flannelly at Saint Patrick's | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/vague-on-ross-murder-yugoslav-woman-denies-knowing-nationality-of.html | VAGUE ON ROSS MURDER; Yugoslav Woman Denies Knowing Nationality of Assailants | True | Special to THE NEW YORK TIMES. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/robertson-qn-not-iied.html | Robertson $Qn Not I.ied | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/universitys-invitation-fought.html | University's Invitation Fought | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/shippers-fight-eca-on-new-cargo-plan-say-order-letting-sacked-flour.html | SHIPPERS FIGHT ECA ON NEW CARGO PLAN; Say Order Letting Sacked Flour Go on Foreign Craft Imperils Our Flag Services | True | By Charles Hurdspecial To the New York Times. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/books-authors.html | Books -- Authors | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/infant-diarrhea-fought-state-starts-intensive-campaign-to-reduce.html | INFANT DIARRHEA FOUGHT; State Starts Intensive Campaign to Reduce Mortality | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/rent-unit-tightens-repainting-rules-rate-reductions-if-landlord.html | RENT UNIT TIGHTENS REPAINTING RULES; Rate Reductions if Landlord Fails to Act Will Date From Time of Tenant's Complaint | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/prices-of-hides-up-39-to-74-points-upturn-in-the-western-spot.html | PRICES OF HIDES UP 39 TO 74 POINTS; Upturn in the Western Spot Markets Lends Strength to Futures Here | True | | | C1B 167731 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/smugness-called-forest-fire-peril-new-york-state-official-issues.html | SMUGNESS CALLED FOREST FIRE PERIL; New York State Official Issues Warning as Society Opens Meeting in Boston | True | By John H. Fentonspecial To the New York Times. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/candy-stores-open-in-the-ind-subway.html | CANDY STORES OPEN IN THE IND SUBWAY | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/reprieve-bowl-for-losers.html | 'Reprieve Bowl' for Losers | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/daring-holdup-nets-lone-gunman-1877.html | DARING HOLD-UP NETS LONE GUNMAN $1,877 | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/48-plant-outlay-put-at-record-188-billion.html | '48 PLANT OUTLAY PUT AT RECORD 18.8 BILLION | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/mrs-john-h-tyrrf-ll.html | MRS. JOHN H. TYRRF. LL | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/peanut-average-raised-allotments-for-next-years-crop-now-2028970.html | PEANUT AVERAGE RAISED; Allotments for Next Year's Crop Now 2,028,970 Acres | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/lukas-backs-rises-for-federal-heads-prospective-senate-leader-tells.html | LUKAS BACKS RISES FOR FEDERAL HEADS; Prospective Senate Leader Tells Need for Bill -- Truman Adds He Won't Veto It | True | Special to THE NEW YORK TIMES. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/czech-police-seize-new-rochelle-wife.html | CZECH POLICE SEIZE NEW ROCHELLE WIFE | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/advertising-news.html | Advertising News | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/food-packs-trains-for-overseas-yule-us-generosity-so-great-that.html | FOOD PACKS TRAINS FOR OVERSEAS YULE; U.S. Generosity So Great That Freights for 43 Lands Must Be Split in Sections | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/millionayear-saving-expected-from-new-niagara-hudson-plan-macholds.html | Million-a-Year Saving Expected From New Niagara Hudson Plan; Macholds Testimony Recalled in Connection With Filing Today With SEC of Amended Proposal for Simplifying Set-Up | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/tube-to-close-station-entrance.html | Tube to Close Station Entrance | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/columbia-plans-new-cancer-unit-construction-will-start-in-49-on.html | COLUMBIA PLANS NEW CANCER UNIT; Construction Will Start in '49 on $2,000,000 Laboratory at Medical Center $1,000,000 GIFT REPORTED Advisory Council to Provide for Construction -- Integrated Program Held Possible | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/plea-on-japanese-excites-high-court-argument-macarthur-acted.html | PLEA ON JAPANESE EXCITES HIGH COURT; Argument MacArthur Acted Illegally in Forming Tribunal Stirs Sharp Questioning | True | By Lewis Woodspecial To the New York Times. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/paul-d-seigel.html | PAUL D, SEIGEL | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/burma-rice-reported-burning.html | Burma Rice Reported Burning | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/wheat-prices-sag-but-corn-is-firm-spreading-operations-affect-trend.html | WHEAT PRICES SAG BUT CORN IS FIRM; Spreading Operations Affect Trend of Both Grains -- Final Crop Estimates Awaited | True | Special to THE NEW YORK TIMES. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/home-missions-to-meet-north-american-council-sets-sessions-for-jan.html | HOME MISSIONS TO MEET; North American Council Sets Sessions for Jan. 11-13 | True | | | C1B 167731 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/humphrey-co-appoints-director-of-television.html | Humphrey Co. Appoints Director of Television | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/jane-f-coleman-engaged-to-wed-junior-at-bryn-mawr-will-be-bride-of.html | JANE F. COLEMAN ENGAGED TO WED; Junior at Bryn Mawr Will Be Bride of William D. Blair Jr., a Senior at Princeton | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/mayors-aid-sought-to-save-sanctuary.html | MAYOR'S AID SOUGHT TO SAVE SANCTUARY | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/farm-blocs-avert-threatened-split-convention-delegates-toss-hot.html | FARM BLOCS AVERT THREATENED SPLIT; Convention Delegates Toss 'Hot' Issue of Price Supports to Board of Directors | True | By William M. Blairspecial To the New York Times. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/safety-in-the-schools.html | SAFETY IN THE SCHOOLS | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/evening-fashions-for-holidays-seen-taffeta-and-net-tastefully.html | EVENING FASHIONS FOR HOLIDAYS SEEN; Taffeta and Net Tastefully Utilized in Exhibition Staged at Gimbels | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/30-honored-at-princeton-cleveland-gets-fourth-major-letter-for.html | 30 HONORED AT PRINCETON; Cleveland Gets Fourth Major Letter for Football | True | Special to THE NEW YORK TIMES. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/us-metal-import-from-britain-rises-census-bureau-figures-show-48.html | U.S. METAL IMPORT FROM BRITAIN RISES; Census Bureau Figures Show '48 Aluminum Shipments Are Ten Times Above 1947 | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/mr-marshall-says-no.html | Mr. Marshall Says 'No'! | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/british-ship-blast-kills-one.html | British Ship Blast Kills One | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/mrs-william-h-browning.html | MRS. WILLIAM H. BROWNING | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/bellas-hess-sales-up-41.html | Bellas Hess Sales Up 41% | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/french-blow-up-towers-of-russias-berlin-radio-temporarily-silence.html | French Blow Up Towers Of Russia's Berlin Radio; Temporarily Silence the Chief Propaganda Outlet of Soviet in Germany Since Tall Structures Hindered Western Airlift SOVIET RADIO TOWER DESTROYED IN BERLIN FRENCH INTERRUPT RADIO OF RUSSIANS | True | By Edward A. Morrowspecial To the New York Times. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/states-democrats-to-back-president.html | STATE'S DEMOCRATS TO BACK PRESIDENT | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/food-prices-at-18month-low.html | Food Prices at 18-Month Low | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/gordon-coley.html | Gordon -- Coley | True | Special to Tm Yo TMr, S. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/taxi-men-in-strike-vote-san-francisco-drivers-seeking-125-rise-in.html | TAXI MEN IN STRIKE VOTE; San Francisco Drivers Seeking $1.25 Rise in Daily Minimum | True | Special to THE NEW YORK TIMES. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/denver-tramway-gets-rfc-loan.html | Denver Tramway Gets RFC Loan | True | | | C1B 167731 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/25000-extra-postal-employes-set-for-record-christmas-mail-here.html | 25,000 Extra Postal Employes Set For Record Christmas Mail Here; Volume Already Far Ahead of Last Year, With Peak Yet to Come, but Carefully Organized Force Takes It in Stride | | By Gene Davis | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/news-of-food-preholiday-slump-in-buying-of-meat-reflected-in-lower.html | News of Food; Pre-Holiday Slump in Buying of Meat Reflected in Lower Beef, Lamb Prices | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/questions-asked-in-commons.html | Questions Asked in Commons | True | Special to THE NEW YORK TIMES. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/song-dance-program-by-s-osnathhalevy.html | SONG, DANCE PROGRAM BY S. OSNATH-HALEVY | True | C.H. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/dr-brunetti-gets-stanford-post.html | Dr. Brunetti Gets Stanford Post | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/24th-mt-holyoke-glee-concert.html | 24th Mt. Holyoke Glee Concert | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/orange-juice-offered-to-prince.html | Orange Juice Offered to Prince | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/big-state-surplus-mostly-allocated-budget-director-reports-that-of.html | BIG STATE SURPLUS MOSTLY ALLOCATED; Budget Director Reports That of $697,300,000 Total Only $2,000,000 Is Now Available | | Special to THE NEW YORK TIMES. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/debutantes-aid-theatre-benefit-assist-plans-for-performance-of-kiss.html | DEBUTANTES AID THEATRE BENEFIT; Assist Plans for Performance of 'Kiss Me, Kate' Jan. 10 -- Botanical Gardens to Gain | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/effect-discussed-of-defense-outlay-nadler-tells-poultry-groups-15.html | EFFECT DISCUSSED OF DEFENSE OUTLAY; Nadler Tells Poultry Groups 15 Billion Is Border Between Seller's Market, New Spiral | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/furtwaengler-accepts-chicago-music-offer.html | Furtwaengler Accepts Chicago Music Offer | True | Special to THE NEW YORK TIMES. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/sister-kenny-gives-counsil-on-polio-says-entire-use-of-methods.html | SISTER KENNY GIVES COUNSIL ON POLIO; Says 'Entire' Use of Methods Devised by Her Would Avoid Deformities for Many | True | Special to THE NEW YORK TIMES. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/atlantic-city-starts-winter-resort-plan.html | ATLANTIC CITY STARTS WINTER RESORT PLAN | True | Special to THE NEW YORK TIMES. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/dutch-reject-plan-for-java-parleys-ask-indonesian-republic-for.html | DUTCH REJECT PLAN FOR JAVA PARLEYS; Ask Indonesian Republic for Binding Statement -- Hatta Urges Arbitration | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/dewey-is-dinner-host-here.html | Dewey Is Dinner Host Here | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/cherryburrell-gets-loan.html | Cherry-Burrell Gets Loan | | Special to THE NEW YORK TIMES. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/separate-air-arms-backed-as-most-efficient-for-now-report-favors.html | Separate Air Arms Backed As Most Efficient for Now; Report Favors Land, Sea Bombers While Form of War Is Unknown Air Arms for the Land and Sea Backed as Most Efficient Now | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/rumania-court-sentences-40.html | Rumania Court Sentences 40 | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/world-fair-train-is-sold-at-auction.html | WORLD FAIR 'TRAIN IS SOLD AT AUCTION | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/heads-commodity-club.html | Heads Commodity Club | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/figueres-visits-border-area.html | Figueres Visits Border Area | True | | | C1B 167731 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/henry-kaiser-jr-is-divorced.html | Henry Kaiser Jr., Is Divorced | | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/pharmaceutical-concern-adds-to-its-directorate.html | Pharmaceutical Concern Adds to Its Directorate | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/el-salvador-junta-ends-martial-law-exofficials-will-be-tried-rio.html | EL SALVADOR JUNTA ENDS MARTIAL LAW; Ex-Officials Will Be Tried -- Rio Treaty Inquiry Board Is Due in Costa Rica Today | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/henley-regatta-june-29july-2.html | Henley Regatta June 29-July 2 | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/revisions-planned-on-port-program.html | REVISIONS PLANNED ON PORT PROGRAM | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/lake-grain-shipments-off.html | Lake Grain Shipments Off | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/neediest-case-82-paralleled-in-1918-shy-boy-of-7-then-successful.html | NEEDIEST CASE 82 PARALLELED IN 1918; Shy Boy of 7 Then, Successful Parent Now-- Handicapped Girl, 6, His Counterpart $8,556 ADDED TO '48 FUND $173,942 Total Lags, However, Behind Last Year's Pace, With Fewer Donations | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/duty-free-copper-urged-cates-for-extending-suspension-another-two.html | DUTY FREE COPPER URGED; Cates for Extending Suspension Another Two Years | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/1000000th-rural-phone-put-in.html | 1,000,000th Rural Phone Put In | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/stablization-move-made-by-suppliers-contract-guarantees-no-price.html | STABLIZATION MOVE MADE BY SUPPLIERS; Contract Guarantees No Price Rise on Last Quarter Orders After Agreed Delivery Date | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/lauds-bargaining-for-labor-peace-planning-groups-report-puts.html | LAUDS BARGAINING FOR LABOR PEACE; Planning Group's Report Puts Emphasis on Advantage Over Paternalism | True | Special to THE NEW YORK TIMES. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/john-j-hayf.html | JOHN J. HAYF.S | True | SpeclEtL to THE NEW YOP. K 'PIMISm. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/betancourt-still-held-jailed-venezuelan-leader-seeks-permit-to.html | BETANCOURT STILL HELD; Jailed Venezuelan Leader Seeks Permit to Leave Country | True | Special to THE NEW YORK TIMES. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/truman-on-daises-picking.html | Truman on "Daises Picking" | True | Special to THE NEW YORK TIMES | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/israel-to-float-loans-bill-for-raising-54000000-is-approved-by-the.html | ISRAEL TO FLOAT LOANS; Bill for Raising $54,000,000 Is Approved by the State Council | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/michigan-farm-youths-here.html | Michigan Farm Youths Here | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/new-jersey-paper-wins-contest.html | New Jersey Paper Wins Contest | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/shell-transport-names-wilkinson.html | Shell Transport Names Wilkinson | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/increase-capital-shares-portland-cement-concern-alters-capital.html | INCREASE CAPITAL SHARES; Portland Cement Concern Alters Capital Basis | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/dr-james-c-keeney.html | DR, JAMES C. KEENEY | True | Special to Taz Nzw YOP. K TEiXS. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/mrs-raymond-d-brown.html | MRS. RAYMOND D. BROWN | True | Special to .NwNo | | C1B 167731 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/lingol-n-s-church.html | LINGOL. N S. CHURCH | True | ptcilt1 to TXF- Nv Yo | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/royall-sees-progress.html | Royall Sees Progress | True | Special to THE NEW YORK TIMES. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/packard-federal-adds-to-holdings-taxicab-parts-concern-buys.html | PACKARD FEDERAL ADDS TO HOLDINGS; Taxicab Parts Concern Buys, Adjoining Land in Bronx -- Other Deals in Borough | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/bronze-in-philadelphia-honors-carols-author.html | Bronze in Philadelphia Honors Carol's Author | True | Special to THE NEW YORK TIMES. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/radical-pro-football-shakeup-with-one-12club-league-hinted-transfer.html | Radical Pro Football Shake-Up, With One 12-Club League Hinted; Transfer of Boston Team to New York and Inclusion of Browns and Forty-Niners in National Loop Rumored as Owners Meet | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/citizen-committees-criticism-of-security-system-demands-urgency-in.html | Citizen Committee's Criticism of Security System Demands Urgency in Defense Plans; NEAR-ALERT IS LAID TO MILITARY ERROR 'Mistaken' Intelligence Report Almost Had Serious Results, Eberstadt Group Asserts UNIT AT FAULT NOT NAMED Committee Says Inaccuracy in Spring Was Caught in Time -- System Held Inadequate | True | Special to THE NEW YORK TIMES. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/uniformity-urged-in-state-taxation-lack-of-cooperation-between.html | UNIFORMITY URGED IN STATE TAXATION; Lack of Cooperation Between States, Federal Government Assailed by Kassell | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/plans-for-actors-fund-benefit.html | Plans for Actors' Fund Benefit | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/west-indies-line-changes-owners-atlantic-gulf-and-wi-steamship.html | WEST INDIES LINE CHANGES OWNERS; Atlantic, Gulf and W.I. Steamship Concern Is Sold to Investment Firm | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/new-trade-accord-gains-an-eca-aim-britain-sweden-to-use-own.html | NEW TRADE ACCORD GAINS AN ECA AIM; Britain, Sweden to Use Own Currencies in Settling Their Balances for the Year | True | By Charles E. Eganspecial To the New York Times. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/phyllis-b-handelman-married.html | Phyllis B. Handelman Married | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/huge-iron-deposit-in-utah-described-bureau-of-mines-sees-a.html | HUGE IRON DEPOSIT IN UTAH DESCRIBED; Bureau of Mines Sees a Half-Billion Tons Available in Iron County Area | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/francis-s-wandall.html | FRANCIS S. WANDALL | True | eclat to Tm NL-W No' Tnr. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/truman-maintains-red-herring-view-house-body-hits-back-reveals-navy.html | TRUMAN MAINTAINS 'RED HERRING' VIEW; House Body Hits Back, Reveals Navy Data Were Stolen and Assails Justice Department TRUMAN MAINTAINS 'RED HERRING' VIEW | True | By C.p. Trussellspecial To the New York Times. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/bank-of-england-report-circulation-and-bullion-up-for-week-ending.html | BANK OF ENGLAND REPORT; Circulation and Bullion Up for Week Ending Dec. 15 | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/big-expenditures-listed-by-hotels-2000000000-for-rehabilitation.html | BIG EXPENDITURES LISTED BY HOTELS $2,000,000,000 for Rehabilitation Shown by Association to Increase Revenues | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/extra-days-off-planned-262-concerns-here-to-compensate-for-holiday.html | EXTRA DAYS OFF PLANNED; 262 Concerns Here to Compensate for Holiday Saturdays | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/students-to-show-pictures.html | Students to Show Pictures | True | | | C1B 167731 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/seattle-to-offer-municipal-bonds-issue-of-1750000-scheduled-in-the.html | SEATTLE TO OFFER MUNICIPAL BONDS; Issue of $1,750,000 Scheduled in the East, New England Cities Set Sales | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/lyall-beggs-of-vfw-in-hospital.html | Lyall Beggs of VFW in Hospital | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/paris-gets-economy-bill-measure-would-let-economically-weak-buy-at.html | PARIS GETS ECONOMY BILL; Measure Would Let 'Economically Weak' Buy at Special Prices | True | Special to THE NEW YORK TIMES. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/400-at-rings-rites.html | 400 at Rings Rites | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/herman-rose-art-at-egan-gallery-work-by-jean-hugo-and-paul-bodin.html | HERMAN ROSE ART AT EGAN GALLERY; Work by Jean Hugo and Paul Bodin Also Seen in One-Man Shows on View Here | True | S.H. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/england-expected-to-socialize-law-prof-hazard-says-subject-will.html | ENGLAND EXPECTED TO SOCIALIZE LAW; Prof. Hazard Says Subject Will Become an Important Matter of Debate Here | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/miss-georgia-c-eldred.html | MISS GEORGIA C. ELDRED | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/pressradio-study-issued-anan-cites-ftc-data-holding-newspaper.html | PRESS-RADIO STUDY ISSUED; ANAN Cites FTC Data Holding Newspaper Better Ad Medium | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/sofia-rally-to-set-communists-line-thricepostponed-congress-of.html | SOFIA RALLY TO SET COMMUNIST'S LINE; Thrice-Postponed Congress of Bulgarian Party to Open New Chapter in Red Control | True | By M.s. Handlerspecial To The New York Times. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/miss-theresa-thornburn.html | MISS THERESA THORNBURN | True | Special to THE NEW ORK 'TIMES. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/personal-notes.html | Personal Notes | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/city-to-add-land-for-un-approach-board-votes-to-take-over-strip-for.html | CITY TO ADD LAND FOR U.N. APPROACH; Board Votes to Take Over Strip for Widening of Street to Speed Development | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/boeing-war-plant-up-for-sale.html | Boeing War Plant Up for Sale | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/pledges-to-be-kept-burkley-mcgrath-and-fitzpatrick-say-platform.html | PLEDGES TO BE KEPT; Barkley, McGrath and Fitzpatrick Say Platform Will Be Observed | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/france-backs-austria-favors-peace-move-resumption-moscow-view-is.html | FRANCE BACKS AUSTRIA; Favors Peace Move Resumption -- Moscow View Is Awaited | True | Special to THE NEW YORK TIMES. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/saddler-is-13-favorite-to-defeat-terry-young-in-garden-fight.html | Saddler Is 1-3 Favorite to Defeat Terry Young in Garden Fight Tonight; NON-TITLE CONTEST SET FOR 1O ROUNDS Saddler's Feather Crown Not at Stake in Battle With Young, East Side Star EMPIRE CHAMPION TO BOX Arthur King Will Meet LaBua in Semi-Final -- Baldwin and Ocasio Also on Program | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/fraternity-men-resign-seven-of-swarthmore-phi-kappa-psi-protest.html | FRATERNITY MEN RESIGN; Seven of Swarthmore Phi Kappa Psi Protest Racial Bar | True | Special to THE NEW YORK TIMES | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/city-board-adopts-rise-in-pier-rents-ship-men-protest-warning-of.html | CITY BOARD ADOPTS RISE IN PIER RENTS; SHIP MEN PROTEST; Warning of Threat to Future of Port Rejected -- Estimated Increase Is $1,520,605 CITY BOARD ADOPTS RISE IN PIER RENTS | True | By George Horne | | C1B 167731 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/ht-bodman-quits-rfc-resignation-from-directorate-effective-next.html | H.T. BODMAN QUITS RFC; Resignation From Directorate Effective Next Wednesday | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/shanghai-marines-not-to-defend-city-us-clarifies-role-of-force-now.html | SHANGHAI MARINES NOT TO DEFEND CITY; U.S. Clarifies Role of Force Now There as Protecting Nationals, Aiding Exit | True | Special to THE NEW YORK TIMES. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/another-advance-for-carpets-looms-some-mills-are-considering-step.html | ANOTHER ADVANCE FOR CARPETS LOOMS; Some Mills Are Considering Step Because of Steady Rise in Wool Costs | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/business-world.html | Business World | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/liner-matsonia-is-sold-panamanian-lines-will-send-it-to-genoa-for.html | LINER MATSONIA IS SOLD; Panamanian Lines Will Send It to Genoa for Alterations | True | Special to THE NEW YORK TIMES. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/william-w-deroin.html | WILLIAM W. DEROIN | True | Spectal to THE NEw'o TLgS | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/son-to-mrs-wm-jeffords-jr.html | Son to Mrs. W.M. Jeffords Jr. | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/russia-acts-to-end-korea-liaison-link-sets-recall-of-aides-dec-25.html | RUSSIA ACTS TO END KOREA LIAISON LINK; Sets Recall of Aides Dec. 25 and Bids Us Act Similarly -- Americans Agree to Step | True | By Richard J.h. Johnstonspecial to the New York Times. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/albino-leopard-joins-park-zoo-her-name-is-jinx-she-comes-from.html | ALBINO LEOPARD JOINS PARK ZOO; Her Name Is Jinx, She Comes From Mozambique, and She Doesn't Like New York | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/indians-urge-rogers-head-indian-affairs.html | INDIANS URGE ROGERS HEAD INDIAN AFFAIRS | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/colleges-opposed-in-business-field-most-educators-agree-such.html | COLLEGES OPPOSED IN BUSINESS FIELD; Most Educators Agree Such Rivalry Is Unfair, but Defend Owning Rental Property | True | By Benjamin Fine | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/mrs-hoyt-w-gale.html | MRS, HOYT W. GALE | True | Spel tO T Nlu, yez ?lM | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/texas-turns-back-nyu-and-bradley-conquers-manhattan-on-garden-court.html | Texas Turns Back N.Y.U.: and Bradley Conquers Manhattan on Garden Court; LONGHORN QUINTET TOPS VIOLETS, 58-57 Texas Withstands Late Rally by N.Y.U. That Thrills 15,423 Garden Fans BRADLEY TRIUMPHS, 81-72 Chips Away at Manhattan's Lead and Surges Ahead in the Last Two Minutes | True | By Louis Effrat | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/lee-in-coaching-post.html | Lee in Coaching Post | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/inquiry-in-britain-mars-reputations-attorneys-demand-that-names-of.html | INQUIRY IN BRITAIN MARS REPUTATIONS; Attorneys Demand That Names of Their Clients Be Cleared -- Change in Law Sought | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/queuille-is-injured-in-fall.html | Queuille Is Injured in Fall | True | | | C1B 167731 | |
| 1948-12-17 | 1948-12-17 | https://www.nytimes.com/1948/12/17/archives/report-on-unification.html | REPORT ON UNIFICATION | True | | | C1B 167731 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/fob-basis-opposed-for-all-business.html | F.O.B. BASIS OPPOSED FOR ALL BUSINESS | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/british-use-new-base-boac-transatlantic-craft-is-serviced-at-filton.html | BRITISH USE NEW BASE; BOAC Transatlantic Craft Is Serviced at Filton | True | | | C1B 168115 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/allies-get-47-german-plants.html | Allies Get 47 German Plants | True | Special to THE NEW YORK TIMES. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/brooklyn-college-loses-bows-to-r-i-state-five-9460-goodwin-sclafani.html | BROOKLYN COLLEGE LOSES; Bows to R. I. State Five, 94-60 -- Goodwin, Sclafani Star | True | Special to THE NEW YORK TIMES. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/man-found-ill-living-in-trenton-shanty-had-3568-in-coins-wife.html | Man Found Ill, Living in Trenton Shanty; Had $3,568 in Coins; Wife, Children Well Off | True | Special to THE NEW YORK TIMES. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/savage-sold-to-browns-athletics-hurler-moved-in-cash-deal-mack.html | SAVAGE SOLD TO BROWNS; Athletics' Hurler Moved in Cash Deal -- Mack Plans Tour | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/william-g-reindel.html | WILLIAM G. REINDEL | True | SpCtaJ,.O'E NEW YORK T'KS. | | | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/bermuda-inquiry-barred-british-minister-denies-petition-for-body-to.html | BERMUDA INQUIRY BARRED; British Minister Denies Petition for Body to Study Conditions | True | Special to THE NEW YORK TIMES. | | | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/hilliard-explains-cut-in-relief-cases-reduction-of-4145-in-6-months.html | HILLIARD EXPLAINS CUT IN RELIEF CASES; Reduction of 4,145 in 6 Months Followed Putting Employables to Work, He Says at Hunter | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/berel-k-w-budtz.html | 'BER?EL K, W. BUDTZ | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/park-central-sold-to-sheraton-corp-dignity-to-replace-atmosphere-of.html | PARK CENTRAL SOLD TO SHERATON CORP.; Dignity to Replace Atmosphere of Broadway, New Owners Decree for 7th Ave. Hotel | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/city-lights-trees-in-all-5-boroughs-city-hall-madison-square-most.html | CITY LIGHTS TREES IN ALL 5 BOROUGHS; City Hall, Madison Square, Most Public Parks Blaze With Yuletide Light CEREMONIES ARE HELD 1,600 Evergreens Are Loaded to Be Delivered to Service Hospitals in Area | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/mp-warns-britain-on-cost-of-living-laborite-says-rise-creates.html | M.P. WARNS BRITAIN ON COST OF LIVING; Laborite Says Rise Creates Unrest Signs -- Government to Curb Excessive Rents | True | By Clifton Danielspecial To the New York Times. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/icc-asked-to-let-line-serve-jacksonville.html | ICC ASKED TO LET LINE SERVE JACKSONVILLE | True | Special to THE NEW YORK TIMES. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/dieterle-to-make-new-wallis-film-agrees-to-direct-rope-of-sand-at.html | DIETERLE TO MAKE NEW WALLIS FILM; Agrees to Direct 'Rope of Sand' at Paramount -- His 'Rachel' Picture Is Postponed | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/life-in-the-soviet-union-russian-people-said-to-have-access-to.html | Life in the Soviet Union; Russian People Said to Have Access to Knowledge of World Events | True | SEMYON KIRSANOV. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/mrs-mckitterick-is-hostess.html | Mrs. McKitterick Is Hostess | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/new-housing-project-opened-in-brooklyn.html | NEW HOUSING PROJECT OPENED IN BROOKLYN | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/500000-for-extra-wages.html | $500,000 for Extra Wages | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/deadlock-holds-in-tugboat-parley-separate-sessions-with-both-sides.html | DEADLOCK HOLDS IN TUGBOAT PARLEY; Separate Sessions With Both Sides by Federal Mediator Fail to End Dispute | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/salvador-junta-gets-backing.html | Salvador Junta Gets Backing | True | Special to THE NEW YORK TIMES. | | C1B 168115 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/state-cio-rebuffs-left-backs-erp-41-resolution-opposing-aid-plan.html | STATE CIO REBUFFS LEFT, BACKS ERP 4-1; Resolution Opposing Aid Plan Brings Minority's Severest Defeat -- Hollander Kept STATE CIO REBUFFS LEFT, BACKS ERP 4-1 | True | By A.h. Raskinspecial To the New York Times. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/bank-group-names-members.html | Bank Group Names Members | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/nyac-on-top-by-9052.html | N.Y.A.C. on Top by 90-52 | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/7-mps-ask-israel-recognition.html | 7 M.P.'s Ask Israel Recognition | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/for-5day-week-in-cities-offices.html | For 5-Day Week in Cities' Offices | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/molly-loses-1000-necklace.html | Molly Loses $1,000 Necklace | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/3point-tax-plan-urged-shell-oil-official-says-efficient.html | 3-POINT TAX PLAN URGED; Shell Oil Official Says Efficient Administration Is Answer | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/montana-in-throes-of-sports-deemphasis-reported-on-way-out-of-coast.html | Montana, in Throes of Sports De-Emphasis, Reported on Way Out of Coast Conference | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/georgia-maps-cut-in-negroes-voting-talmadge-forces-draft-white.html | GEORGIA MAPS CUT IN NEGROES' VOTING; Talmadge Forces Draft 'White Supremacy' Program to Bar 80 Per Cent From Polls | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/sponsors-cancel-sartre-play-tour-new-stages-calls-off-trip-for.html | SPONSORS CANCEL SARTRE PLAY TOUR; New Stages Calls Off Trip for 'Respectful Prostitute,' With Chicago Ban a Factor | True | By Louis Calta | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/mrs-c-c-ronalds.html | MRS. C. C. RONALDS | True | Speclm to Taz NEW Yom TnLS. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/personal-notes.html | Personal Notes | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/mrs-francis-c-pinkham.html | MRS. FRANCIS C. PINKHAM | True | Special to T111 N! | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/explosion-in-jersey-tavern.html | Explosion in Jersey Tavern | True | Special to THE NEW YORK TIMES | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/law-urged-to-halt-insurance-cheats-dineen-would-force-payment-here.html | LAW URGED TO HALT INSURANCE CHEATS; Dineen Would Force Payment Here of Any Valid Claims by Out-of-State Companies LAW URGED TO HALT INSURANCE CHEATS | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/tides-lash-west-coast-heavy-rain-welcome-hero-5-dies-but-saves.html | TIDES LASH WEST COAST; Heavy Rain Welcome -- Hero, 5, Dies, but Saves Brother, 8 | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/market-basket-dips-in-october-3d-drop.html | 'MARKET BASKET' DIPS IN OCTOBER, 3D DROP | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/court-studies-battle-in-upstate-election.html | COURT STUDIES BATTLE IN UP-STATE ELECTION | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/3-races-put-off-at-fair-grounds-broken-starting-gate-delays-card.html | 3 RACES PUT OFF AT FAIR GROUNDS; Broken Starting Gate Delays Card -- Wow Placed First on Disqualification | True | | | C1B 168115 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/seven-die-in-b25-crash-bomber-explodes-after-landing-in-flames-in.html | SEVEN DIE IN B-25 CRASH; Bomber Explodes After Landing in Flames in Louisiana | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/aid-to-teachers-weighed-8-states-consider-reciprocity-on-licenses.html | AID TO TEACHERS WEIGHED; 8 States Consider Reciprocity on Licenses at Trenton | True | Special to THE NEW YORK TIMES. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/bank-notes.html | BANK NOTES | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/soviet-says-it-got-no-paris-warning-insists-it-was-not-notified.html | SOVIET SAYS IT GOT NO PARIS WARNING; Insists It Was Not Notified Officially of Plan to Blow Up Berlin Radio Towers | True | By Edward A. Morrowspecial To the New York Times. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/lateiner-scores-in-debut-recital-19yearold-pianist-shows-mature.html | LATEINER SCORES IN DEBUT RECITAL; 19-Year-Old Pianist Shows Mature Technique in Difficult Program at Carnegie Hall | True | By Olin Downes | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/lima-withdraws-from-the-rio-treaty-board-over-recognition-issue.html | Lima Withdraws From the Rio Treaty Board Over Recognition Issue -- Patrol Fight Reported Near Nicaraguan Frontier | True | Special to THE NEW YORK TIMES. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/heads-national-press-club.html | Heads National Press Club | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/sears-washers-reduced-price-cuts-on-2-models-traced-to-production.html | SEARS WASHERS REDUCED; Price Cuts on 2 Models Traced to Production Economies | True | Special to THE NEW YORK TIMES. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/tripled-supersonic-speeds-predicted-on-wright-day-marking.html | Tripled Supersonic Speeds Predicted on Wright Day; MARKING FORTY-FIFTH ANNIVERSARY OF WRIGHT'S FLIGHT TRIPLED AIR SPEED PREDICTED BY BELL | True | By Charles Hurdspecial To the New York Times. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/italian-chief-of-staff-at-city-hall.html | ITALIAN CHIEF OF STAFF AT CITY HALL | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/council-rejects-un-bid-by-israel-5-nations-abstain-france-canada.html | COUNCIL REJECTS U.N. BID BY ISRAEL; 5 NATIONS ABSTAIN; France, Canada Join Britain, China and Belgium in Not Voting on Application ADMISSION BACKED BY FIVE U.S. and Russia Lead Support -- Tel Aviv Hails Help From Latin American Countries COUNCIL REJECTS U.N. BID BY ISRAEL | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/eton-gets-new-headmaster.html | Eton Gets New Headmaster | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/douglas-n-mevoy.html | DOUGLAS N. M'EVOY | True | special to Tm Lv N0 Txl | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/warneke-on-frick-staff-exstar-pitcher-to-umpire-next-season-in.html | WARNEKE ON FRICK STAFF; Ex-Star Pitcher to Umpire Next Season in National League | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/irt-traffic-delayed-by-fire-aboard-train.html | IRT TRAFFIC DELAYED BY FIRE ABOARD TRAIN | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/4-adopted-children-here-couple-arrive-with-youngsters-they-got-in.html | 4 ADOPTED CHILDREN HERE; Couple Arrive With Youngsters They Got in Ireland | True | | | C1B 168115 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/crippled-children-get-state-aid-rise-dewey-announces-increase-for.html | CRIPPLED CHILDREN GET STATE AID RISE; Dewey Announces Increase for Their Hospitals of $150,000 a Year, Effective Jan. 1 | True | Special to THE NEW YORK TIMES. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/paint-adds-to-yule-ornaments.html | Paint Adds to Yule Ornaments | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/ogden-reid-to-wed-nl-stewart-yale-senior-son-of-late-editor-of.html | OGDEN REID TO WED J N.L, STEWART; Yale Senior, Son of Late Editor of Herald Tribune, 'to Marry Barnard Alumna in Jurie | | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/infant-left-in-garage-bicycle-in-driveway-prevents-car-from.html | INFANT LEFT IN GARAGE; Bicycle in Driveway Prevents Car From Crushing Foundling | True | Special to THE NEW YORK TIMES. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/nyu-names-cocaptains-novotny-and-rogoff-selected-to-lead-1949.html | N.Y.U. NAMES CO-CAPTAINS; Novotny and Rogoff Selected to Lead 1949 Eleven | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/3-cio-aides-rebuff-strike-raid-hearing.html | 3 CIO AIDES REBUFF STRIKE RAID HEARING | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/bonds-and-shares-on-london-market-advances-in-oil-issues-are.html | BONDS AND SHARES ON LONDON MARKET; Advances in Oil Issues Are Feature of Day -- General Motors Rises 1 1/4 Points | True | Special to THE NEW YORK TIMES. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/yvonne-motley-scudder-collver-student-betrothed-to-thomas-bayard.html | Yvonne Motley, Scudder. Collver Student, Betrothed to Thomas Bayard McCabe Jr. | True | Special to Tm Nw YOK z | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/catholic-consistory-to-settle-hungarian-rift-between-church-and.html | Catholic Consistory to Settle Hungarian Rift Between Church and State May Be Called | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/miss-emily-d-proctor.html | MISS EMILY D. PROCTOR | True | Special to T1 Nsw YOIK TIMES | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/bulgarian-edicts-tighten-red-grip-restrictions-on-state-secrets-to.html | BULGARIAN EDICTS TIGHTEN RED GRIP; Restrictions on State Secrets to Be Used by Communists in Drafting New By-Laws | | By M.s. Handlerspecial To the New York Times. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/morse-to-ask-filibuster-curb.html | Morse to Ask Filibuster Curb | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/tuhoch-sargent.html | TuHoch -- Sargent | | !eelal to '1 YoRx | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/indonesian-aide-says-dutch-plan-invasion.html | INDONESIAN AIDE SAYS DUTCH PLAN INVASION | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/wage-review-closed-for-radio-officers.html | WAGE REVIEW CLOSED FOR RADIO OFFICERS | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/the-season-of-light.html | THE SEASON OF LIGHT | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/tz-isa.html | Jtz -- Isa | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/fighting-around-temple.html | Fighting Around Temple | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/steel-plant-addition-planned.html | Steel Plant Addition Planned | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/man-dies-under-elevator-baggage-car-crashes-into-shaft-and-breaks.html | MAN DIES UNDER ELEVATOR; Baggage Car Crashes Into Shaft and Breaks Water Tube | True | | | C1B 168115 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/rail-control-approved-icc-reports-on-the-purchase-of-at-n-stock-by.html | RAIL CONTROL APPROVED; ICC Reports on the Purchase of A.T. & N. Stock by Frisco Co. | | Special to THE NEW YORK TIMES. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/negro-women-plan-drive-concert-here-to-start-a-series-in-500000.html | NEGRO WOMEN PLAN DRIVE; Concert Here to Start a Series in $500,000 'Rights' Campaign | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/trees-to-be-flown-to-us-troops.html | Trees to Be Flown to U.S. Troops | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/huptials-ire-held-fors-ey-lyih-lshe-is-wedin-st-james-churah-to.html | HUPTIALS IRE HELD' FORS 'EY LYIH; lShe Is Wedin St. James Churah to Alexander Mi F. Vagliano, Student at Harvard | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/taft-sees-aid-cut-for-europe-in-1950-economic-conditions-improved.html | TAFT SEES AID CUT FOR EUROPE IN 1950; Economic Conditions Improved by ECA, Senator Asserts After Visit to 5 Nations | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/henry-m-phillips.html | HENRY M. PHILLIPS | True | SPECIAL TO THE NEW | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/gen-macniders-son-is-injured.html | Gen. MacNider's Son Is Injured | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/e-alexander-dies-leader-of-bar-75-constitutional-lawyer-pushed.html | E. ALEXANDER DIES; LEADER OF BAR, 75; Constitutional Lawyer Pushed Prohibition Repeal Drive-Helped Amend Realty Laws | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/freedom-train-in-bronx-labormanagement-day-guests-see-exhibit-in.html | FREEDOM TRAIN IN BRONX; Labor-Management Day Guests See Exhibit in Rail Yards | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/kitty-hawk-marks-first-brief-flight-annual-memorial-to-wrights-and.html | KITTY HAWK MARKS FIRST BRIEF FLIGHT; Annual Memorial to Wrights and Show by Modern Planes Draw 600 to Kill Devil Hill | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/state-aides-study-medical-program-commissioners-start-action-to.html | STATE AIDES STUDY MEDICAL PROGRAM; Commissioners Start Action to Integrate Plans Aimed at Help for Mentally Ill | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | | By Raymond R. Camp | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/germans-divided-on-constitution-adenauers-leadership-of-the.html | GERMANS DIVIDED ON CONSTITUTION; Adenauer's Leadership of the Assembly Group May Be Affected by Dispute | | By Jacy Raymondspecial To the New York Times. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/average-primary-market-prices-off-04-for-week-department-stole.html | Average Primary Market Prices Off 0.4% For Week; Department Stole Sales Decline | | Special to THE NEW YORK TIMES. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/santa-fe-head-stresses-cost.html | Santa Fe Head Stresses Cost | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/syrian-cabinet-listed-khaled-elazem-gets-backing-of-two-big.html | SYRIAN CABINET LISTED; Khaled el-Azem Gets Backing of Two Big Parties | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/kenneth-mkenna.html | KENNETH M'KENNA | True | pecJa! :o THE N,.',v YORK TIM. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/joseph-klovekorn.html | JOSEPH KLOVEKORN | True | Special to T Nzw Yo 'l''xs,. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/playground-plan-set-up-in-harlem-civic-leaders-win-support-of.html | PLAYGROUND PLAN SET UP IN HARLEM; Civic Leaders Win Support of Rogers for Making Use of Empty Lots in Area | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/city-properties-sold-residential-realty-in-manhattan-in-new-control.html | CITY PROPERTIES SOLD; Residential Realty in Manhattan in New Control | True | | | C1B 168115 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/step-viewed-in-us-as-sound.html | Step Viewed in U.S. as Sound | True | Special to THE NEW YORK TIMES. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/news-of-food-imaginative-boxes-bewildering-contents-make-christmas.html | News of Food; Imaginative Boxes, Bewildering Contents Make Christmas Candies More Attractive | True | By Jane Nickerson | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/to-act-as-curfew-decoys-seven-women-police-will-help-carry-out-law.html | TO ACT AS CURFEW DECOYS; Seven Women 'Police' Will Help Carry Out Law in Shamokin | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/black-may-pitch-again-brain-operation-on-indian-star-a-success.html | BLACK MAY PITCH AGAIN; Brain Operation on Indian Star a Success, Surgeon Says | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/cole-wins-suit-to-regain-mgm-job-case-a-test-of-antired-sanctions.html | Cole Wins Suit to Regain MGM Job; Case a Test of Anti-Red Sanctions; FILM WRITER WINS SUIT TO BE REHIRED | True | Special to THE NEW YORK TIMES. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/montreal-teachers-may-strike.html | Montreal Teachers May Strike | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/folding-bed-folds-too-soon.html | Folding Bed Folds Too Soon | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/samuel-voutie.html | SAMUEL VOUTIE | True | .clal to Tmg Nzw Yogx TMgS. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/auto-output-new-high-119182-units-compares-with-prior-postwar-top.html | AUTO OUTPUT NEW HIGH; 119,182 Units Compares With Prior Post-War Top of 119,037 | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/us-clamps-lien-on-motorcar-firm-tucker-corporation-faces-charges-of.html | U.S. CLAMPS LIEN ON MOTORCAR FIRM; Tucker Corporation Faces Charges of Failing to Keep Back Employe Taxes | True | Special to THE NEW YORK TIMES. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/benelux-stresses-wider-trade-need-belgium-the-netherlands-and.html | BENELUX STRESSES WIDER TRADE NEED; Belgium, the Netherlands and Luxembourg Put Emphasis on Multilateral Exchange | True | Special to THE NEW YORK TIMES. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/debutante-committee-feted.html | Debutante Committee Feted | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/william-hamilton.html | WILLIAM HAMILTON | True | .pecial to FHiu uw Yox TIMfd. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/swim-title-to-evander-bronxites-defeat-jackson-for-psal-dual-meet.html | SWIM TITLE TO EVANDER; Bronxites Defeat Jackson for P.S.A.L. Dual Meet Crown | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/spain-acts-on-exchange-sliding-scale-of-rates-to-boost-exports.html | SPAIN ACTS ON EXCHANGE; Sliding Scale of Rates to Boost Exports Officially Announced | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/no-shortage-of-uranium-lilienthal-says-output-is-low-but-we-have.html | NO SHORTAGE OF URANIUM; Lilienthal Says Output Is Low but We Have Sufficient | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/title-concern-growing-intercounty-notes-40-gain-in-business-during.html | TITLE CONCERN GROWING; Inter-County Notes 40% Gain in Business During 1948 | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/old-timers-are-feted-at-ymca-party-woman-on-job-37-years-is-chief.html | 'Old Timers' Are Feted at Y.M.C.A. Party; Woman, on Job 37 Years, Is Chief Guest | True | | | C1B 168115 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/43137958-increase-in-deposits-shown-by-savings-banks-association-of.html | $43,137,958 Increase in Deposits Shown By Savings Banks Association of State | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/bandits-gag-employe-get-895.html | Bandits Gag Employe, Get $895 | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/foreclosures-remain-at-low-level-in-city.html | FORECLOSURES REMAIN AT LOW LEVEL IN CITY | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/miss-ethel-r-monteith.html | MISS ETHEL R. MONTEITH | True | oectal to Tt4z N:w No {m I I-II[ | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/gen-keating-marries-mrs-margaret-daum.html | GEN. KEATING MARRIES MRS. MARGARET DAUM | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/us-rejects-appeal-of-czechs-for-goods.html | U.S. REJECTS APPEAL OF CZECHS FOR GOODS | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/films-take-lead-in-stock-trading-interest-switched-from-goldmining.html | FILMS TAKE LEAD IN STOCK TRADING; Interest Switched From Gold-Mining Issues, but Both Show Gains for Day MARKET GENERALLY MIXED Composite Price Average Off 0.29 Point for Day -- Turnover, 1,010,000 Shares | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/dodgers-sought-sisler-carpenter-says-phils-turned-down-considerable.html | DODGERS SOUGHT SISLER; Carpenter Says Phils Turned Down 'Considerable Sum' | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/lillian-chambers-becomes-a-bride-columbia-medical-student-wed-to.html | LILLIAN CHAMBERS BECOMES A BRIDE; Columbia Medical Student Wed to Bohn Lindemann, Interne in Hospital Administration | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/steel-needed-for-gas-shortage-of-metal-holding-up-supply-of-natural.html | STEEL NEEDED FOR GAS; Shortage of Metal Holding Up Supply of Natural Fuel | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/program-of-songs-by-michel-coronis-greek-tenor-in-first-recital.html | PROGRAM OF SONGS BY MICHEL CORONIS; Greek Tenor, in First Recital Here, at Best-in Offerings of Nerini, Delbruck Works | True | N.S. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/rites-today-for-thomas-keanej.html | Rites Today for Thomas KeaneJ | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/new-federal-aid-on-housing-urged-odwyer-revealed-as-backing-law-to.html | NEW FEDERAL AID ON HOUSING URGED; O'Dwyer Revealed as Backing Law to Let Cities Buy Up Slums for Resale | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/mayor-sees-slums-going-appoints-clearance-group-to-plan.html | MAYOR SEES SLUMS GOING; Appoints Clearance Group to Plan in Anticipation of Taft Bill | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/stanleys-defense-occupies-4-hours-counsel-tells-the-british-craft.html | STANLEY'S DEFENSE OCCUPIES 4 HOURS; Counsel Tells the British Craft Inquiry That His Client Did Nothing Dishonest | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/home-looted-of-30000-27000-in-jewelry-is-stolen-in-absence-of.html | HOME LOOTED OF $30,000; $27,000 in Jewelry Is Stolen in Absence of Teaneck Family | True | Special to THE NEW YORK TIMES. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/no-data-receipts-wadleigh-asserts-signing-for-secret-papers-not-in.html | 'NO DATA RECEIPTS,' WADLEIGH ASSERTS; Signing for Secret Papers Not in State Distribution System, Ex-Aide Adds | True | | | C1B 168115 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/nine-still-on-ice-cap-as-glider-bogs-down.html | NINE STILL ON ICE CAP AS GLIDER BOGS DOWN | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/cash-dividends-up-17-over-year-ago-corporations-report-a-total-of.html | CASH DIVIDENDS UP 17% OVER YEAR AGO; Corporations Report a Total of $206,600,000 Paid Out During November | True | Special to THE NEW YORK TIMES. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/vacuum-cleaner-sales-off-27.html | Vacuum Cleaner Sales Off 27% | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/rules-on-fbi-mans-right-judge-says-agent-must-answer-jury-if-he-can.html | RULES ON FBI MAN'S RIGHT; Judge Says Agent Must Answer Jury if He Can Do It on Own | True | Special to THE NEW YORK TIMES. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/new-european-manager-for-burroughs-machine.html | New European Manager For Burroughs Machine | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/dons-get-cady-a-tackle.html | Dons Get Cady, a Tackle | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/japan-widens-list-of-bribe-suspects-two-exministers-described-as.html | JAPAN WIDENS LIST OF BRIBE SUSPECTS; Two Ex-Ministers Described as Recipients -- Home of a Cabinet Member Searched | True | By Burton Cranespecial To the New York Times. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/row-on-reservoir-held-up-to-courts-goldstein-decides-it-would-be.html | ROW ON RESERVOIR HELD UP TO COURTS; Goldstein Decides It Would Be Illegal for Him to Rule on the Validity of Panther Project | True | Special to THE NEW YORK TIMES. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/espionage-appeal-is-denied.html | Espionage Appeal Is Denied | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/princess-elizabeth-gets-outing.html | Princess Elizabeth Gets Outing | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/new-highway-link-speeded-in-kings-only-sophisticated-finishing.html | NEW HIGHWAY LINK SPEEDED IN KINGS; Only 'Sophisticated, Finishing Touches' Remain to Be Applied, Cashmore Says | True | By Joseph C. Ingraham | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/dr-james-d-smith.html | DR. JAMES D. SMITH | True | Decla[ t THE .m' YOr, K Tt | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/better-highway-lighting.html | Better Highway Lighting | True | ELIZABETH DI SANT' AGNESE. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/accounting-hides-profits-uaw-says-senatehouse-inquiry-hears-charge.html | ACCOUNTING HIDES PROFITS, UAW SAYS; Senate-House Inquiry Hears Charge Business Uses 'Ingenious' Devices METHODS ARE OUTLINED Union Official Disputes Harvard Expert's Contention That Gains Are Overstated | True | By John D. Morrisspecial To the New York Times. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/herbert-h-pratt.html | HERBERT H. PRATT | True | SDeellil to TI NILV Yo 3"Y.s. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/yuletide-rush-saves-a-payroll-of-5700.html | YULETIDE RUSH SAVES A PAYROLL OF $5,700 | True | Special to THE NEW YORK TIMES. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/3821973-extra-for-workers.html | $3,821,973 Extra for Workers | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/heather-roulston-honored.html | Heather Roulston Honored | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/rutgers-subdues-princeton-6553-rallies-from-3329-deficit-at.html | RUTGERS SUBDUES PRINCETON, 65-53; Rallies From 33-29 Deficit at Intermission to Top Tiger Quintet -- Parsons Stars | True | Special to THE NEW YORK TIMES. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/wildcats-on-edge-for-pasadena-trip-northwestern-squad-of-44-to.html | WILDCATS ON EDGE FOR PASADENA TRIP; Northwestern Squad of 44 to Leave Today for Rose Bowl Game With California | True | | | C1B 168115 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/194 8/12/18/archives/cotton-registers-6-to-20-point-rise-market-advances-slowly-to-gains.html | COTTON REGISTERS 6 TO 20 POINT RISE; Market Advances Slowly to Gains of 13 to 28, With Distant Months Showing Strength | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/194 8/12/18/archives/us-in-reciprocity-talks.html | U.S. in Reciprocity Talks | True | Special to THE NEW YORK TIMES. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/194 8/12/18/archives/business-picks-up-in-variety-stores-sales-of-lowerpriced-goods.html | BUSINESS PICKS UP IN VARIETY STORES; Sales of Lower-Priced Goods Expected to Exceed 1947 During Holiday Season | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/194 8/12/18/archives/church-youth-units-face-ban-in-slovakia.html | CHURCH YOUTH UNITS FACE BAN IN SLOVAKIA | True | Special to THE NEW YORK TIMES. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/194 8/12/18/archives/rev-michael-j-cibulskis.html | REV. MICHAEL J. CIBULSKIS. | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/194 8/12/18/archives/childrens-wear-meets-sales-lag-orders-for-spring-now-cover-50-of.html | CHILDREN'S WEAR MEETS SALES LAG; Orders for Spring Now Cover 50% of Needs -- Expected to Pick Up After Jan. 1 | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/194 8/12/18/archives/tract-of-46-acres-in-long-is-deals-west-hempstead-parcel-taken-by.html | TRACT OF 46 ACRES IN LONG IS. DEALS; West Hempstead Parcel Taken by Realty Group -- Houses Dominate Other Sales | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/194 8/12/18/archives/bank-seeks-capital-rise-cleveland-trust-wants-stock-increased-to.html | BANK SEEKS CAPITAL RISE; Cleveland Trust Wants Stock Increased to $15,000,000 | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/194 8/12/18/archives/manages-candy-sales-for-carrconsolidated.html | Manages Candy Sales For Carr-Consolidated | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/194 8/12/18/archives/cotton-consumption-85166-bales-of-lint-and-116698-of-linters-used.html | COTTON CONSUMPTION; 85,166 Bales of Lint and 116,698 of Linters Used in November | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/194 8/12/18/archives/three-new-partners-for-firm.html | THREE NEW PARTNERS FOR FIRM | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/194 8/12/18/archives/462-runs-in-five-hours.html | 462 Runs in Five Hours | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/194 8/12/18/archives/choirs-to-herald-yule-tomorrow-sermons-in-city-churches-will-be.html | CHOIRS TO HERALD YULE TOMORROW; Sermons in City Churches Will Be Preached on the Theme of Christmas Festival ALTAR GIFTS FOR NEEDY Children to Place Offerings for Hospitals, Other Charities in Traditional Mangers | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/194 8/12/18/archives/eca-approves-a-14-award.html | ECA Approves a $14 Award | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/194 8/12/18/archives/killed-by-beryllium-chemist-formerly-at-atomic-plant-dies-from.html | KILLED BY BERYLLIUM; Chemist Formerly at Atomic Plant Dies From Poisoning | True | Special to THE NEW YORK TIMES. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/194 8/12/18/archives/russians-free-6-britons-soldiers-held-since-frontier-shooting-are.html | RUSSIANS FREE 6 BRITONS; Soldiers Held Since Frontier Shooting Are Released | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/194 8/12/18/archives/solution-in-indonesia.html | SOLUTION IN INDONESIA | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/194 8/12/18/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/194 8/12/18/archives/to-clean-up-washington-market.html | To Clean Up Washington Market | True | ALFRED CARAFAS. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/194 8/12/18/archives/new-home-aircirculators.html | New Home Air-Circulators | True | | | C1B 168115 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/racing-commission-to-meet-on-empire-yonkers-officials-pressing-for.html | RACING COMMISSION TO MEET ON EMPIRE; Yonkers Officials Pressing for Return of Sport There to Be Heard Next Tuesday | | Special to THE NEW YORK TIMES. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/token-import-plan-of-britain-continued.html | 'TOKEN IMPORT PLAN' OF BRITAIN CONTINUED | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/john-p-timmons.html | JOHN P. TIMMONS | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/price-of-ship-fuel-oil-cut.html | Price of Ship Fuel Oil Cut | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/st-francis-wins-6651-downs-geneva-five-as-gallagher-scores-record.html | ST. FRANCIS WINS, 66-51; Downs Geneva Five as Gallagher Scores Record 31 Points | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/stanky-enters-hospital-braves-infielder-to-undergo-surgery-on-ankle.html | STANKY ENTERS HOSPITAL; Braves' Infielder to Undergo Surgery on Ankle Today | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/ingram-may-resign-post-says-he-will-step-down-unless-peace-comes.html | INGRAM MAY RESIGN POST; Says He Will Step Down Unless Peace Comes Within 30 Days | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/hungary-repeats-threat-to-seize-all-us-holdings.html | Hungary Repeats Threat To Seize All U.S. Holdings | True | Special to THE NEW YORK TIMES. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/canadian-tells-british-trade-relations-worsen.html | Canadian Tells British Trade Relations Worsen | True | Special to THE NEW YORK TIMES. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/russia-and-lendlease.html | RUSSIA AND LEND-LEASE | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/lois-g-cole-married-to-jerome-seehof-jr.html | LOIS G. COLE MARRIED TO JEROME SEEHOF JR. | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/driverless-auto-drags-woman-160-feet-after-operator-is-thrown-in.html | Driverless Auto Drags Woman 160 Feet After Operator Is Thrown in 3-Car Crash | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/of-local-origin.html | Of Local Origin | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/margot-coffin-bride-of-franklin-lindsay.html | MARGOT COFFIN BRIDE OF FRANKLIN LINDSAY | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/withdrawal-over-huai-line.html | Withdrawal Over Huai Line | True | Special to THE NEW YORK TIMES. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/mrs-roosevelt-wins-plaque.html | Mrs. Roosevelt Wins Plaque | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/plans-filed-by-city-for-yorkville-houses.html | Plans Filed by City For Yorkville Houses | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/one-killed-two-hurt-in-blaze-in-harlem.html | ONE KILLED, TWO HURT IN BLAZE IN HARLEM | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/atom-medical-course-set-doctors-of-force-reservists-to-be-told-of.html | ATOM MEDICAL COURSE SET; Doctors of Force, Reservists to Be Told of Treatment | True | | | C1B 168115 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/yes-new-york-weather-is-lousy-agrees-our-retiring-weather-man-mr.html | Yes, New York Weather Is Lousy,' Agrees Our Retiring Weather Man; Mr. Parry Marks 45th Year in Prophet Role by Talking Unmeteorologically - Bureau Still Thinks It's 85% Right | By Robert Plumb | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/nazi-thefts-aid-refugees-recovered-goods-sold-here-fetch-22092-at.html | NAZI THEFTS AID REFUGEES; Recovered Goods Sold Here Fetch $22,092 at Auction | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/joseph-atkins.html | JOSEPH ATKINS | True | Special to 3'1 lswyOl TIIvI. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/5-powers-to-decide-on-european-union-foreign-ministers-will-meet-in.html | 5 POWERS TO DECIDE ON EUROPEAN UNION; Foreign Ministers Will Meet in January on Plan to Expand Brussels Pact Group | By Lansing Warrenspecial To the New York Times. | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/shipping-news-and-notes-citys-new-form-of-lease-of-its-piers-will.html | Shipping News and Notes; City's New Form of Lease of Its Piers Will Provide Clause for Rent Increase | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/new-years-taxi-strike-voted.html | New Year's Taxi Strike Voted | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/party-for-dp-teen-agers-minister-and-wife-to-be-hosts-here-for.html | PARTY FOR DP TEEN AGERS; Minister and Wife to Be Hosts Here for Young Group | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/england-hits-144-for-2-at-durban-trails-south-africas-team-by-17.html | ENGLAND HITS 144 FOR 2 AT DURBAN; Trails South Africa's Team by 17 Runs as Rain Halts Test Cricket Play | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/du-mont-gets-plant-television-concern-takes-title-to-wright.html | DU MONT GETS PLANT; Television Concern Takes Title to Wright Property in Jersey | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/congo-commander-named.html | Congo Commander Named | | Special to THE NEW YORK TIMES. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/sanctuary-plea-put-up-to-moses-mayor-sends-along-to-him-garden.html | SANCTUARY PLEA PUT UP TO MOSES; Mayor Sends Along to Him Garden Clubs' Request for Hearing on Swamp Area | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/leslie-r-nicholas.html | LESLIE R. NICHOLAS | | Special to NL'W N0 T.S. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/french-standards-bureau-asked.html | French Standards Bureau Asked | | Special to THE NEW YORK TIMES. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/holly.html | HOLLY | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/warning-to-dulles-on-hiss-described-detroit-lawyer-says-he-cited.html | WARNING TO DULLES ON HISS DESCRIBED; Detroit Lawyer Says He Cited 'Provable' Red Record in '46 but Disloyalty Was Doubted | True | Special to THE NEW YORK TIMES. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/edward-s-ryan.html | EDWARD S. RYAN | True | Spclal tO [IE NIW YOItlK TIMS. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/directory-ads-under-scrutiny.html | Directory Ads Under Scrutiny | | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/us-orders-japan-to-fight-inflation-tokyo-government-is-warned.html | U.S. ORDERS JAPAN TO FIGHT INFLATION; Tokyo Government Is Warned Future Assistance Depends on Stabilizing Economy U.S. ORDERS JAPAN TO FIGHT INFLATION | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/locker-calls-for-aid-to-israel-program.html | LOCKER CALLS FOR AID TO ISRAEL PROGRAM | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/czech-children-get-us-gifts.html | Czech Children Get U.S. Gifts | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/triplets-born-in-jersey.html | Triplets Born in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 168115 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/patent-list-of-697-highest-since-war-years-weekly-average-tops.html | PATENT LIST OF 697 HIGHEST SINCE WAR; Year's Weekly Average Tops 1946-47 Figures, but Lags Behind Pre-War Level NEWS OF PATENTS | | By Winifred Mallonspecial To the New York Times. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/elected-as-the-president-of-the-sweets-company.html | Elected as the President Of the Sweets Company | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/position-of-landlords.html | Position of Landlords | True | J. M. LEVY. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/mother-held-in-scalding-death-of-8monthold-girl-brings-arrest-of.html | MOTHER HELD IN SCALDING; Death of 8-Month-Old Girl Brings Arrest of Parent | True | Special to THE NEW YORK TIMES. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/new-data-on-spies-brought-out-here-mcdowell-reports-important.html | NEW DATA ON SPIES BROUGHT OUT HERE; McDowell Reports Important Information Given in Secret by Two Witnesses NEW DATA ON SPIES BROUGHT OUT HERE | | By Alexander Feinberg | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/bed-sheet-standards-manufacturer-groups-approve-specifications-for.html | BED SHEET STANDARDS; Manufacturer Groups Approve Specifications for Fabrics | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/earl-e-finley.html | EARL E. FINLEY | True | Sects. t to TK [v YoK T'uu. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/heads-swedish-red-cross.html | Heads Swedish Red Cross | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/teachers-pay-meeting-monday.html | Teachers Pay Meeting Monday | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/new-catchy-un-tunes-to-be-on-air-wednesday.html | New, Catchy U.N. Tunes To Be on Air Wednesday | | Special to THE NEW YORK TIMES. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/state-maps-shift-on-civil-service-dewey-aide-reveals-plan-for.html | STATE MAPS SHIFT ON CIVIL SERVICE; Dewey Aide Reveals Plan for One-Man Direction in Place of Three-Man Control | True | Special to THE NEW YORK TIMES. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/books-authors.html | Books -- Authors | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/us-personnel-held-free-of-german-law.html | U.S. PERSONNEL HELD FREE OF GERMAN LAW | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/swank-names-director-of-industrial-relations.html | Swank Names Director of Industrial Relations | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/furniture-volume-off-stores-average-145-decrease-in-sales-for.html | FURNITURE VOLUME OFF; Stores Average 14.5% Decrease in Sales for November | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/photo-frame-lines-indicted-in-price-suit.html | PHOTO FRAME LINES INDICTED IN PRICE SUIT | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/cornelia-n-davis-enga6ed-to-wed-descendant-of-commodore-l.html | CORNELIA N. DAVIS ENGA6ED TO WED; Descendant of Commodore l Vanderbilt Will Be Married to Charles S. McCain J[". | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/somoza-hits-figueres.html | Somoza Hits Figueres | True | By William P. Carneyspecial To the New York Times. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/business-world.html | BUSINESS WORLD | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/jersey-bankers-name-treasurer.html | Jersey Bankers Name Treasurer | True | | | C1B 168115 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Dates Number) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/president-is-held-backing-tax-cuts-new-yorker-says-after-a-call-he.html | PRESIDENT IS HELD BACKING TAX CUTS; New Yorker Says After a Call He Thinks Truman Agrees Levels Are Too High | True | Special to THE NEW YORK TIMES. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/buddhists-lose-out-in-japan.html | Buddhists Lose Out in Japan | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/us-clings-to-post-office-garage-balking-white-plains-housing-plan.html | U.S. Clings to Post Office Garage, Balking White Plains Housing Plan; POST OFFICE LEASE HOLDS UP HOUSING | True | Special to THE NEW YORK TIMES. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/alyce-wagner-engaged-she-will-be-wed-to-christopher-hofer-choate.html | ALYCE WAGNER ENGAGED; She Will Be Wed to Christopher Hofer, Choate Alumnus | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/rca-buys-farnsworth-plant.html | RCA Buys Farnsworth Plant | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/dempsey-scores-decision-on-taxes-court-rules-against-internal.html | DEMPSEY SCORES DECISION ON TAXES; Court Rules Against Internal Revenue Commissioner on $12,000 Bill | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/farmers-net-income-expected-to-shrink.html | FARMERS' NET INCOME EXPECTED TO SHRINK. | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/purple-tones-back-in-home-fabrics-black-and-pumpkins-also-meet.html | PURPLE TONES BACK IN HOME FABRICS; Black and Pumpkins Also Meet Favor With Decorators, League Here Finds | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/crops-confirmed-as-making-records-final-harvest-report-issued-by.html | CROPS CONFIRMED AS MAKING RECORDS; Final Harvest Report Issued by Department of Agriculture -- Next Year Promising | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/50000-gift-parcels-held-up.html | 50,000 Gift Parcels Held Up | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/extends-export-steel-cutoff-date.html | Extends Export Steel Cut-Off Date | True | Special to THE NEW YORK TIMES. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/peiping-like-a-doomed-city-nanking-outpost-withdrawn-peiping-is.html | Peiping Like a Doomed City; Nanking Outpost Withdrawn; PEIPING IS LIKENED TO A DOOMED CITY TWO FRONTS IN CHINA | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/british-ad-curb-extended-voluntary-plan-on-luxuries-is-prolonged.html | BRITISH AD CURB EXTENDED; Voluntary Plan on Luxuries Is Prolonged for Year | True | Special to THE NEW YORK TIMES. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/naval-stores.html | NAVAL STORES | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/stevenson-pushes-fight-asks-high-court-to-allow-suit-protesting.html | STEVENSON PUSHES FIGHT; Asks High Court to Allow Suit Protesting Texas Primary | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/egg-support-continued.html | Egg Support Continued | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/us-airline-will-fly-out-13000-from-shanghai.html | U.S. Airline Will Fly Out 13,000 From Shanghai | True | Special to THE NEW YORK TIMES. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/school-bonds-sold-by-maryland-area-alleghany-county-2000000-issue.html | SCHOOL BONDS SOLD BY MARYLAND AREA; Alleghany County $2,000,000 Issue Reoffered to Yield Prices of 0.80 to 2% | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/40hour-rail-week-at-same-pay-as-48-proposed-by-board-presidential.html | 40-HOUR RAIL WEEK AT SAME PAY AS 48 PROPOSED BY BOARD; Presidential Panel Suggests Retroactive Wage Rise of 7c for Million Non-Operators CHANGE SET SEPT. 1, 1949 Union Heads Are Disappointed, Schedule Chicago Meeting to Consider Proposals Board Proposes a 40-Hour Week At Pay of 48 for Railway Workers | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 168115 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/peyrouton-backs-his-acts-r-vichy-exminister-on-trial-in-paris-says.html | PEYROUTON BACKS HIS ACTS R. VICHY; Ex-Minister, on Trial in Paris, Says He Was Not Responsible for Orders He Executed | True | Special to THE NEW YORK TIMES. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/rubber-futures-up-35-to-45-points-london-and-singapore-activity-a.html | RUBBER FUTURES UP 35 TO 45 POINTS; London and Singapore Activity a Factor-- Cottonseed Oil Registers Gains | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/costa-rica-greets-investigators.html | Costa Rica Greets Investigators | True | Special to THE NEW YORK TIMES. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/presidential-plane.html | PRESIDENTIAL PLANE | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/iroquois-gas-raises-rates.html | Iroquois Gas Raises Rates | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/the-collier-trophy.html | THE COLLIER TROPHY | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/un-to-hold-a-rummage-sale.html | U.N. to Hold a Rummage Sale | True | Special to THE NEW YORK TIMES. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/holds-south-america-cannot-supply-wood.html | HOLDS SOUTH AMERICA CANNOT SUPPLY WOOD | True | Special to THE NEW YORK TIMES. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/big-buying-rush-on-for-holiday-liquor-sales-lag-is-reversed-many.html | BIG BUYING RUSH ON FOR HOLIDAY LIQUOR; Sales Lag Is Reversed, Many Dealers Holding Business May Top Year Ago | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/end-of-french-portuguese-colonies-in-india-is-sought-by-congress.html | End of French, Portuguese Colonies In India Is Sought by Congress Party; Resolution Holds That Freedom Makes Continuance of Foreign Possessions 'Anomalous' | True | By Robert Trumbullspecial To the New York Times. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/nanking-impasse-centers-on-chiahg-presidents-determination-to.html | NANKING IMPASSE CENTERS ON CHIAHG; President's Determination to Remain at Helm Is Said to Bar Peace Move With Reds | True | By Walter Sullivanspecial To the New York Times. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/third-of-surviving-jews-in-yugoslavia-go-to-israel.html | Third of Surviving Jews In Yugoslavia Go to Israel | True | Dispatch of The Times. London. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/prof-dewey-honored-chosen-to-get-annual-award-of-abraham-lincoln-hs.html | PROF. DEWEY HONORED; Chosen to Get Annual Award of Abraham Lincoln H.S. | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/phi-beta-kappa-leases-takes-office-on-first-avenue-for-national.html | PHI BETA KAPPA LEASES; Takes Office on First Avenue for National Headquarters | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/favor-austrian-treaty-talks.html | Favor Austrian Treaty Talks | True | Special to THE NEW YORK TIMES. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/cornerstone-is-laid-ceremony-marks-start-of-wing-for-li-college.html | CORNERSTONE IS LAID; Ceremony Marks Start of Wing for L.I. College Hospital | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/merger-hearings-ended-commission-closes-testimony-on-consolidated.html | MERGER HEARINGS ENDED; Commission Closes Testimony on Consolidated Edison Plan | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/burned-boy-loses-finger-magistrate-thereupon-raises-mothers-1-bail.html | BURNED BOY LOSES FINGER; Magistrate Thereupon Raises Mother's $1 Bail to $1,000 | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/hot-and-cold-soft-drinks-to-be-served-in-subway.html | Hot and Cold Soft Drinks To Be Served in Subway | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/jobless-man-ends-life-dies-not-knowing-agency-had-found-employment.html | JOBLESS MAN ENDS LIFE; Dies Not Knowing Agency Had Found Employment for Him | True | | | C1B 168115 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/boys-send-5050-in-aid-of-neediest-horace-mann-students-make-schools.html | BOYS SEND $5,050 IN AID OF NEEDIEST; Horace Mann Students Make School's Contribution Its Largest in 21 Years $15,938 IN DAY'S GIFTS Cardinal Spellman Sends Check and 4,655 Others Raise the Total to $189,880 | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/nlrb-ends-macy-sessions-decision-on-bargaining-union-to-be-made-in.html | NLRB ENDS MACY SESSIONS; Decision on Bargaining Union to Be Made in Capital | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/fha-opens-new-office-washington-unit-will-handle-coops-and-yield.html | FHA OPENS NEW OFFICE; Washington Unit Will Handle 'Co-ops' and Yield Insurance | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/pittsburghers-bar-3-trees.html | Pittsburghers Bar $3 Trees | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/ship-man-called-alien-communist-official-of-polish-gdynia-line.html | SHIP MAN CALLED ALIEN COMMUNIST; Official of Polish Gdynia Line Agency Here Arrested in Deportation Action | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/mrs-ernest-w-watson.html | MRS. ERNEST W. WATSON | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/police-deliver-boy-think-job-done-doctor-handles-twin-sisters-birth.html | Police Deliver Boy, Think Job Done; Doctor Handles Twin Sister's Birth | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/cards-and-eagles-evenly-matched-but-chicago-team-on-basis-of-strong.html | CARDS AND EAGLES EVENLY MATCHED; But Chicago Team, on Basis of Strong Running Game, Is 3 1/2-Point Favorite to Win | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/ship-masters-hit-naval-reserve-tie-union-head-protests-rule-that.html | SHIP MASTERS HIT NAVAL RESERVE TIE; Union Head Protests Rule That Officers on Federal Agency Vessels Must Be Members | True | Special to THE NEW YORK TIMES. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/christoffel-stay-filed-action-bars-prison-term-while-high-court.html | CHRISTOFFEL STAY FILED; Action Bars Prison Term While High Court Review Is Asked | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/victor-goldstein.html | VICTOR GOLDSTEIN | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/cab-fire-truck-collide-driver-3-others-injured-as-car-is-tossed-75.html | CAB, FIRE TRUCK COLLIDE; Driver, 3 Others Injured as Car Is Tossed 75 Feet in Collision | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/jury-has-a-long-life-it-is-extended-again-to-sift-scottoriggio.html | JURY HAS A LONG LIFE; It Is Extended Again to Sift Scottoriggio Murder of 1946 | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/beau-jack-defeats-willis.html | Beau Jack Defeats Willis | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/more-nations-likely-to-ease-visa-rules.html | MORE NATIONS LIKELY TO EASE VISA RULES | True | Special to THE NEW YORK TIMES. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/ecuador-plot-seen-foiled.html | Ecuador Plot Seen Foiled | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/change-in-controls-to-cover-sales-tax.html | CHANGE IN CONTROLS TO COVER SALES TAX | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/steel-exporters-attack-controls-charge-conflict-in-policy-ask-end.html | STEEL EXPORTERS ATTACK CONTROLS; Charge Conflict in Policy, Ask End of Foreign Mission Licenses, OIT Study M'INTYRE HEARD BY GROUP Explains Lag in Plan, Sees 40% Commercial Quota Ratio Kept, Cites New Timing | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/american-radiator-adopts-firm-prices.html | AMERICAN RADIATOR ADOPTS FIRM PRICES | True | | | C1B 168115 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/four-rutgers-physicists-cited.html | Four Rutgers Physicists Cited | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/jarmila-novotna-set-for-tour.html | Jarmila Novotna Set for Tour | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/anglicans-stirred-by-fisher-wedding-son-of-the-head-of-the-church.html | ANGELICANS STIRRED BY FISHER WEDDING; Son of the Head of the Church of England to Marry Roman Catholic Artist Today | True | Special to THE NEW YORK TIMES. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/dewey-accused-on-power-gives-a-misleading-picture-says-head-of-st.html | DEWEY ACCUSED ON POWER; Gives a Misleading Picture, Says Head of St. Lawrence Group | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/parties-barred-to-curb-polio.html | Parties Barred to Curb Polio | True | Special to THE NEW YORK TIMES. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/plane-crash-kills-city-soldier.html | Plane Crash Kills City Soldier | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/newsprint-stocks-up-36-days-supply-for-november-is-three-above-last.html | NEWSPRINT STOCKS UP; 36 Days' Supply for November Is Three Above Last Year | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/eden-plans-wide-tour-will-visit-canada-australia-and-new-zealand.html | EDEN PLANS WIDE TOUR; Will Visit Canada, Australia and New Zealand Next Month | True | Special to THE NEW YORK TIMES. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/warriors-vanquish-knicks-five-8778.html | WARRIORS VANQUISH KNICKS FIVE, 87-78 | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/french-body-bars-a-direct-tax-rise-queuille-plan-is-approved-by.html | FRENCH BODY BARS A DIRECT TAX RISE; Queuille Plan Is Approved by Finance Committee, but its Aggregate Revenue Is Cut | True | By Harold Callenderspecial To the New York Times. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/180000-seen-in-peril-jews-face-extermination-in-egypt-iraq-says.html | 180,000 SEEN IN PERIL; Jews Face Extermination in Egypt, Iraq, Says Goldmann | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/atomic-energy-study-set-on-soils-plants.html | ATOMIC ENERGY STUDY SET ON SOILS, PLANTS | True | Special to THE NEW YORK TIMES. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/vote-on-railway-debt-ordered.html | Vote on Railway Debt Ordered | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/selling-new-york-is-called-vital-business-leaders-and-officials.html | 'SELLING NEW YORK IS CALLED VITAL; Business Leaders and Officials Agree City's Attractions Must Be Publicized BILLION LEFT BY VISITORS And Forecast Is for Better Year in 1949 -- Film Suggested to Aid Program | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/worm-a-miniature-boa-illinois-scientist-says-new-type-is-tougher.html | WORM A MINIATURE BOA; Illinois Scientist Says New Type Is Tougher Than Any Other | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/jessup-in-southern-france.html | Jessup In Southern France | True | Special to THE NEW YORK TIMES. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/bond-extension-advised-icc-orders-railway-to-lay-plan-before.html | BOND EXTENSION ADVISED; ICC Orders Railway to Lay Plan Before Creditors | True | Special to THE NEW YORK TIMES. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/israel-denies-faluja-attack.html | Israel Denies Faluja Attack | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/tojo-hearings-end-in-supreme-court-jurisdiction-finding-is.html | TOJO HEARINGS END IN SUPREME COURT; Jurisdiction Finding Is Possible Monday -- MacArthur's Status Internationally Is Argued | True | By Lewis Woodspecial To the New York Times | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/heads-negro-college-dr-md-jenkins-an-exwater-boy-inaugurated-at.html | HEADS NEGRO COLLEGE; Dr. M.D. Jenkins, an Ex-Water Boy, Inaugurated at Morgan | True | Special to THE NEW YORK TIMES. | | C1B 168115 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/papers-about-litvinov-kept-from-publication.html | Papers About Litvinov Kept From Publication | True | By the United Press. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/ships-seek-nova-scotia-fishing-vessel-and-freighter-limping-in-from.html | SHIPS SEEK NOVA SCOTIA; Fishing Vessel and Freighter Limping In From Storm | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/2-concerns-file-sec-statements-maryland-racing-association-lists.html | 2 CONCERNS FILE SEC STATEMENTS; Maryland Racing Association Lists Plans for Financing of Ocean Downs Track | True | Special to THE NEW YORK TIMES. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/two-vice-presidents-named.html | Two Vice Presidents Named | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/rail-rate-hearings-set.html | Rail Rate Hearings Set | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/farm-income-up-over-47-agriculture-department-had-previously.html | FARM INCOME UP OVER '47; Agriculture Department Had Previously Estimated a Drop | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/regents-will-survey-teaching-of-history.html | REGENTS WILL SURVEY TEACHING OF HISTORY | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/gets-warehouse-site-jersey-door-concern-acquires-corner-plot-in.html | GETS WAREHOUSE SITE; Jersey Door Concern Acquires Corner Plot in Elizabeth | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/germans-here-warned-must-file-claims-on-security-assets-cash-by-dec.html | GERMANS HERE WARNED; Must File Claims on Security Assets, Cash by Dec. 31 | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/mrs-boettiger-named-editor.html | Mrs. Boettiger Named Editor | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/steel-production-in-nation-soaring-american-institutes-figures-show.html | STEEL PRODUCTION IN NATION SOARING; American Institute's Figures Show a 3-Months' Gain Over Output in 1947 | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/selected-for-presidency-of-pictorial-films-inc.html | Selected for Presidency Of Pictorial Films, Inc. | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/bars-divorces-over-holidays.html | Bars Divorces Over Holidays | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/drive-is-stalled-on-20-excise-tax-efforts-to-organize-campaign.html | DRIVE IS STALLED ON 20% EXCISE TAX; Efforts to Organize Campaign Balked by Fear of Sales Loss of Various Trade Groups WIDE PUBLICITY OPPOSED Stoppage of Buying Recalled in Mid-1946 on Expectations of Repeal of Measure | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/radio-and-television-wkbs-in-oyster-bay-li-makes-formal-bow-today.html | Radio and Television; WKBS in Oyster Bay, L.I., Makes Formal Bow Today on 1,520 Kilocycles | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/lumber-production-off-144-drop-reported-in-week-compared-with-year.html | LUMBER PRODUCTION OFF; 14.4% Drop Reported in Week Compared With Year Ago | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/seven-more-stolen-us-documents.html | Seven More Stolen U.S. Documents | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/erp-allocations-in-italy-improve-newly-amended-decrees-give-traders.html | ERP ALLOCATIONS IN ITALY IMPROVE; Newly Amended Decrees Give Traders a Greater Voice, Says Italian News Editor | True | | | C1B 168115 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/petroleum-stocks-increased.html | Petroleum Stocks Increased | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/yule-wonderland-charms-shoppers-fifth-avenue-store-windows-come-to.html | YULE WONDERLAND CHARMS SHOPPERS; Fifth Avenue Store Windows Come to Life With Trees, Snow, Candy and Gifts | True | By Lillian Bellison | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/wabash-rail-strike-postponed.html | Wabash Rail Strike Postponed | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/federal-jobs-drop-again-total-in-executive-branch-was-2092180-in.html | FEDERAL JOBS DROP AGAIN; Total in Executive Branch Was -- 2,092,180 in October | True | Special to THE NEW YORK TIMES. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/dr-william-j-tracey.html | DR. WILLIAM J. TRACEY | True | Special to THe: NI | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/dr-charles-overlander.html | DR. CHARLES OVERLANDER | True | pecJal to TR Tgw YOZK IM, | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/bus-driver-arraigned-for-ejecting-woman.html | BUS DRIVER ARRAIGNED FOR EJECTING WOMAN | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/tax-lien-on-mrs-meyers-143639-order-is-filed-against-wife-of.html | TAX LIEN ON MRS. MEYERS; $143,639 Order Is Filed Against Wife of Ex-General | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/giving-china-to-reds-suicidal-says-rhee.html | GIVING CHINA TO REDS SUICIDAL, SAYS RHEE | True | Special to THE NEW YORK TIMES. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/a-textile-oiicial-president-of-manufacturing-firm-here-dieswas.html | A TEXTILE OIICIAL; President of Manufacturing Firm Here Dies--Was Pioneer in Making; Fabrics for Cars | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/cuts-in-milk-proposed-reductions-in-the-rochester-and-buffalo-areas.html | CUTS IN MILK PROPOSED; Reductions in the Rochester and Buffalo Areas for Three Months | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/erigeron-wins-brendan-purse-in-fivehorse-blanket-finish-at-tropical.html | Erigeron Wins Brendan Purse in Five-Horse Blanket Finish at Tropical Park; GRANDVIEW RACER NIPS MASTER MIND Erigeron, $17.20, Head Victor -- Good Son and Phar Mon in Dead Heat for Third HAPPY HOODLUM SCORES Spinale Fractures Leg in Fall That Mars Finale and Will Be Sidelined 4 Months | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/oscar-swenson-railrod-builder-chairman-of-foley-brothers.html | OSCAR . SWENSON, RAILRO'D BUILDER; Chairman of Foley Brothers Construction Firm, Is Dead Laid Lines in Canada | True | Special to Tm NL%V Yo Uus. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/st-johns-to-play-kentucky-tonight-liu-meets-kansas-state-in-first.html | ST. JOHN'S TO PLAY KENTUCKY TONIGHT; L.I.U. Meets Kansas State in First Game of Basketball Twin Bill at Garden | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/radios-appliances-in-dip-3-decline-in-retail-sales-are-reported-for.html | RADIOS, APPLIANCES IN DIP; 3% Decline in Retail Sales Are Reported for October | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/wreath-on-wright-graves-air-force-navy-and-dayton-officials-honor.html | WREATH ON WRIGHT GRAVES; Air Force, Navy and Dayton Officials Honor Air Pioneers | True | Special to THE NEW YORK TIMES. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/yale-drive-downs-cornell-five-6457-elis-overcome-deficit-at-half-to.html | YALE DRIVE DOWNS CORNELL FIVE, 64-57; Elis Overcome Deficit at Half to Gain 2d League Triumph -- 20 Points for Lavelli | True | Special to THE NEW YORK TIMES. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/phi-beta-kappa-taps-48-nu-chapter-of-hunter-college-announces-new.html | PHI BETA KAPPA TAPS 48; Nu Chapter of Hunter College Announces New Members | True | | | C1B 168115 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/pinza-not-listed-on-operas-roll-basso-member-of-metropolitan-20.html | PINZA NOT LISTED ON OPERA'S ROLL; Basso, Member of Metropolitan 20 Years, Out for Season -- 103 Singers in Company | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/philippine-school-system-u-n-delegates-remarks-on-educational.html | Philippine School System; U. N. Delegate's Remarks on Educational Facilities Clarified | True | RENATO CONSTANTINO, | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/the-nature-of-profits.html | THE NATURE OF PROFITS | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/clifford-v-williams.html | CLIFFORD V. WILLIAMS | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/italian-strike-call-proves-ineffective.html | ITALIAN STRIKE CALL PROVES INEFFECTIVE | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/lisbon-accepts-nominee-gen-norton-de-matos-to-oppose-salazar-for.html | LISBON ACCEPTS NOMINEE; Gen. Norton de Matos to Oppose Salazar for Presidency | True | Special to THE NEW YORK TIMES. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/living-education-held-schools-aim-reorganization-of-methods.html | LIVING EDUCATION HELD SCHOOL'S AIM; Reorganization of Methods, Cooperation of Public Urged in Great Neck Study | True | Special to THE NEW YORK TIMES. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/rent-rise-approved-woods-allows-14-maximum-increase-in-middletown.html | RENT RISE APPROVED; Woods Allows 14% Maximum Increase in Middletown, N.Y. | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/south-africa-seeks-to-borrow-dollars.html | SOUTH AFRICA SEEKS TO BORROW DOLLARS | True | Special to THE NEW YORK TIMES. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/wright-tunnel-awarded-miami-university-gets-wind-device-used-by.html | WRIGHT TUNNEL AWARDED; Miami University Gets Wind Device Used by Brothers | True | Special to THE NEW YORK TIMES. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/boy-14-strangled-called-a-suicide.html | BOY, 14, STRANGLED, CALLED A SUICIDE | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/exconvict-is-wounded-shot-while-trying-to-escape-from-parole.html | EX-CONVICT IS WOUNDED; Shot While Trying to Escape From Parole Official | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/strength-of-forces-increases-to-1582411.html | STRENGTH OF FORCES INCREASES TO 1,582,411 | True | Special to THE NEW YORK TIMES. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/sought-in-taxi-theft-3-soldiers-accused-of-taking-over-cab-stabbing.html | SOUGHT IN TAXI THEFT; 3 Soldiers Accused of Taking Over Cab, Stabbing Driver | True | Special to THE NEW YORK TIMES. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/clay-grateful-to-french.html | Clay "Grateful" to French | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/parents-age-cited-as-clue-in-cancer-resistance-declines-in-litters.html | PARENTS' AGE CITED AS CLUE IN CANCER; Resistance Declines in Litters as Mice Become Older, Yale Tests Disclose | True | By William L. LaurenceSpecial To The New York Times | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/state-law-held-aid-to-communists-legislative-committee-told-that.html | STATE LAW HELD AID TO COMMUNISTS; Legislative Committee Told That Act Permits Control of Teachers' Groups | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/joe-dimaggio-williams-set-pace-for-sluggers-in-american-league.html | Joe DiMaggio, Williams Set Pace For Sluggers in American League; Yankee Outfielder First in Runs Batted In, Total Bases and Homers -- Ted Topped Loop With Percentage of .615 | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/bendix-trust-suit-ended-justice-department-drops-case-over-washing.html | BENDIX TRUST SUIT ENDED; Justice Department Drops Case Over Washing Machines | True | | | C1B 168115 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/concert-to-aid-foreign-students.html | Concert to Aid Foreign Students | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/oneway-traffic-streets-are-extended-downtown.html | One-Way Traffic Streets Are Extended Downtown | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/sinclair-follows-cuts-in-oil-prices.html | SINCLAIR FOLLOWS CUTS IN OIL PRICES | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/albert-j-brooks-86-once-manufacturer.html | ALBERT J. BROOKS, 86, ONCE MANUFACTURER | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/hitrun-car-strikes-pair-1-dies.html | Hit-Run Car Strikes Pair, 1 Dies | True | Special to THE NEW YORK TIMES. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/markos-plan-on-children-return-to-greece-is-pledged-of-those-for.html | MARKOS PLAN ON CHILDREN; Return to Greece Is Pledged of Those for Whom Parents Ask | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/saddler-stops-terry-young-in-last-round-of-nontitle-fight-at-garden.html | Saddler Stops Terry Young in Last Round of Non-Title Fight at Garden; CHAMPION SCORES ONE-SIDED VICTORY Saddler Has Young Helpless When Referee Halts Bout After 0:37 in Tenth KING KNOCKS OUT LABUA British Empire Titleholder Triumphs in the Third Round -- Ocasio Beats Baldwin | True | By James P. Dawson | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/us-german-units-to-join-western-unions-in-crisis-plan-to-integrate.html | U.S. German Units to Join Western Union's in Crisis; Plan to Integrate Americans With Forces of Five Other Nations for Service Under Montgomery Reported Drawn MERGER OF FORCES IN EUROPE PLANNED | True | By Benjamin Wellesspecial To the New York Times. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/few-submarines-now-being-built-focus-on-conversions-as-the-navy.html | FEW SUBMARINES NOW BEING BUILT; Focus on Conversions as the Navy Seeks a Force to Combat Undersea Craft | True | By Hanson W. Baldwinspecial To the New York Times. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/worlds-rice-supply-put-at-half-of-need.html | WORLD'S RICE SUPPLY PUT AT HALF OF NEED | True | Special to THE NEW YORK TIMES. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/40hourweek-delay-is-hit-two-union-heads-in-chicago-also-attack.html | 40-HOUR-WEEK DELAY IS HIT; Two Union Heads in Chicago Also Attack Proposed Pay Rise | True | Special to THE NEW YORK TIMES. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/couple-facing-loss-of-their-six-children-for-lack-of-home-find.html | Couple Facing Loss of Their Six Children For Lack of Home Find Santa Is a Landlord | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/britain-norway-sign-pact-settlement-of-trade-balances-in-gold-is.html | BRITAIN, NORWAY SIGN PACT; Settlement of Trade Balances in Gold Is Waived | True | Special to THE NEW YORK TIMES. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/reforms-planned-for-divorce-laws-lawyers-association-at-work-on.html | REFORMS PLANNED FOR DIVORCE LAWS; Lawyers Association at Work on Proposals for Revision -- City-Wide Session Set | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/dirty-linen-is-aired-in-orchestra-dispute.html | DIRTY LINEN IS AIRED IN ORCHESTRA DISPUTE | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/allamerica-conference-will-carry-on-in-1949-same-eight-clubs-to.html | All-America Conference Will Carry On in 1949; SAME EIGHT CLUBS TO MAKE UP LEAGUE Rumors of All-America Loop's Disbanding Dispelled as Ingram Sets '49 Plans ENDING OF FEUD DESIRED Cooperative Relations With National Circuit Sought -- Draft Meeting Monday | True | By Joseph M. Sheehanspecial To the New York Times. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/service-honors-bolivar.html | Service Honors Bolivar | True | | | C1B 168115 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/suicide-attempt-a-fake-barrows-action-held-effort-to-obtain.html | SUICIDE ATTEMPT A 'FAKE'; Barrows Action Held Effort to Obtain Sympathy | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/starting-the-judah-l-magnes-foundation.html | STARTING THE JUDAH L. MAGNES FOUNDATION | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/cummings-iannicelli-win-pro-players-triumph-in-ward-squash-racquets.html | CUMMINGS, IANNICELLI WIN; Pro Players Triumph in Ward Squash Racquets Tourney | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/truck-kills-mother-of-ten.html | Truck Kills Mother of Ten | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/veeck-acquires-new-club-indians-president-purchases-oklahoma-city.html | VEECK ACQUIRES NEW CLUB; Indians' President Purchases Oklahoma City Franchise | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/tiernan-annexes-junior-mile-run-by-25-yards-in-metropolitan-meet.html | Tiernan Annexes Junior Mile Run By 25 Yards in Metropolitan Meet; Triumphs in 4:33 as Manhattan Virtually Clinches Team Title -- Ryan Sets Record in Dash and McGuire in High Jump | True | By John Rendelspecial To the New York Times. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/mills-stay-shut-as-lumber-drops-western-producers-continue-inactive.html | MILLS STAY SHUT AS LUMBER DROPS; Western Producers Continue Inactive Until After Jan. 1 in Face of Price Lag | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/martha-gross-fiancee-bryn-mawr-alumna-to-be-the-bride-of-g-_.html | MARTHA GROSS FIANCEE; Bryn Mawr Alumna to Be the Bride of G. !_. Morrison Jr. | True | Speela] to TH1 NZw YoVar. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/dr-william-s-hall-educator-64-years.html | DR. WILLIAM S. HALL, EDUCATOR 64 YEARS | True | Slectal to Tm NZW Nouc Tndr.. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/music-notes.html | MUSIC NOTES | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/prices-irregular-for-wheat-corn-market-loses-part-of-early-advance.html | PRICES IRREGULAR FOR WHEAT, CORN; Market Loses Part of Early Advance -- Oats, Rye, Soy Beans Move Up | True | Special to THE NEW YORK TIMES. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/freedom-urged-for-west-germans-civil-liberties-union-would-extend.html | FREEDOM URGED FOR WEST GERMANS; Civil Liberties Union Would Extend All Benefits Enjoyed by American Citizens | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/clark-will-seek-tighter-spy-laws-in-81st-congress-he-will-ask.html | CLARK WILL SEEK TIGHTER SPY LAWS IN 81ST CONGRESS; He Will Ask Legalized Wire Tapping and Other Aids in Detection and Conviction HOUSE GROUP PLANS BILL Releases Chambers Films That Show How Russia Could View U.S. Secret Steps 2 Years SPY LAW REVISIONS SHAPED BY CLARK | True | By C.p. Trussellspecial To the New York Times. | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/camp-fire-girls-to-sing-carols.html | Camp Fire Girls to Sing Carols | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/st-lawrence-plan-backed-by-grange-holds-industry-leave-state.html | ST. LAWRENCE PLAN BACKED BY GRANGE; Holds Industry Leave State Because Power Is Short -- Taft Act Repeal Fought | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/new-owners-acquire-brooklyn-dwellings.html | NEW OWNERS ACQUIRE BROOKLYN DWELLINGS | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/dorothea-brande-i-writer-editor-55-author-of-wake-up-and-live-1936.html | DOROTHEA BRANDE, I ,'WRITER, EDiTOR, 55[; Author of 'Wake Up and Live,' 1936 Best-Seller, and Books on Fiotion Composition Dies | True | pectat to Nzw Yo | | C1B 168115 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/pupils-filling-up-stockings-as-gifts-veterans-in-hospitals-here-and.html | PUPILS FILLING UP 'STOCKINGS AS GIFTS; Veterans in Hospitals Here and Needy Children Will Share Yuletide Bounty | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/yule-party-for-orphans-today.html | Yule Party for Orphans Today | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/club-to-honor-hanrahan.html | Club to Honor Hanrahan | True | | | C1B 168115 | |
| 1948-12-18 | 1948-12-18 | https://www.nytimes.com/1948/12/18/archives/un-relief-groups-sign-arab-aid-pacts.html | U.N. RELIEF GROUPS SIGN ARAB AID PACTS | True | Special to THE NEW YORK TIMES. | | C1B 168115 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/ruth-cashman-to-marry-r-grt-o-u-betrothed-to-william-esbitt.html | IRUTH CASHMAN TO MARRY; r Gr...t o -. u. Betrothed to William Esbitt, Veterah | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/l-pillars-snag-traffic-plan-in-the-canal-street-district-l-pillars.html | 'L' Pillars Snag Traffic Plan In the Canal Street District; 'L' PILLARS SNAG NEW ONE-WAY PLAN | True | By Joseph C. Ingraham | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/in-defense-of-m-sartre.html | In Defense of M. Sartre | True | GALA EBIN. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/mannerhouse-by-thomas-wolfe-183-pp-new-york-harper-bros-3.html | MANNERHOUSE. By Thomas Wolfe. 183 pp. New York: Harper & Bros. $3. | True | T.Q.C. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/trapp-unit-gives-holiday-program-singers-offer-first-of-annual.html | TRAPP UNIT GIVES HOLIDAY PROGRAM; Singers Offer First of Annual Christmas Concerts Before 1,000 at Town Hall | True | R.P. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/students-analyze-colonial-problem-forum-group-calls-on-powers-to.html | STUDENTS ANALYZE COLONIAL PROBLEM; Forum Group Calls on Powers to Speed Self-Government Among Peoples of World | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/soldiers-decorated-5-members-of-escort-group-at-port-get-war-awards.html | SOLDIERS DECORATED; 5 Members of Escort Group at Port Get War Awards | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/expected-in-india.html | Expected In India | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/at-christmas-remember-the-neediest.html | AT CHRISTMAS REMEMBER THE NEEDIEST! | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/better-coal-now-in-higher-demand-rejection-of-lowgrade-fuels.html | BETTER COAL NOW IN HIGHER DEMAND; Rejection of Low-Grade Fuels Prompts Outlay of Millions for Modern Equipment | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/dickens-still-lives-a-christmas-communique.html | Dickens Still Lives --- A Christmas Communique | True | By Olivette Musgrave | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/right-to-left.html | RIGHT TO LEFT | True | ROSE R. ALLISON. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/mary-j-mcmanus-affianced.html | Mary J. McManus Affianced | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/new-england.html | NEW ENGLAND | True | Special to THE NEW YORK TIMES. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/navy-five-loses-6843-northwestern-pins-first-defeat-on-visitors-at.html | NAVY FIVE LOSES, 68-43; Northwestern Pins First Defeat on Visitors at Chicago | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/lastminute-flood-of-orders-received.html | LAST-MINUTE FLOOD OF ORDERS RECEIVED | True | | | C1B 168116 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/250-on-board-unhurt-as-train-is-derailed.html | 250 ON BOARD UNHURT AS TRAIN IS DERAILED | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/elections-announced.html | ELECTIONS ANNOUNCED | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/line-parts-as-glider-lifts-men-on-ice-cap.html | LINE PARTS AS GLIDER LIFTS MEN ON ICE CAP | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/pleading-eyes-save-dogs-life.html | Pleading Eyes Save Dog's Life | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/drat-dasdeadi-sijffolk-ixecijtii-county-health-commissioner-since.html | DR.A.T. DASDEAD;I SUFFOLK IXECIJTII; County 'Health Commissioner Since 1929 Had Similar Post for State of Delaware | | special to Nzw NoxK T4TS. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/rome-cicero-or-caesar-cicero-and-the-roman-republic-by-fr-cowell.html | Rome -- Cicero or Caesar?; CICERO AND THE ROMAN REPUBLIC. By F.R. Cowell. xvii + 306 pp. New York: Chanticleer Press. $5. | True | By M.i. Finley | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/vera-van-marx-wed-to-h-p-metcalf-jr.html | VERA VAN MARX WED TO H. P. METCALF JR. | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/bureau-describes-recovery-of-rails-icc-unit-reports-increased.html | BUREAU DESCRIBES RECOVERY OF RAILS; ICC Unit Reports Increased Freight Revenues for 1948 Compared With 1940 | True | Special to THE NEW YORK TIMES. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/the-weeks-programs-carmelita-maracci-again-at-the-ymha-today.html | THE WEEK'S PROGRAMS; Carmelita Maracci 'Again At the YMHA Today | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/junior-college-graduation.html | Junior College Graduation | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/armys-safety-record-honored.html | Army's Safety Record Honored | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/swede-to-paint-stalin-portrait.html | Swede to Paint Stalin Portrait | True | pecIal to TH -- NEW YORK T:,;]{.s. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/cambodian-kings-chalet-burned.html | Cambodian King's Chalet Burned | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/the-middle-west.html | THE MIDDLE WEST | True | Special to THE NEW YORK TIMES. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/gordon-seeks-franchise-place-for-wichita-in-western-league-aim-of.html | GORDON SEEKS FRANCHISE; Place for Wichita in Western League Aim of Indians' Ace | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/musial-of-cardinals-national-league-leader-in-almost-all-phases-of.html | Musial of Cardinals National League Leader in Almost All Phases of Batting; ST. LOUIS ACE FIRST WITH .376 AVERAGE | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/kheel-gets-praise-of-printers-union-scroll-is-presented-to-retiring.html | KHEEL GETS PRAISE OF PRINTERS UNION; Scroll Is Presented to Retiring Head of the City's Division of Labor Relations | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/harris-ginsberg.html | Harris Ginsberg | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/columbia-defeats-fordham-in-swim-shurr-and-mcguire-pace-4725.html | COLUMBIA DEFEATS FORDHAM IN SWIM; Shurr and McGuire Pace 47-25 Victory -- City College and N.Y.U. Teams Triumph | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/us-paper-output-down.html | U.S. Paper Output Down | True | | | C1B 168116 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/house-group-too-will-query-sayre-he-will-testify-this-week.html | HOUSE GROUP TOO WILL QUERY SAYRE; He Will Testify This Week -- Committee Seeking Other Witnesses Heard Here | True | Special to THE NEW YORK TIMES. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/weeks-best-promotions-shirtwaist-jersey-housecoat-a-sellout-at-898.html | WEEK'S BEST PROMOTIONS; Shirtwaist Jersey Housecoat, a Sell-Out at $8.98, Leads List | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/export-unloading-brings-rate-plea-head-of-security-bureau-asks-set.html | EXPORT UNLOADING BRINGS RATE PLEA; Head of Security Bureau Asks Set Tariffs for Pier Work to Reduce Racketeering | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/ether-treatment-for-artery-cases.html | Ether Treatment for Artery Cases | True | W.L.L | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/suffolk-scouts-plan-drive.html | Suffolk Scouts Plan Drive | True | Special to THE NEW YORK TIMES. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/soviet-plan-keyed-to-moscow-area-big-increase-in-fuel-power-output.html | SOVIET PLAN KEYED TO MOSCOW AREA; Big Increase in Fuel, Power Output, Bolstering Industry, Set for Central Basin | True | By Will Lissner | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/housing-in-city-rises-40-per-cent-15-new-projects-give-homes-to.html | HOUSING IN CITY RISES 40 PER CENT; 15 New Projects Give Homes to 16,661 Families -- Veterans Are Not Included | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/ecuador-socialist-held.html | Ecuador Socialist Held | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/rpi-beats-brooklyn-poly.html | R.P.I. Beats Brooklyn Poly | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/graphic-arts-crafts-by-desire-kauffmann-illustrated-244-pp-new-york.html | GRAPHIC ARTS CRAFTS. By Desire Kauffmann. Illustrated. 244 pp. New York: D. Van Nostrand Co. $2.75. | True | RICHARD S. ROBBINS. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/american-folk-songs-for-children-by-ruth-crawford-seeger.html | AMERICAN FOLK SONGS FOR CHILDREN. By Ruth Crawford Seeger. Illustrated by Barbara Cooney. 190 pp. New York: Doubleday & Co. $4.; WILLIAM G. TYRRELL | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/syracuse-checks-boston-u.html | Syracuse Checks Boston U. | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/miss-janet-ramsey-wed-becomes-bride-of-robert-j-aley-in-westport.html | MISS JANET RAMSEY WED; Becomes Bride of Robert J. Aley / in Westport Ceremony | True | pect&l to Ngw Yo T4zs. I | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/arab-league-parley-delayed.html | Arab League Parley Delayed | True | Special to THE NEW YORK TIMES. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/75000-to-union-college-375000-in-all-to-be-given-by-group-name-kept.html | $75,000 TO UNION COLLEGE; $375,000 in All to Be Given by Group -- Name Kept Secret | True | | | | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/russeks-buys-new-store-fourstory-philadelphia-building-bought-by.html | RUSSEK'S BUYS NEW STORE; Four-Story Philadelphia Building Bought by Fifth Avenue Shop | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/new-turn-in-hiss-case-brings-several-shifts-they-include-desire-for.html | NEW TURN IN HISS CASE BRINGS SEVERAL SHIFTS; They Include Desire for 'Spy' Laws and Reappraisal of Committee's Work | True | By Cabell Phillips | | C1B 168116 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/the-story-of-a-prizewinning-baritone.html | THE STORY OF A PRIZE-WINNING BARITONE | True | By Carter Harman | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/opera-will-help-mission-society-st-barnabus-house-to-benefit-from.html | OPERA WILL HELP MISSION SOCIETY; St. Barnabus House to Benefit From Performance Jan. 25 of 'Boheme' at Metropolitan | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/ccny-crushes-kings-point-8735-galiber-dambrot-set-pace-brooklyn.html | C.C.N.Y. CRUSHES KINGS POINT, 87-35; Galiber, Dambrot Set Pace -- Brooklyn College Bows to Providence Five | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/policeman-dying-own-pistol-used-wounding-of-acting-lieutenant-in.html | POLICEMAN DYING, OWN PISTOL USED; Wounding of Acting Lieutenant in Brooklyn Courthouse Called Accidental | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/wohlatrlck.html | WohlAtrlck | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/air-line-pilots-plan-offices.html | Air Line Pilots Plan Offices | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/dinners-precede-bachelors-bii.html | Dinners Precede Bachelors B;II | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/utials-o_r-ea-saa-i-staten-island-girl-married-herei-to-irving.html | .U.TIALS.O_r 'EA SA.A I; Staten Island Girl Married Herel to Irving Spencer Wood I | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/miss-nancy-jackson-betrothedl.html | Miss Nancy Jackson Betrothedl | True | Specta! to THE Nw YORK TIMZS. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/snell-smith.html | Snell -- Smith | True | Special to The Ngw YORK TIMES. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/ruth-maier-becomes-fiancee.html | Ruth Maier Becomes Fiancee | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/central-states.html | CENTRAL STATES | True | Special to THE NEW YORK TIMES. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/bastogne-gets-memorial-of-nuts.html | Bastogne Gets Memorial of Nuts | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/aviation-merger-pan-american-proposes-to-take-over-the-american.html | AVIATION: MERGER; Pan American Proposes to Take Over the American Overseas Transatlantic Run | True | By Frederick Graham | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/jw-mgrath-heads-stevedores-of-us-elected-president-at-meeting-of.html | J.W. MGRATH HEADS STEVEDORES OF U.S.; Elected President at Meeting of National Association of Pier Workers | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/recluse-with-6700-dies-starvation-exposure-in-shack-fatal-to-jersey.html | RECLUSE WITH $6,700 DIES; Starvation, Exposure in Shack Fatal to Jersey Man, 84 | True | Special to THE NEW YORK TIMES. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/magazine-prints-work-of-professionals-in-new-annual-volume.html | MAGAZINE PRINTS; Work of Professionals in New Annual Volume | True | By Jacob Deschin | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/cominform-orders-red-party-purges-step-apparently-is-taken-to.html | COMINFORM ORDERS RED PARTY PURGES; Step Apparently Is Taken to Counter 'Titoist' Tendencies in Eastern Europe | True | By C.l. Sulzberger | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/england-in-front-against-so-africa-held-to-253-tourists-take-four.html | ENGLAND IN FRONT AGAINST SO. AFRICA; Held to 253, Tourists Take Four 2d-Innings Wickets for 90 at Durban | True | | | C1B 168116 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/by-way-of-report-lorentz-tackles-atomic-drama-bunins-plans.html | BY WAY OF REPORT; Lorentz Tackles Atomic Drama -- Bunin's Plans | True | By A.h. Weiler | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/anne-and-henry-maxwell-anderson-chronicles-a-stormy-love-affair-in.html | ANNE AND HENRY; Maxwell Anderson Chronicles a Stormy Love Affair in a Historical Play | True | By Brooks Atkinson | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/columbia-sets-up-course-in-science-reintroduces-its-requirement-of.html | COLUMBIA SETS UP COURSE IN SCIENCE; Reintroduces Its Requirement of 2-Year Study for Those Not Majoring in Subject | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/illinois-trips-penn-8061-pulls-away-from-quaker-five-with.html | ILLINOIS TRIPS PENN, 80-61; Pulls Away From Quaker Five With Second-Half Surge | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/finns-russians-sign-pact-trade-agreement-provides-equal-exchange-of.html | FINNS, RUSSIANS SIGN PACT; Trade Agreement Provides Equal Exchange of Goods | True | Special to THE NEW YORK TIMES. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/riding-the-rails-by-elizabeth-olds-illustrated-by-the-author.html | RIDING THE RAILS. By Elizabeth Olds. Illustrated by the Author. Unpaged. Boston, Mass.: Houghton, Mifflin Company. $2.50. | True | ELLEN LEWIS BUELL. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/a-collective-study-of-the-famed-lake-poets-the-first-romantics-by.html | A Collective Study of the Famed Lake Poets; THE FIRST ROMANTICS. By Malcolm Elwin. 265 pp. New York: Longmans, Green & Co. $3.50. | True | By Claire McGlinchee | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/cezanne-by-bernard-dorival-dorival-prometheus-series-printed-in-france-110.html | CEZANNE. By Bernard Dorival. Prometheus Series. Printed in France. 110 pages of text. 160 pages of reproductions, twenty-five in color. New York: Continental Book Center. $12.50. VERONESE. By Antoine Orliac. Translated by Mary Chamot. Printed in France. 30 pages of text, 144 gravure reproductions and sixteen in color. New York: The Hyperion Press. $7.50. JOHN SINGLETON COPLEY. By James Thomas Flexner. 139 pp. Thirty-two reproductions with frontispiece in color. Boston: Houghton Mifflin Company. $7.50. | True | By Howard Devree | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/records-at-work-with-ban-lifted-american-companies-and-musicians.html | RECORDS: AT WORK; With Ban Lifted, American Companies And Musicians Get Busy Once More | True | By Howard Taubman | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/russians-curb-newsmen-in-vienna-and-berlin-they-detain-us-british.html | RUSSIANS CURB NEWSMEN; In Vienna and Berlin They Detain U.S., British Reporters | True | Special to THE NEW YORK TIMES. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/ephram-a-burggraf.html | EPHRAM A, BURGGRAF | True | Special to THg l"qgw YORK T1MES. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/poor-nick.html | POOR NICK | True | MARGARET O'CONNELL. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/emily-t-stewt-cw-60yerjr-wed-vassar-alumna-and-graduate-student-at.html | EMILY T. STEWT, C.W. 60YERJR. WED; Vassar Alumna and Graduate Student at Princeton Are Married in Bronxvi!le | True | pectal to Tin= Nsw'op.x Txzs | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/dorothy-s-mott-beoombb-a-bride-i-wears-white-satin-at-wedding-here.html | DOROTHY S. MOTT BEOOMBB A BRIDE; I Wears White Satin at Wedding Here to T. E. Brittingham 2d[ of Harvard Medical [ | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/fordham-annexes-5th-in-row-6855-rams-conquer-st-lawrence-five.html | FORDHAM ANNEXES 5TH IN ROW, 68-55; Rams Conquer St. Lawrence Five -- Viracola Receives Madow Football Trophy | True | | | C1B 168116 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/group-here-urges-2-12-7-12cent-coins-annual-saving-of-8-12-billions.html | GROUP HERE URGES 2 1/2, 7 1/2-CENT COINS; Annual Saving of 8 1/2 Billions Possible, New Institute Avers, Planning National Drive | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/nativity-pageant-acted-for-young-national-orchestra-the-dessoff.html | NATIVITY PAGEANT ACTED FOR YOUNG; National Orchestra, the Dessoff Choirs and Zahn Dancers Take Part at Carnegie | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/cards-favorites-to-subdue-eagles-in-playoff-today-chicago-eleven-is.html | CARDS FAVORITES TO SUBDUE EAGLES IN PLAY-OFF TODAY; Chicago Eleven Is Rated 3 1/2 Points Better Than Rival for Pro Football Title | True | By Louis Effrat | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/margaret-butler-troth-ialumna-of-u-of-illinois-will-be-bride-of.html | MARGARET BUTLER TROTH; iAlumna of U. of Illinois Will Be Bride of Robert S. Brandt | True | Sl"cial to 'IE NEW No't: 'rlr,s. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/unification-is-key-word-in-nations-security-international-national.html | UNIFICATION IS KEY WORD IN NATION'S SECURITY; International, National and Military Aspects of Problem Are Involved | True | By James Reston | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/manhattan-track-team-carries-off-title-in-junior-games-for-third.html | Manhattan Track Team Carries Off Title In Junior Games for Third Time in a Row; CLEARING THE BAR IN JUNIOR A.A.U. TITLE MEET | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/national-forests-await-peak-season-in-sports.html | National Forests Await Peak Season in Sports | True | By the United Press. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/lincoln-electric-cos-incentive-system-in-effect-since-1934-lauded.html | Lincoln Electric Co.'s Incentive System, In Effect Since 1934, Lauded for Results | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/charlotte-m-cooper-betrothed.html | Charlotte M. Cooper Betrothed | True | Special to THE NEw YOP. T[r,]Es | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/dav-adds-to-its-staff-veterans-group-finishes-4-year-officertraining.html | DAV ADDS TO ITS STAFF; Veterans' Group Finishes 4-Year Officer-Training Program | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/impersonal.html | IMPERSONAL | True | ESMEE PETIT. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/doyle-to-retire-as-scout-cubs-veteran-staff-member-78-to-be.html | DOYLE TO RETIRE AS SCOUT; Cubs' Veteran Staff Member, 78, to Be Advisory Coach | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/military-air-routes-report-costs-pared.html | MILITARY AIR ROUTES REPORT COSTS PARED | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/columbia-wrestlers-routed.html | Columbia Wrestlers Routed | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/c-j-fitz6fld-85-turf-official-dies-retired-steward-for-the-santa.html | C. J. FITZ6FLD, 85, TURF OFFICIAL, DIES, Retired Steward for the Santa Anita and 6 Illinois Tracks One-Time Racing Writer | True | Specta to N No | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/jean-firth-bride-offranklihtyng-former-wave-married-to-law-stude-at.html | JEAN FIRTH BRIDE OFFRANKLIHTYNG; Former Wave Married to Law Stude at the U, of Virginia ! in Carlottesville Church | True | Special to TIE NEW YORK TLMES. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/new-york-trio-triumphs-squadron-a-squad-vanquishes-newark-polo-club.html | NEW YORK TRIO TRIUMPHS; Squadron A Squad Vanquishes Newark Polo Club, 12-10 | True | Special to THE NEW YORK TIMES. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/15618-jews-leave-for-israel.html | 15,618 Jews Leave for Israel | True | | | C1B 168116 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/miss-b-memhard-wed-in-greenwich-alumna-of-wellesley-married-to.html | MISS B. MEMHARD WED IN GREENWICH; Alumna of Wellesley Married to Alfred Brlttaln 3d, Who Was Graduated From Yale | True | 8}-cL1 to Liz Nw Yozz | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/ralph-rothschild.html | RALPH ROTHSCHILD | | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/jane-wburnham-bride-in-delaware-i-married-to-thomas-molntire.html | JANE W.'BURNHAM. { BRIDE IN DELAWARE I; Married to Thomas Molntire Eliason Jr. in Wilmington Redeptron Held at Hotel | True | Special to m sw No %úzs, | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/madeleine-carroll-at-home-both-she-and-the-liberal-congresswoman.html | MADELEINE CARROLL AT HOME; Both She and the Liberal Congresswoman, Agatha Reed of 'Goodbye, My Fancy,' Meet on Common Ground | | By William du Bois | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/europeans-view-security-as-main-reparations-issue-fears-of-germany.html | EUROPEANS VIEW SECURITY AS MAIN REPARATIONS ISSUE; Fears of Germany Are Reawakened by American Dismantling Plan | True | By Raymond Daniell | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/big-moments-on-broadway.html | Big Moments on Broadway | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/dewey-seeks-rise-in-housing-subsidy-to-keep-rentslow-will-ask.html | DEWEY SEEKS RISE IN HOUSING SUBSIDY TO KEEP RENT SLOW; Will Ask Ceiling on Contracts Outstanding Be Raised From $13,000,000 to $25,000,000 | | Special to THE NEW YORK TIMES. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/lack-of-interest.html | LACK OF INTEREST? | True | ROBERT W. CRAIG. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/paris.html | Paris | True | Paris. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/shot-while-trimming-yule-tree.html | Shot While Trimming Yule Tree | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/cotton-advances-after-early-slip-net-gains-of-2-to-5-points-made.html | COTTON ADVANCES AFTER EARLY SLIP; Net Gains of 2 to 5 Points Made -- Hedge Selling Lowers First Prices | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Se to TH NEW Yo Trs. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/cheap-premiums-a-boomerang.html | Cheap Premiums a 'Boomerang' | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/russians-willing-to-discuss-austria-note-states-moscow-has-no.html | RUSSIANS WILLING TO DISCUSS AUSTRIA; Note States Moscow Has 'No Objections' to Resumption of Treaty Negotiations | True | By Albion Ross | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/mizrachi-seeks-new-members.html | Mizrachi Seeks New Members | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/consecration-date-set.html | Consecration Date Set | True | Special to THE NEW YORK TIMES. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/riverdale-school-plans-peace-setup-fashionable-boys-institution-to.html | RIVERDALE SCHOOL PLANS PEACE SET-UP; Fashionable Boys' Institution to Ask $8,000,000 for World Exchange of Students | True | By Murray Illson | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/janice-8rackett-fiancee-boston-jurists-daughter-to-bei-wed-to-james.html | JANICE 8RACKETT FIANCEE); Boston Jurist's Daughter to Bel Wed to James A, Eisenman | True | ] I Special to TIE NV Yo TI.i. I | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/greek-rebels-tell-aims-at-karditsa.html | GREEK REBELS TELL AIMS AT KARDITSA | True | Special to THE NEW YORK TIMES. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/behind-the-iron-curtain.html | "BEHIND THE IRON CURTAIN" | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/trebling-of-output-planned-by-poland.html | TREBLING OF OUTPUT PLANNED BY POLAND | True | | | C1B 168116 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/new-york-stars-bow-in-school-soccer-30.html | NEW YORK STARS BOW IN SCHOOL SOCCER, 3-0 | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/stocks-listless-in-light-trading-volume-on-exchange-smallest-in.html | STOCKS LIST LESS IN LIGHT TRADING; Volume on Exchange Smallest in Three Weeks -- Fractional Advance Recorded | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/facts-on-title-contest.html | Facts on Title Contest | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/frank-c-park.html | FRANK C, PARK | True | Special to s Na' YOR Tnr.s. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/generals-yule-greetings-to-troops-stress-peace.html | Generals' Yule Greetings To Troops Stress Peace | True | By the United Press. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/austins-new-encyclopedia-for-homemakers-edited-by-lewis-copeland.html | AUSTIN'S NEW ENCYCLOPEDIA FOR HOMEMAKERS. Edited by Lewis Copeland and Lawrence W. Lamm. Illustrated. 634 pp. New York: Parke, Austin & Lipscomb. $5.95. | True | R.S.R. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/as-christmas-comes-to-washington.html | AS CHRISTMAS COMES TO WASHINGTON | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/television-set-aids-fund-for-neediest-brothers-8-and-5-let-friends.html | TELEVISION SET AIDS FUND FOR NEEDIEST; Brothers, 8 and 5, Let Friends Come and See Program for Two Cents a Week | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/news-of-the-world-of-stamps.html | NEWS OF THE WORLD OF STAMPS | True | By Kent B. Stiles | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | THOMAS G. MORGANSEN. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/americas-inquiry-hears-costa-rica-group-gets-evidence-of-arms-from.html | AMERICAS INQUIRY HEARS COSTA RICA; Group Gets Evidence of Arms From Nicaragua -- San Jose Backs Sulvadorans | True | Special to THE NEW YORK TIMES. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/buketoff-pleases-young-leads-philharmonic-in-lively-session-at.html | BUKETOFF PLEASES YOUNG; Leads Philharmonic in Lively Session at Carnegie Hall | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/miss-westermann-becomes-fiancee-lenox-and-finch-alumna-to-be-the.html | MISS WESTERMANN BECOMES FIANCEE,; Lenox and Finch Alumna to Be the Bride of Ronald Janss Caffrey, Yale Senior | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/challenge-of-the-american-knowhow-by-pearl-franklin-clark-167-pp.html | CHALLENGE OF THE AMERICAN KNOW-HOW. By Pearl Franklin Clark. 167 pp. New York: Harper & Bros. $2.50. | True | By J.m. Juran | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/ppflope-chars-briden-noroton-married-to-george-c-huffard-in-t.html | PPFLOPE CHARS' BRIDE IN NOROTON; Married to George C. Huffard in t. Luke's ChurchwClub Is Scene of Reception | True | gne to Tz N Yotc | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/an-erp-anniversary.html | AN ERP ANNIVERSARY | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/red-rally-in-sofia-hails-china-chief-mao-tzetung-gets-tribute.html | RED RALLY IN SOFIA HAILS CHINA CHIEF; Mao Tze-tung Gets Tribute Rivaling That to Stalin at Party Congress Opening | True | Special to THE NEW YORK TIMES. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/practical-workshop-guide-edited-by-hj-hobbs-illustrated-128-pp-new.html | PRACTICAL WORKSHOP GUIDE. Edited by H.J. Hobbs. Illustrated. 128 pp. New York: The Home Craftsman Publishing Corp. $1.95. | True | R.S.R. | | C1B 168116 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/semlear-monaco.html | Semlear -- Monaco | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/free-book-counts-cut-chicago-court-acts-in-ftc-case-against.html | 'FREE BOOK' COUNTS CUT; Chicago Court Acts in FTC Case Against Encyclopedia Sellers | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/lylqee-hotchkissi-connecticut-bridei-st-johns-church-salisbury-is.html | LYIqEE HOTCHKISSI CONNECTICUT BRIDEI; St, John's Church, Salisbury, Is Scene of Her Marriage to J=mes Finlayson | True | BJ to yozx ?:zru. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/columbus-arena-planned-rhodes-promises-1000000-project-within-a.html | COLUMBUS ARENA PLANNED; Rhodes Promises $1,000,000 Project Within a Year | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/nuptials-in-texas-i-for-miss-herbert-she-is-wed-in-the-river-crest-.html | NUPTIALS IN TEXAS I FOR MISS HERBERT; She Is Wed in the River Crest Club, Fort Worth,to Carlos e Mello, Lisbon Banker \ | True | Special to Tm Nnv Yoax TrMzs. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/yankees-get-kalver-tackle.html | Yankees Get Kalver, Tackle | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/wilderness-and-neighborhood-birds-flight-into-sunshine-bird.html.html | Wilderness and Neighborhood Birds; FLIGHT INTO SUNSHINE, BIRD EXPERIENCES IN FLORIDA. By Helen G. Cruickshank. With 121 photographs by Allan D. Cruickshank. xi 132 pp. New York: The Macmillan Company. $5. MAKING FRIENDS WITH BIRDS. By Arthur F. Park, F.R.P.S. With 178 photographs by the author. xi 216 pp. New York: The Macmillan Company. $6. | | By R.t. Bond | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/mi88-ahh-journeay-is-ned-in-houston-has-7-attendants-at-marriage-in.html | MI88 AHH JOURNEAY IS ]NED IN HOUSTON; Has 7 Attendants at Marriage in Palmer Church to David W. Peake, Yale Student | True | special to Z=w Yor T2za. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/nyu-fencers-triumph.html | N.Y.U. Fencers Triumph | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/ansermet-leads-work-by-honegger-returning-as-guest-with-nbc.html | ANSERMET LEADS WORK BY HONEGGER; Returning as Guest With NBC Symphony, He Also Conducts Bach, Ravel Selections | True | By Noel Straus | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/gen-marras-visits-west-point.html | Gen. Marras Visits West Point | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/culture-industry-popular-prizes.html | CULTURE, INDUSTRY, POPULAR PRIZES | True | By Aline B. Louchheim | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/douglas-new-drexel-coach.html | Douglas New Drexel Coach | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/prague-monument-for-stalin.html | Prague Monument for Stalin | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/taft-act-censured-in-trade-magazines-it-has-failed-of-its-purpose.html | TAFT ACT CENSURED IN TRADE MAGAZINES; It Has Failed of Its Purpose, Business Week Says -- Unit Of Congress Praises Law | True | By Joseph A. Loftus | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/new-papers-tell-pressure-by-nazis-documents-given-to-chambers.html | NEW PAPERS TELL PRESSURE BY NAZIS; Documents Given to Chambers Reveal Hitler Siid British Backed Austria Plan | True | By Bertram D. Hulen | | C1B 168116 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/the-southwest.html | THE SOUTHWEST | True | Special to THE NEW YORK TIMES. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/one-always-returns-schoenberg-tells-why-he-goes-back-to-classics.html | ONE ALWAYS RETURNS; Schoenberg Tells Why He Goes Back to Classics | | By Arnold Schoenberg | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/debutantes-feted-at-mayfair-ball-many-young-women-honored-at.html | DEBUTANTES FETED AT MAYFAIR BALL; Many Young Women Honored at Parties Preceding Annual Assembly at St. Regis | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/tripucka-out-of-hospital.html | Tripucka Out of Hospital | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/miss-reed-is-ed-to-richard-b-veit-daughter-of-eca-aide-is-bride-of.html | MISS REED IS /ED TO RICHARD B. VEIT; Daughter of ECA Aide Is Bride of Princeton Alumnus, Former Lieutenant in the Navy | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/son-to-mrs-stanley-a-sweet-jr-i.html | Son to Mrs. Stanley A. Sweet Jr. I | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/households-in-us-put-at-40720000-5620000-increase-recorded-since.html | HOUSEHOLDS IN U.S. PUT AT 40,720,000; 5,620,000 Increase Recorded Since 1940 -- Doubling-Up Is Way for 2,700,000 | True | Special to THE NEW YORK TIMES. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/largest-oil-barge-ready-for-operation.html | LARGEST OIL BARGE READY FOR OPERATION | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/w-j-taubenberger.html | W. J. TAUBENBERGER | True | Special to THZ NEW YOI,.X TMr.S | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/sayre-will-appear-before-spy-jurors-to-identify-papers-hiss-former.html | SAYRE WILL APPEAR BEFORE SPY JURORS TO IDENTIFY PAPERS; Hiss' Former Chief, Due Today From U.N. Parley, to Testify Tomorrow or Tuesday | True | By Alexander Feinberg | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/two-lives-of-the-calm-and-dauntless-hero-of-chickamauga-rock-of.html | Two Lives of the Calm and Dauntless Hero of Chickamauga; ROCK OF CHICKAMAUGA: The Life of General George H. Thomas. By Freeman Cleaves. Illustrations, maps. xi 328 pp. Norman, Okla.: University of Oklahoma Press. $3.75. THOMAS Rock of Chickamauga. By Richard O'Connor. Maps. ix 385 pp. New York: Prentice-Hall. $4. | True | By William B. Hamilton | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/us-south-africans-to-elevate-envoys.html | U.S., SOUTH AFRICANS TO ELEVATE ENVOYS | True | Special to THE NEW YORK TIMES. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/fordham-lists-syracuse-football-teams-meet-oct-22-in-1949-at-polo.html | FORDHAM LISTS SYRACUSE; Football Teams Meet Oct. 22 in 1949 at Polo Grounds | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/south-korea-hints-at-war-for-unity-foreign-minister-says-north-must.html | SOUTH KOREA HINTS AT WAR FOR UNITY; Foreign Minister Says North Must Be Regained, Force Employed if Necessary | True | By Richard J.h. Johnston | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/caribbean-tourism-island-cooperation-sought-to-speed-development-of.html | CARIBBEAN TOURISM; Island Cooperation Sought to Speed Development of Vacation Traffic | True | By Oscar Boline | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/m-sartre-in-paris.html | M. Sartre in Paris | True | RENEE SCIALOM. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/steel-men-study-new-blast-plant-inventor-says-it-uses-cheap-fuels-a.html | STEEL MEN STUDY NEW BLAST PLANT; Inventor Says It Uses Cheap Fuels and Ores and Has a Much Longer Life | True | By Thomas E. Mullaney | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/we-need-new-words-and-new-faith-we-must-redefine-old-concepts-if-we.html | We Need New Words and New Faith; We must redefine old concepts if we are to find the middle ground between war and appeasement. | True | BY Raymond B. Fosdick | | C1B 168116 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/christmas-mop.html | CHRISTMAS MOP | True | RIDDLE HAWORTH. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/disbrow-midget-auto-victor.html | Disbrow Midget Auto Victor | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/investigating-peron-censorship-embassy-preparing-report-on.html | U.S. INVESTIGATING PERON CENSORSHIP; Embassy Preparing Report on Deleting of Dispatches by Foreign Correspondents | True | By Milton Bracker | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/recent-art-books-publications-that-range-from-a-survey-of.html | RECENT ART BOOKS; Publications That Range From a Survey Of Collecting to Painters of Today | True | By Howard Devree | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/pilnik-here-for-tourney-tops-rapidtransit-field-in-visit-to.html | PILNIK HERE FOR TOURNEY; Tops Rapid-Transit Field in Visit to Manhattan C.C. | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/randh-de-revere.html | RandH -- de Revere | True | Specl to Nrw'o | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/actor-hailed.html | Actor Hailed | True | ANN Q. NOMOS. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/negro-unity-yet-lags-for-south-africans.html | NEGRO UNITY YET LAGS FOR SOUTH AFRICANS | True | Special to THE NEW YORK TIMES. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/power-equipment-to-ease-shortage-four-of-six-scarcity-factors.html | POWER EQUIPMENT TO EASE SHORTAGE; Four of Six Scarcity Factors Causing Dearth of Supply Are Already Overcome | True | By Hartley W. Barclay | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/awaiting-the-speech.html | "AWAITING THE SPEECH" | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/widening-hunt.html | Widening Hunt | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/teasers-overall-and-musicall-the-fireside-quiz-book-by-john-v.html | Teasers: Over-all and Music-all; THE FIRESIDE QUIZ BOOK. By John V. Cooper and Raymond J. Healy. 146 pp. New York: Simon & Schuster. $1.95. THE OPERA QUIZ BOOK. Edited by Harold V. Milligan and Geraldine Souvaine. 192 pp. New York: A.A. Wyn. $2. | True | By Arthur Leonard | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/prisoner-makes-accusation.html | Prisoner Makes Accusation | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/primates-son-wed-to-roman-catholic-nuptial-mass-is-omitted-at.html | PRIMATE'S SON WED TO ROMAN CATHOLIC; Nuptial Mass Is Omitted at Fisher-Sutton Ceremony -- Archbishop Is Absent | True | Special to THE NEW YORK TIMES. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/yule-fete-at-hospital-patients-in-west-haverstraw-overwhelmed-with.html | YULE FETE AT HOSPITAL; Patients in West Haverstraw Overwhelmed With Gifts | True | Special to THE NEW YORK TIMES. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/james-sterling-nation-builder-land-looking-west-by-malcolm-uren.html | James Sterling, Nation Builder; LAND LOOKING WEST. By Malcolm Uren. Illustrated. xii 316 pp. New York: Oxford University Press. $6. | True | By C. Hartley Grattan | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/flax-controls-to-end-britain-to-halt-foreign-buying-revoke-license.html | FLAX CONTROLS TO END; Britain to Halt Foreign Buying -- Revoke License Orders | True | Special to THE NEW YORK TIMES. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/assembly-enjoyed-paris-hospitality-french-showed-usual-finesse-in.html | ASSEMBLY ENJOYED PARIS HOSPITALITY; French Showed Usual Finesse in Making U.N. Welcome -- Expenditures Helpful | True | By Thomas J. Hamilton | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/airlift-as-a-weapon-berlin-example-is-viewed-as-token-of-what-new.html | Airlift as a Weapon; Berlin Example Is Viewed as Token of What New U.S. Craft Can Perform | True | By Hanson W. Baldwin | | C1B 168116 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/yuletide-sets-in-for-citys-youth-parties-give-children-needy-or-not.html | YULETIDE SETS IN FOR CITY'S YOUTH; Parties Give Children, Needy or Not, and Even Their Pets, a Pre-Christmas Thrill | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/the-hollywood-wire-ellis-arnall-comes-in-fighting-rita-hayworth.html | THE HOLLYWOOD WIRE; Ellis Arnall Comes in Fighting -- Rita Hayworth Skips Out and Other Items | True | By Thomas F. Brady | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/virginias-handy-engaged-to-marry-vassar-sophomore-is-fiancee-of.html | VIRGINIAS. HANDY ENGAGED TO MARRY; Vassar Sophomore Is Fiancee of Lawrence Heffron, Who Served 3 Year's in Navy | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/free-meals-aloft-western-air-seeks-to-stop-practice-and-cut-fares.html | 'FREE' MEALS ALOFT; Western Air Seeks to Stop Practice and Cut Fares | True | By Frederick Graham | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/james-l-mnulty.html | JAMES L. M'NULTY | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/caroline-hanson-fiancee-sarah-lawrence-student-to-be-bride-of-john.html | CAROLINE HANSON FIANCEE; Sarah Lawrence Student to Be Bride of John G. Rohrbach | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/pathfinders.html | PATHFINDERS | True | J. DUGAN, | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/royall-revisiting-greece-check-on-us-military-missions-work-there.html | ROYALL REVISITING GREECE; Check on U.S. Military Mission's Work There Indicated | True | Special to THE NEW YORK TIMES. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/diana-lynn-wed-to-architect.html | Diana Lynn Wed to Architect | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/west-indies-parley-sets-loan-procedure.html | WEST INDIES PARLEY SETS LOAN PROCEDURE | True | By Air Mail To the New York Times. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/600-dead-in-brazil-flood-rail-and-road-washouts-hamper-rescue.html | 600 DEAD IN BRAZIL FLOOD; Rail and Road Washouts Hamper Rescue Efforts | True | Special to THE NEW YORK TIMES. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/new-york.html | New York | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/canadiens-defeat-red-wings-5-to-3-mosdell-gets-three-montreal-goals.html | CANADIENS DEFEAT RED WINGS, 5 TO 3; Mosdell Gets Three Montreal Goals -- Last-Period Rally Downs Detroit Sextet | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/a-question-of-fingers-and-thumbs.html | A Question of Fingers and Thumbs | True | By Lawrence K. Frank | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/mgowan-named-head-of-guard-in-jersey.html | M'GOWAN NAMED HEAD OF GUARD IN JERSEY | True | Special to THE NEW YORK TIMES. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/the-man-who-would-be-chinas-lenin-mao-tzetung-leader-of-the.html | The Man Who Would Be China's Lenin; Mao Tze-tung, leader of the Communists, shapes the Marxist doctrine to his country's ways. | True | By Henry R. Lieberman | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/automobiles-rocket-oldsmobile-offers-a-highcompression-english-for.html | AUTOMOBILES 'ROCKET'; Oldsmobile Offers a High-Compression English for More Power and Economy | True | By Bert Pierce | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/procter-gamble-cuts-prices.html | Procter & Gamble Cuts Prices | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/frank-g-shafer.html | FRANK G. SHAFER | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/for-men-only-the-old-look-the-critters-simply-wont-change-their.html | For Men Only: The 'Old Look'; The critters simply won't change their stubborn ideas of what to wear, except maybe slowly. | True | By Sam Boal | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/bulla-pittsburgh-pro.html | Bulla Pittsburgh Pro | True | | | C1B 168116 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/early-closing-of-westminster-list-looms-as-heavy-response-is.html | Early Closing of Westminster List Looms as Heavy Response Is Announced; EXHIBITORS SPEED DOG SHOW ENTRIES | True | By John Rendel | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/fighting-reported-in-burma.html | Fighting Reported in Burma | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/mrs-simon-rothenberg.html | MRS. SIMON ROTHENBERG | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/president-is-writing-a-portentous-message-the-issues-he-will-cover.html | PRESIDENT IS WRITING A PORTENTOUS MESSAGE; The Issues He Will Cover Are of Tremendous Significance for The Nation and the World | True | By Arthur Krock | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/kentucky-topples-st-johns-quintet-in-garden-57-to-30-groza-with-21.html | KENTUCKY TOPPLES ST. JOHN'S QUINTET IN GARDEN, 57 TO 30; Groza, With 21 Tallies, and Jones Pace Wildcat Team to Triumph Before 18,451 | True | By William J. Briordy | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/white-sox-sign-school-star.html | White Sox Sign School Star | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/bernadotte-widow-here-countess-and-sons-to-spend-the-holidays-with.html | BERNADOTTE WIDOW HERE; Countess and Sons to Spend the Holidays With Her Relatives | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/holiday-shows-a-moviegoers-guide-with-special-consideration-for-the.html | HOLIDAY SHOWS; A Movie-Goer's Guide, With Special Consideration for the Young | True | By Bosley Crowther | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/hofstra-57-new-york-ac-50.html | Hofstra 57, New York A.C. 50 | True | Special to THE NEW YORK TIMES. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/treasure-chest.html | Treasure Chest | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/there-never-was-such-a-goose.html | 'There Never Was Such a Goose' | True | By Jane Nickerson | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/liberals-to-seek-civil-rights-law-housing-taxes-education-finance.html | LIBERALS TO SEEK CIVIL RIGHTS LAW; Housing, Taxes, Education, Finance and Rent Control Also in Program | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/dr-gregor-w-mgregor.html | DR. GREGOR W. M'GREGOR | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/r-jean-f-craig-engaged-to-wedl-i.html | r Jean F. Craig Engaged to Wedl i | True | Special to Tits Nsw Yo Tns. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/easy-on-the-trees.html | EASY ON THE TREES | True | ROBERT E. SHAFER. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/canisius-defeats-iowa-state-5845-griffin-five-stays-unbeaten.html | CANISIUS DEFEATS IOWA STATE, 58-45; Griffin Five Stays Unbeaten -- Georgia Halts Buffalo by 56-51 for 6th in Row | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/j-palmer-earl.html | J. PALMER EARL | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/tick-along-scores-in-sequoia-stakes-211-chance-defeats-favored.html | TICK ALONG SCORES IN SEQUOIA STAKES; 21-1 Chance Defeats Favored Barsard by 1 1/4 Lengths on Tanforan Getaway Card | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/league-sanction-awaited.html | League Sanction Awaited | True | Special to THE NEW YORK TIMES. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/depreciation-still-taxation-problem-courts-hold-congress-has-not.html | DEPRECIATION STILL TAXATION PROBLEM; Courts Hold Congress Has Not Guaranteed Full Recovery of Investment | True | By Godfrey N. Nelson | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 168116 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/canada-deports-an-american.html | Canada Deports an American | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/miracle-play-to-be-given.html | Miracle Play to Be Given | True | Seeial to TP, z Nzw YORK TMZS, | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/schools-look-to-industry-for-aid.html | Schools Look to Industry for Aid | True | LEONARD BUDER. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/attack-on-jim-crow-stirs-capital-civic-leaders-retort-that-action.html | ATTACK ON 'JIM CROW' STIRS CAPITAL; Civic Leaders Retort That Action Is Up To Congress | True | By Jay Walz | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/how-budget-is-made-is-a-complex-business-long-sessions-are-now.html | HOW BUDGET IS MADE IS A COMPLEX BUSINESS; Long Sessions Are Now Being Held At White House to Finish Job | True | By John D. Morris | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/american-scores-our-piano-music-in-a-retrospective-concert.html | AMERICAN SCORES; Our Piano Music in a Retrospective Concert | True | By Olin Downes | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/katy-b_utt-we-she-is-bride-of-hubbell-youngi-in-riverside-church.html | KAT..Y. B?__UTT WE; She Is Bride of Hubbell Youngi in Riverside Church Chapel / | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/dallas-reported-ready-to-join-allamerica-conference-if-rockets-drop.html | Dallas Reported Ready to Join All-America Conference if Rockets Drop Out; DECISION DEFERRED UNTIL FEBRUARY | True | From a Staff Correspondent | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/iona-five-takes-7th-straight.html | Iona Five Takes 7th Straight | True | Special to THE NEW YORK TIMES. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/kovacs-defeats-thomas-harmuth-and-waters-also-gain-in-us-clay-court.html | KOVACS DEFEATS THOMAS; Harmuth and Waters Also Gain in U.S. Clay Court Play | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/13-killed-in-crash-of-buses-in-utah-military-personnel-going-east.html | 13 KILLED IN CRASH OF BUSES IN UTAH; Military Personnel Going East on Holiday Leave Are Among Victims of Collision | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/a-midwest-comment.html | A MIDWEST COMMENT | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/msgr-e-a-rawlinson.html | MSGR. E. A. RAWLINSON | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/new-devices-lighten-greenhouse-chores.html | NEW DEVICES LIGHTEN GREENHOUSE CHORES | True | By Ernest Chabot | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/ship-helpless-off-adak-greek-freighter-in-aleutians-loses-her.html | SHIP HELPLESS OFF ADAK; Greek Freighter in Aleutians Loses Her Propeller | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/party-for-250-children-anonymous-donor-to-give-presents-to-young.html | PARTY FOR 250 CHILDREN; Anonymous Donor to Give Presents to Young Patients | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/peter-paul-inc-raises-pay.html | Peter Paul, Inc., Raises Pay | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/science-in-review-cybernetics-a-new-science-seeks-the-common.html | SCIENCE IN REVIEW; Cybernetics, a New Science, Seeks the Common Elements in Human and Mechanical Brains | True | By William L. Laurence | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/the-tokyo-tribunal-principles-and-practices-of-procedure-criticized.html | The Tokyo Tribunal; Principles and Practices of Procedure Criticized | True | VALENTINE B. DEALE. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/nam-amity-award-won-by-professor.html | NAM AMITY AWARD WON BY PROFESSOR | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/edwin-a-heard-weds-phyllis-m-gregory.html | EDWIN A. HEARD WEDS PHYLLIS M. GREGORY | True | | | C1B 168116 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/rhein-keenan.html | Rhein -- Keenan | True | Specaal ,,o Tm NEw YORX . | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/us-arms-help-to-china-set-at-2-billion-since-vj-day-us-china-arms.html | U.S. Arms Help to China Set At 2 Billion Since V-J Day; U.S. CHINA ARMS AID PUT AT 2 BILLION | True | By Felix Belair Jr. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/mar3r-t-saunders-betrothed.html | Mar3r T. Saunders Betrothed | True | Jpecial to z NJcw Yopa: lr. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/my-songs-aframerican-religious-folksongs-arranged-and-interpreted.html | MY SONGS. Aframerican Religious Folksongs Arranged and Interpreted by Roland Hayes. 1 + 128 pp. Boston: Atlantic -- Little Brown. $3. | True | By Howard Taubman | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/frederick-c-mfarlane.html | FREDERICK C. M'FARLANE | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/facts-on-cleveland-game.html | Facts on Cleveland Game | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/troth-of-dorothy-van-siclen.html | Troth of Dorothy Van Siclen | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/yule-concert-at-nyu.html | Yule Concert at N.Y.U. | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/is-ith-turpii-i-i-probpecti-bridei-a-music-assistant-at-u-of-north.html | [IS ITH TURPII I I PROBPECTI BRIDEI; a Music Assistant at U. of North Carolina Engaged to Lee H, Potter, Graduate Student i | True | Special to Ngw YOltK 'X'axs, | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/supersonic-vistas.html | SUPERSONIC VISTAS | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/medical-care-recognized-as-important-to-defense-eberstadt-report.html | Medical Care Recognized As Important to Defense; Eberstadt Report Stresses Problems of Every Phase of Security | True | By Howard A. Rusk, M. D. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/sff_irullman.html | SfT_irUllman | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/frank-h-mason.html | FRANK H. MASON | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/gonzales-is-first-in-tennis-rankings-national-singles-titleholder.html | GONZALES IS FIRST IN TENNIS RANKINGS; National Singles Titleholder Heads List of U.S.L.T.A. -- Schroeder Rated Next | True | By Allison Danzig | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/john-howard-draper.html | JOHN HOWARD DRAPER | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/vienna-cathedral-to-reopen.html | Vienna Cathedral to Reopen | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/the-letters-of-edgar-allan-poe-edited-by-john-ward-ostrom.html | THE LETTERS OF EDGAR ALLAN POE. Edited by John Ward Ostrom. Illustrated. 2 vols. xviii + 306 and 358 pp. Cambridge: Harvard University Press. $10.; Poe: Some Private Aspects of Genius | True | By Armistead C. Gordon Jr. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/boys-high-retains-team-honors-with-34-points-in-stuyvesant-track.html | Boys High Retains Team Honors With 34 Points in Stuyvesant Track Games; HELFENSTEIN WINS MILE RUN IN 4:33.2 | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Ralph Thompson | | C1B 168116 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/mrs-frank-b-jewett.html | MRS, FRANK B, JEWETT | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/child-to-mrs-mb-gilman-jr.html | Child to Mrs. M.B. Gilman Jr. | True | Special to THE NEW YORK TIMES. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/infants-squeals-are-set-to-music-babys-brother-composes-work-and.html | INFANT'S SQUEALS ARE SET TO MUSIC; Baby's Brother Composes Work and Conducts Its Debut at High School Concert | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/five-years-in-literature-and-thirty-in-politics-richard-brinsley.html | Five Years in Literature -- and Thirty in Politics; RICHARD BRINSLEY SHERIDAN: His Life and His Theatre. By Lewis Gibbs. 280 pp. New York: William Morrow & Co. $4. | True | By Thomas Quinn Curtiss | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/world-dp-problem-job-of-convention-united-jewish-appeal-set-for.html | WORLD DP PROBLEM JOB OF CONVENTION; United Jewish Appeal Set for Three-Day Atlantic City Conference on Jan. 12 | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/italy-and-us-sign-pact-on-student-exchanges.html | Italy and U.S. Sign Pact On Student Exchanges | True | Special to THE NEW YORK TIMES. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/equitable-five-victor-7056.html | Equitable Five Victor, 70-56 | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/thief-trims-a-citys-trees.html | Thief 'Trims' a City's Trees | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/miss-6ene-pierce-becomes-engaged-ohio-wesleyan-alumna-will-be-wed.html | MISS 6ENE PIERCE BECOMES ENGAGED; Ohio Wesleyan Alumna Will Be Wed to Dr. Horace S. Blood, I Son of ux-Governor | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/personalities.html | Personalities | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/meats-undamaged-in-fire.html | Meats Undamaged in Fire | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/providence-80-brooklyn-college-74.html | Providence 80, Brooklyn College 74 | True | Special to THE NEW YORK TIMES. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/keily-dickman.html | Keily -- Dickman | True | Sleclaî'to NEW YOaK TIMES. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/russia-hails-michurin-moscow-broadcast-calls-scientist-great.html | RUSSIA HAILS MICHURIN; Moscow Broadcast Calls Scientist 'Great Remaker of Nature' | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/nancy-cloyd-fiancee-omaha-girl-will-be-married-to-william-j-russell.html | NANCY CLOYD FIANCEE; Omaha Girl Will Be Married to William J. Russell Jr. | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/dangerous-duel.html | "DANGEROUS DUEL" | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/water-irks-philadelphia-area-getting-delaware-river-supply-pours-in.html | WATER IRKS PHILADELPHIA; Area Getting Delaware River Supply Pours In Complaints | True | Special to THE NEW YORK TIMES. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/israel-returns-stolen-jeeps.html | Israel Returns Stolen Jeeps | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/pilgrims-to-bethlehem-to-follow-new-route.html | Pilgrims to Bethlehem To Follow New Route | True | Special to THE NEW YORK TIMES. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/marriage-announcement-1-no-title-laura-hope-daly-ll-be-married.html | Marriage Announcement 1 -- No Title; LAURA HOPE DALY LL BE MARRIED | True | Sll to T NzW Yo T. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/interest.html | INTEREST | True | RENE DILLARD. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/career-clinics-are-set-opportunities-in-business-to-be-topic-at.html | CAREER CLINICS ARE SET; Opportunities in Business to Be Topic at City College | True | | | C1B 168116 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/the-story-of-american-golf-by-herbert-warren-wind-502-pp-new-york.html | THE STORY OF AMERICAN GOLF. By Herbert Warren Wind. 502 pp. New York: Farrar, Straus & Co. $15. | True | By Arthur Daley | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/new-kind-of-smuggler-is-evolving-in-berlin-split-between-eastern.html | NEW KIND OF SMUGGLER IS EVOLVING IN BERLIN; Split Between Eastern and Western Areas Leads to Blockade-Running | True | By Edward A. Morrow | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/plum-pudding-beef-and-pantomime-the-yuletide-panto-is-a-charming.html | 'Plum Pudding, Beef and Pantomime'; The Yuletide 'panto' is a charming, absurd, and utterly British form of entertainment. | True | By Francis Musgrave | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/shawcross-declares-starvation-is-greatest-peril-facing-world-chief.html | Shawcross Declares Starvation Is Greatest Peril Facing World; CHIEF WORLD PERIL VIEWED AS HUNGER | True | By Charles E. Egan | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/the-world.html | THE WORLD | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/un-fund-gets-40559-property-retaken-from-nazis-aids-refugee-group.html | U.N. FUND GETS $40,559; Property Retaken From Nazis Aids Refugee Group | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/tennessee-kid-31-wins-by-8-lengths-defeats-dad-with-bodens-pal.html | TENNESSEE KID, 3-1, WINS BY 8 LENGTHS; Defeats Dad With Boden's Pal Third at Fair Grounds -- Madden Gets Double | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/details-are-up-to-us.html | Details Are Up to U.S. | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/bankers-expect-problems-to-grow-world-trend-toward-a-more.html | BANKERS EXPECT PROBLEMS TO GROW; World Trend Toward a More Centralized Control by Government Feared | True | By George A. Mooney | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/gen-jan-prochazka.html | GEN. JAN PROCHAZKA | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/scant-chance-is-seen-for-coalition-in-china-but-if-one-is-formed-it.html | SCANT CHANCE IS SEEN FOR COALITION IN CHINA; But If One Is Formed, It Is Likely to Be Dominated by Communists | True | By Henry R. Lieberman | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/squabbling-hurts-west-german-plan-differences-among-occupying.html | SQUABBLING HURTS WEST GERMAN PLAN; Differences Among Occupying Powers, Political Units Are Considered Damaging | True | By Jack Raymond | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/iowan-mentioned-for-rfc-post.html | Iowan Mentioned for RFC Post | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/argentina-short-on-britains-meat-she-is-not-expected-to-fulfill.html | ARGENTINA SHORT ON BRITAIN'S MEAT; She Is Not Expected to Fulfill Andes Agreement Quota -- Peron Policies a Factor | True | By Virginia Lee Warren | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/he-was-first.html | He Was First | True | PAT BALLARD. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/education-in-review-investment-of-university-endowment-funds-in.html | EDUCATION IN REVIEW; Investment of University Endowment Funds In Commercial Ventures Stirs Debate | True | By Benjamin Fine | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/renee-glickman-affianced.html | Renee Glickman Affianced | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/opposition-grows-to-eca-ship-order-bland-a-democratic-leader-in.html | OPPOSITION GROWS TO ECA SHIP ORDER; Bland, a Democratic Leader in House, Joins Republicans in Demanding Use of U.S. Craft | True | By Walter H. Waggoner | | C1B 168116 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/saga-of-scott.html | Saga of Scott | True | RUSSELL OWEN. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/national-salesmens-council-1949-program-will-seek-improved-status.html | National Salesmen's Council 1949 Program Will Seek Improved Status for Profession | True | By James A. Williams | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/mary-hill-is-wed-t0-at-hadley-2d-daughter-of-late-george-w-hill.html | }MARY HILL IS WED ] T0 A.T, HADLEY 2D{; Daughter of Late George W. Hill Bride in Riverslide Chapel of Educator's Grandson | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/egyptian-charges-not-confirmed.html | Egyptian Charges Not Confirmed | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/derby-is-defeated-by-manchester-31-county-eleven-yields-soccer-lead.html | DERBY IS DEFEATED BY MANCHESTER, 3-1; County Eleven Yields Soccer Lead to Newcastle, 1-to-0 Winner Over Everton | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/bradley-conquers-temple-five-5950-runs-unbeaten-string-to-five-at.html | BRADLEY CONQUERS TEMPLE FIVE, 59-50; Runs Unbeaten String to Five at Philadelphia -- Texas Nips St. Joseph's | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/knick-five-halts-bombers-by-8879-braun-of-new-york-sets-pace-with.html | KNICK FIVE HALTS BOMBERS BY 88-79; Braun of New York Sets Pace With 26 Points in Garden -- 14,647 Fans Attend | True | By Lincoln A. Werden | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/new-spirit-stirring.html | NEW SPIRIT STIRRING | True | JAMES A. DOMBROWSKI, | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/new-us-envoy-in-prague.html | New U.S. Envoy in Prague | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/mrs-raymond-g-hudson.html | MRS. RAYMOND G. HUDSON | True | Specie,, to T'E NI;wNoRx T[cs. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/yachting-in-north-america-by-william-h-taylor-spencer-a-merrell.html | YACHTING IN NORTH AMERICA. By William H. Taylor. Spencer A. Merrell, Stewart Robertson, Les T. Orderman, Arthur H. Thomson, Albert O. Snite, John M. Kinabrew Jr., William A. Laviolette, Charles D. Ogden end Eugene V. Connett, editor. Illustrated with photographs and maps. 750 pp. New York: D. Van Nostrand Company. $15. | True | AUSTIN STEVENS. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/rialto-gossip-leland-hayward-and-maxwell-anderson-plan-new-projects.html | RIALTO GOSSIP; Leland Hayward and Maxwell Anderson Plan New Projects -- Other Items | True | By Lewis Funke | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/ebin-tug-wilson.html | EBIN (TUG) WILSON | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/gary-cooper-resting-in-hospital.html | Gary Cooper Resting in Hospital | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/mighty-mites-get-trophy-surpass-philadelphia-eleven-in-100pound.html | MIGHTY MITES GET TROPHY; Surpass Philadelphia Eleven in 100-Pound Title Game | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/report-from-moscow.html | REPORT FROM MOSCOW | True | By Harry Schwartz | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/bridge-honors-rule-another-striking-instance-of-the-cost-of.html | BRIDGE: HONORS RULE; Another Striking Instance of the Cost of Covering an Honor With an Honor | True | By Albert H. Morehead | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/eleventh-hour.html | Eleventh Hour | True | | | C1B 168116 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/noteworthy-shrubs-cotoneasters-are-a-widely-varied-group-with-tiny.html | NOTEWORTHY SHRUBS; Cotoneasters Are a Widely Varied Group With Tiny Leaves and Vivid Fruits | True | By Anderson McCully | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/erp-nations-push-progress-report-council-to-meet-dec-28-to-approve.html | ERP NATIONS PUSH PROGRESS REPORT; Council to Meet Dec. 28 to Approve Joint Statement for U.S. Congress | True | By Harold Callender | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/israel-says-egypt-sabotaged-un-bid-spokesman-alleges-charge-of.html | ISRAEL SAYS EGYPT SABOTAGED U.N. BID; Spokesman Alleges Charge of Faluja Attack Was False but Timely -- U.N. Aide Scored | True | By Gene Currivan | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/judith-a-king-to-be-wed-wellesley-senior-is-betrothed-to-john.html | JUDITH A. KING TO BE WED; Wellesley Senior IS Betrothed to John Atwood, Navy Veteran | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/modern-language-meeting.html | Modern Language Meeting | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/flower-exhibit-open-tomorrowl.html | Flower Exhibit Open Tomorrowl | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/the-keats-circle-letters-and-papers-18161878-edited-by-hyder-edward.html | THE KEATS CIRCLE: Letters and Papers 1816-1878. Edited by Hyder Edward Rollins. 900 pp. Cambridge: Harvard University Press. $12.50.; Keats: Some Private Aspects of Genius | True | By Clarence D. Thorpe | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/france-to-fill-council-11-will-be-elected-today-to-represent.html | FRANCE TO FILL COUNCIL; 11 Will Be Elected Today to Represent Colonies | True | Special to THE NEW YORK TIMES. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/dies-from-grenade-blast-hurts.html | Dies From Grenade Blast Hurts | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/franklin-beats-eufemia-captures-sectional-billiard-semifinal-in.html | FRANKLIN BEATS EUFEMIA; Captures Sectional Billiard Semi-Final in Thirty-Four Innings | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/the-human-side-of-music-by-charles-w-hughes-xviii-341-pp-new-york.html | THE HUMAN SIDE OF MUSIC. By Charles W. Hughes. xviii + 341 pp. New York: Philosophical Library. $3.75. EVERYMAN'S DICTIONARY OF MUSIC. Compiled by Eric Blom. xiii + 706 pp. Philadelphia, Pa.: David McKay Company. $3.50. | True | By James Lyons | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/motor-boats-and-cruising.html | Motor Boats and Cruising | True | By Clarence E. Lovejoy | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/credit-claimed.html | Credit Claimed | True | ROBERT C. SCHNITZER. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/washington-watchful.html | Washington Watchful | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/corriden-san-diego-coach-former-yankee-staff-member-to-work-under.html | CORRIDEN SAN DIEGO COACH; Former Yankee Staff Member to Work Under Harris | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/the-financial-week-irregular-price-trend-continues-as-tax-selling.html | THE FINANCIAL WEEK; Irregular Price Trend Continues as Tax Selling Dominates Trading -- Business Leaders Hesitant | True | By John G. Forrest | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/michigan-state-in-front-upsets-previously-undefeated-iowa-quintet.html | MICHIGAN STATE IN FRONT; Upsets Previously Undefeated Iowa Quintet, 49 to 43 | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/europe-finds-erp-plan-difficult-to-achieve-us-proposals-for.html | EUROPE FINDS ERP PLAN DIFFICULT TO ACHIEVE; U.S. Proposals for Regional Economic Unity Are Easier Said Than Done | True | By Harold Callender | | C1B 168116 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/the-dance-memorial-elizabeth-duncan-a-great-figure-passes.html | THE DANCE: MEMORIAL; Elizabeth Duncan -- A Great Figure Passes | True | By John Martin | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/andra-h-payon-manbassbbt-bre-has-9-attendants-at-marriage-to-william-.html | ANDRA H. PAYON MANBASSBT-BRE; Has 9 Attendants at Marriage to William B. Meyer, Who Served in 'Marines in Wal' ' | True | Specta3 to Z"w No.g | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/why-not-try-calculus-director-says-simple-arithmetic-method-of.html | WHY NOT TRY CALCULUS?; Director Says Simple Arithmetic Method Of Operation Is Misleading Hollywood | True | By Irving Reis | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/the-argument-for-a-new-divorce-law-an-authority-examines-the.html | The Argument for a New Divorce Law; An authority examines the situation in New York and finds it hypocritical and unjust. | True | By Richard H. Wels | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/cogswell-waters-gain-in-squash.html | Cogswell, Waters Gain in Squash | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/the-hague-sets-course-dutch-open-blows-on-indies-republic.html | The Hague Sets Course; DUTCH OPEN BLOWS ON INDIES REPUBLIC | True | By David Anderson | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/contest-in-geneva.html | CONTEST IN GENEVA | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/weekend-painter-by-laurence-v-burton-218-pp-new-york-whittlesey.html | WEEK-END PAINTER. By Laurence V. Burton. 218 pp. New York: Whittlesey House. $4. WATER-COLOR PAINTING IS FUN. Prepared for the National Recreation Association by Frank A. Staples. 127 pp. New York: Whittlesey House. $3.50. THE PAINTER'S CRAFT. By Ralph Mayer. 218 pp. New York: D. Van Nostrand Company. $5. | True | By William Germain Dooley | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/mrs-michael-de-cicco.html | MRS. MICHAEL DE CICCO | True | Special to THZ Nlw No1: T]MzS. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/benjamin-e-fox.html | BENJAMIN E. FOX | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/notes-on-science-alga-may-hold-key-to-greater-crops-relativity.html | NOTES ON SCIENCE; Alga May Hold Key to Greater Crops -- Relativity Lesson | True | W.L.L. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/the-dutch-in-indonesia-creation-of-interim-government-held-in.html | The Dutch in Indonesia; Creation of Interim Government Held in Interest of Peace | True | ALBERT BALINE. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/nancy-fink-prospective-bride.html | Nancy Fink Prospective Bride | True | Special to T NgW YORK TMCS. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/nyac-trio-halts-squadron-a-1211-starts-indoor-polo-campaign-with.html | N.Y.A.C. TRIO HALTS SQUADRON A, 12-11; Starts Indoor Polo Campaign With Extra-Period Victory -- Chicago Tops Ramapo | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/indian-party-chief-rejects-dominion-exact-political-status-is-not.html | INDIAN PARTY CHIEF REJECTS 'DOMINION'; Exact Political Status Is Not Defined, but Limiting Tie to Britain Is Ruled Out | True | By Robert Trumbull | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/chronicle-of-early-san-francisco-gaudy-century-the-story-of-san.html | Chronicle of Early San Francisco; GAUDY CENTURY: The Story of San Francisco's Hundred Years of Robust Journalism. By John Bruce. 302 pp. New York: Random House. $3.75 | True | By Gladwin Hill | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/palestine-in-the-council.html | PALESTINE IN THE COUNCIL | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 168116 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Dates) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/the-development-of-the-poet-yeats-yeats-the-man-and-the-masks-by.html | The Development of the Poet Yeats; YEATS: The Man and the Masks. By Richard Ellmann. 331 pp. New York: The Macmillan Company. $5. |  | By James J. Sweeney | C1B 168116 | | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/daniel-j-minan-jr.html | DANIEL J. MINAN JR, | True | Special to THE NEW YOuK TIMES. | C1B 168116 | | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 168116 | | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 168116 | | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/yuletide-settings-evergreens-and-berried-branches-make-gala.html | YULETIDE SETTINGS; Evergreens and Berried Branches Make Gala Decorations for the Holidays | True | By Ruth Gannon | C1B 168116 | | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/mrs-m-k-drum-married-former-margaret-kipp-is-wed-to-willis-mccook.html | MRS. M. K. DRUM MARRIED; Former Margaret Kipp Is Wed to Willis' McCook Reed | True | Speetal to al };L'W Yor. K l['Es. | C1B 168116 | | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/sports-of-the-times-for-the-championship.html | Sports of the Times; For the Championship | True | By Arthur Daley | C1B 168116 | | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/roberta-j-crockett-to-be-bride.html | Roberta J. Crockett to Be Bride{ | True | Special to THE NEW YOlJ TIMES. | C1B 168116 | | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/stage-vs-screen-cocteau-contrasts-their-different-techniques.html | STAGE VS. SCREEN; Cocteau Contrasts Their Different Techniques | True | By Jean Cocteau | C1B 168116 | | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/219-are-fined-2080-after-gambling-raid.html | 219 ARE FINED $2,080 AFTER GAMBLING RAID | True | Special to THE NEW YORK TIMES. | C1B 168116 | | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/freedom-train-greeted-2d-ceremony-of-week-in-bronx-held-at-new.html | FREEDOM TRAIN GREETED; 2d Ceremony of Week in Bronx Held at New Haven's Yard | True | | C1B 168116 | | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/henie-show-here-jan-20-ticket-sale-to-open-tomorrow-for-hollywood.html | HENIE SHOW HERE JAN. 20; Ticket Sale to Open Tomorrow for Hollywood Ice Revue | True | | C1B 168116 | | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/id-s-watson-is-dea-coast-historian-73.html | ID. s. wATsoN Is DEA COAST HISTORIAN, 73 | True | Spee to T- Ngw Yo.,r Tnzs. / | C1B 168116 | | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/4-companies-join-forces-to-construct-uns-home-group-of-new-yorks.html | 4 Companies Join Forces To Construct U.N.'s Home; Group of New York's Biggest Contractors Forms New Corporation to Build the World Body's East River Skyscraper | True | By George Barrett | C1B 168116 | | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/north-south-teams-in-miami-for-game.html | NORTH, SOUTH TEAMS IN MIAMI FOR GAME | True | | C1B 168116 | | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/elizabetij-hall-fiancee-wellesley-graduate-to-become-bride-of.html | ELIZABETlJ HALL FIANCEE; Wellesley Graduate to Become Bride of Stephen-Rockwell | True | Special to Ngw YoRK Tss. | C1B 168116 | | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/knox-calls-for-aid-to-burdened-court-chief-of-federal-group-says.html | KNOX CALLS FOR AID TO BURDENED COURT; Chief of Federal Group Says Load Necessitates Naming of Additional Judges | True | By Warren Moscow | C1B 168116 | | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/troops-confusion-cuts-peiping-flour-city-has-only-1500-tons-of.html | TROOPS' CONFUSION CUTS PEIPING FLOUR; City Has Only 1,500 Tons of 14,000 of American Supply Allotted for December | True | Special to THE NEW YORK TIMES. | C1B 168116 | | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | GORGE JESSEL. | C1B 168116 | | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/czechs-sentence-two-priests.html | Czechs Sentence Two Priests | True | | C1B 168116 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/taft-set-to-fight-for-leading-role-has-given-no-consideration-to.html | TAFT SET TO FIGHT FOR LEADING ROLE; Has Given No Consideration to Stepping Aside, He Says -- Firm for Labor Act | True | By John D. Morris | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/goldwynwright-affray.html | GOLDWYN-WRIGHT AFFRAY | True | T.F.B. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/george-piperno-broker-is-arrested-in-150000-to-250000-frauds-broker.html | George Piperno, Broker, Is Arrested In $150,000 to $250,000 Frauds; BROKER IS SEIZED IN STOCK FRAUDS | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/a-memorable-journey-from-peking-to-lhasa-high-road-in-tartary-by.html | A Memorable Journey From Peking to Lhasa; HIGH ROAD IN TARTARY. By Abbe Huc. Edited by Julie Bedier. Illustrated by Joseph Notarpole. 219 pp. New York: Charles Scribner's Sons. $2.75. | True | By Mary Johnson Tweedy | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/barbara-grove-wed-to-leroy-bunnell-jr.html | BARBARA GROVE WED TO LEROY BUNNELL JR. | True | glee.l to T Nzw YoP. x Thugs. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/nicaraguan-president-in-denial.html | Nicaraguan President in Denial | True | Special to THE NEW YORK TIMES. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/mrs-tishman-triumphs-defeats-miss-dalton-to-take-greco-open-foil.html | MRS. TISHMAN TRIUMPHS; Defeats Miss Dalton to Take Greco Open Foil Title | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/around-the-garden.html | AROUND THE GARDEN | True | BY Dorothy H. Jenkins | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/new-money-ready-for-holiday-gifts-allotments-to-banks-increased-to.html | NEW MONEY READY FOR HOLIDAY GIFTS; Allotments to Banks Increased to Provide Ample Supply as Demand Here Grows | True | By J.e. McMahon | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/woman-gets-postal-job.html | Woman Gets Postal Job | True | Special to THE NEW YORK TIMES. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/russell-regains-health.html | Russell Regains Health | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/elizabeth-whiton-prospegt1bride-i-alumna-of-hollins-college-the.html | ELIZABETH WHITON PROSPEGT1BRIDE; i Alumna of Hollins College the ' Fiancee of Charles Saunders, Son of' Brooklyn Rector' | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/newspaper-plant-burns-newstribune-building-destroyed-at-la-salle.html | NEWSPAPER PLANT BURNS; News-Tribune Building Destroyed at La Salle, Ill. | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/mrs-rocco-briante-pectal.html | MRS. ROCCO BRIANTE pectal. | True | to THE NEW YORK TIMES. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/the-world-of-music-reiner-due-in-february-conductor-expected-to.html | THE WORLD OF MUSIC: REINER DUE IN FEBRUARY; Conductor Expected to Make His Bow At Opera in Performance of 'Salome' | True | By Ross Parmenter | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/northwestern-on-way-hopes-high-as-squad-departs-on-rose-bowl.html | NORTHWESTERN ON WAY; Hopes High as Squad Departs on Rose Bowl Special | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/peiping-airfield-occupied-by-reds-communists-ring-tightened-without.html | PEIPING AIRFIELD OCCUPIED BY REDS; Communists' Ring Tightened Without Marked Effort -- Nanking Front Pulled Back | True | By Henry R. Lieberman | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/job-bias-is-found-in-survey-of-city-one-out-of-five-new-yorkers.html | JOB BIAS IS FOUND IN SURVEY OF CITY; One Out of Five New Yorkers Said to Have Suffered From Discrimination | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/rediscovery.html | RE-DISCOVERY | True | | | C1B 168116 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/william-d-hoy.html | WILLIAM D. HOY | True | Special to THu Nzw YORX TI,IF. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/japanese-rights-to-be-suspended-macarthur-calls-upon-people-to-lead.html | JAPANESE RIGHTS TO BE SUSPENDED; MacArthur Calls Upon People to Lead Austere Lives to Achieve Economic Stability | True | By Burton Crane | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/calls-for-4-agencies-in-labor-department.html | CALLS FOR 4 AGENCIES IN LABOR DEPARTMENT | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/tirzah-a-bri66s-wed-in-stratford-connecticut-girl-s-married-in.html | TIRZAH A. BRI66S WED IN STRATFORD; Connecticut Girl !s Married in Christ Church to Kenneth Wallace Cunningham Jr, | True | Special to THE NEw Yox TtMS. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/setting-the-record-straight-setting-the-record-straight.html | SETTING THE RECORD STRAIGHT; SETTING THE RECORD STRAIGHT | True | By Rex Harrison | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/bogota-to-paris-in-37-hours.html | Bogota to Paris in 37 Hours | True | Special to THE NEW YORK TIMES | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/mudgefleming.html | MudgeFleming | True | pecial to TH NEw YORK TIMF. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/amy-abraham-wed-to-victor-robinson.html | AMY ABRAHAM WED TO VICTOR ROBINSON | True | Special to T NzW YORK T.U. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/saint-to-be-honored.html | Saint to Be Honored | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/drama-bookshelf.html | Drama Bookshelf | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/mountain-states.html | MOUNTAIN STATES | True | Special to THE NEW YORK TIMES. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/retreat-from-pengpu-area.html | Retreat From Pengpu Area | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/kearny-shipyard-ends-long-service-navy-to-take-over-facilities-that.html | KEARNY SHIPYARD ENDS LONG SERVICE; Navy to Take Over Facilities That Built Many Famous Warships and Liners | True | By Joseph O. Haff | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/spanish-utility-under-study-here-barcelona-traction-light-and-power.html | SPANISH UTILITY UNDER STUDY HERE; Barcelona Traction, Light and Power Co. Discussed With D.N. Heineman | True | By John P. Callahan | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/city-college-to-publish-sets-up-press-to-put-out-history-of.html | CITY COLLEGE TO PUBLISH; Sets Up Press to Put Out History of Institution | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/hoffman-explains-stand.html | Hoffman Explains Stand | True | Special to THE NEW YORK TIMES. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/gorham-h-whitney.html | GORHAM H. WHITNEY | True | Special to Tag Nsw YOP, T.,azs. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/4-city-post-offices-will-be-open-today.html | 4 CITY POST OFFICES WILL BE OPEN TODAY | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/dumping-blamed-for-metal-chaos-jobbers-inventory-disposals-taken-up.html | 'DUMPING BLAMED FOR METAL CHAOS; Jobbers' Inventory Disposals Taken Up by Manufacturers Seeking to Stabilize Prices | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/john-carter-to-wed-constance-a-kruger.html | JOHN CARTER TO WED CONSTANCE A. KRUGER | True | Special to Tz lwoitz .'Mzs. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/melia-pell-wed-to-john-t1tomson-bride-of-yale-student-in-school.html | MELIS$A PELL WED TO JOHN TltOMSON; Bride of Yale Student in School Chapel at Middletown, Deh -- Her Father Officiates | True | Silal to NEW YOIK | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/through-service-tie-sought-on-10-airlines.html | THROUGH SERVICE TIE SOUGHT ON 10 AIRLINES | True | | | C1B 168116 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/lost-in-the-pentagon.html | "LOST IN THE PENTAGON" | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/high-yield-on-wage-tax-philadelphia-revenue-on-this-since-40-is-208.html | HIGH YIELD ON WAGE TAX; Philadelphia Revenue on This Since '40 Is $208 Millions | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/state-cio-holding-truman-to-pledge-labor-is-not-tail-to-a-political.html | STATE CIO HOLDING TRUMAN TO PLEDGE; Labor Is Not Tail to a Political Kite, Speakers Say -- Price Rises Favored at Need | True | By A.h. Raskin | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/churchill-luck.html | CHURCHILL LUCK | True | ARTHUR MULCAHY. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/brooklyn-college-fencers-win.html | Brooklyn College Fencers Win | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/auto-racing-cost-30-lives-in-1948-mishaps-sent-another-43-to.html | AUTO RACING COST 30 LIVES IN 1948; Mishaps Sent Another 43 to Hospitals Critically Hurt -- Faulty Parts a Cause | True | North American Newspaper Alliance | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/nonnazi-papers-get-plant-leases-clay-makes-mandatory-deals-with.html | NON-NAZI PAPERS GET PLANT LEASES; Clay Makes 'Mandatory' Deals With Owners on Behalf of Licensed Publishers | True | By Edward A. Morrow | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/chinas-crisis-as-seen-by-the-cartoonists.html | CHINA'S CRISIS AS SEEN BY THE CARTOONISTS | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/francis-hoag-dead-sayville-publisher.html | FRANCIS HOAG DEAD; SAYVILLE PUBLISHER | True | Special to Tm llv NOR. Tn. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/sales-trips-start-in-garment-trade-apparel-makers-here-to-try-new.html | SALES TRIPS START IN GARMENT TRADE; Apparel Makers Here to Try New Techniques to Extend Second Spring Showings | True | By Herbert Koshetz | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/williams-orourke.html | Williams -- O'Rourke | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/camera-notes-experimental-color-film-criticism-of-portraits.html | CAMERA NOTES; Experimental Color Film -- Criticism of Portraits | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/william-pudney-hall-to-wed-ann-emerson.html | WILLIAM PUDNEY HALL TO WED ANN EMERSON | True | Special to NL'W N0 TIMES. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/the-first-horseman-by-pers-crowell-illustrated-by-the-author-95-pp.html | THE FIRST HORSEMAN. By Pers Crowell. Illustrated by the Author. 95 pp. New York: Whittlesey House. $2.50. | True | F.C. SMITH. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/joan-ridley-bride-ofthomas-bradeh-former-hollins-student-wed-to.html | JOAN RIDLEY BRIDE OF THOMAS BRADEH; Former Hollins Student Wed to Wartinhe 0SS Assistant in St. Thomas Church | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/fur-tax-ruling-issued-nrdga-cites-issuance-of-new-revenue-bureau.html | FUR TAX RULING ISSUED; NRDGA Cites Issuance of New Revenue Bureau Formula | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/sweet-bay-has-holiday-traditions.html | SWEET BAY HAS HOLIDAY TRADITIONS | True | By Gertrude B. Foster | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/soviet-changes-alimony-rule.html | Soviet Changes Alimony Rule | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/israelabdullah-treaty-approached-with-caution-each-party-weighs.html | ISRAEL-ABDULLAH TREATY APPROACHED WITH CAUTION; Each Party Weighs Effect on Important Groups Opposed to an Agreement | True | By Clifton Daniel | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/missing-man-found-dead-finnerty-expoliceman-here-listed-as-apparent.html | MISSING MAN FOUND DEAD; Finnerty, Ex-Policeman Here, Listed as 'Apparent Suicide' | True | Special to THE NEW YORK TIMES. | | C1B 168116 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/larchmont-victor-in-dinghy-sailing-sweeps-five-races-in-series-with.html | LARCHMONT VICTOR IN DINGHY SAILING; Sweeps Five Races in Series With Essex Skippers to Keep Challenge Cup | True | Special to THE NEW YORK TIMES. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/the-uppper-south.html | THE UPPPER SOUTH | True | Special to THE NEW YORK TIMES. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/miss-herrick-affianced-los-angeles-art-student-to-bet-bride-of.html | MISS HERRICK AFFIANCED; Los Angeles Art Student to Bet Bride of Dunlap C. Shannon | True | Special to Tm Nzw YoP TIMr. S | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/miss-joan-spiegel-engaged.html | Miss Joan Spiegel Engaged | True | Specta, t,, ['HE Ngw YOL' TIMF. S | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/us-eleven-wins-430-allstars-of-smaller-colleges-beat-canadians-on.html | U.S. ELEVEN WINS, 43-0; All-Stars of Smaller Colleges Beat Canadians on Coast | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/debut-capital-for-miss-hayness-ogontz-college-student-makes-bow-at.html | DEBUT CAPITAL FOR MISS HAYNESS; Ogontz College Student Makes Bow at a Reception Held in the Sulgrave Club | True | Special to THE NEW YORK TIMES. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/truman-will-press-for-umt-bill-anew.html | TRUMAN WILL PRESS FOR UMT BILL ANEW | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/new-olds-models-go-on-view-here-two-series-have-improved-engines.html | NEW OLDS MODELS GO ON VIEW HERE; Two Series Have Improved Engines, New Styling -- Prices Are Raised $57 to $178 | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/elizabeth-daniels-daughter-of-publisher-married-in-chapel-here-to.html | Elizabeth Daniels, Daughter of Publisher, Married in Chapel Here to Charles Squire | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/bryant-to-pilot-greenville.html | Bryant to Pilot Greenville | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/the-nation.html | THE NATION | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/betting-rises-41-in-harness-racing-193781300-wagered-in-10-states.html | BETTING RISES 41% IN HARNESS RACING; $193,781,300 Wagered in 10 States With Pari-Mutuels -- Attendance Up 64% | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/imrs-daula-b-pratt-bankeg-wloow-dies.html | iMRS. DAuLAS B. PRATT, BANKEg'S WlOOW, DIES | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/dr-philipwinnek-biochemist-de-contributor-to-development-of-sulfa.html | DR. PHILIPWINNEK, BIOCHEMIST, DE; Contributor to Development of Sulfa Drugs, a Research Aide of Maltine Company' | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/norton-to-head-nyac-members-to-approve-slate-of-nominating-group.html | NORTON TO HEAD N.Y.A.C.; Members to Approve Slate of Nominating Group Tuesday | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/resettlement-of-dps.html | Resettlement of D.P.'s | True | ARTHUR RUCKER, | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/1viadeleilqe-clark-v-n-johhsoh-smith-college-graduate-bride-of.html | 1VlADELEIlqE CLARK, V. N. JOHHSOH; Smith College Graduate Bride of Union Alumnus in Brick Presbyterian Church | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/morning-opera.html | MORNING OPERA | True | ELWOOD A. RACKETT. | | C1B 168116 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/figures-of-crops-send-grains-down-soy-beans-weakest-on-market-in.html | FIGURES OF CROPS SEND GRAINS DOWN; Soy Beans Weakest on Market in Chicago -- Wheat, Corn and Others All Lose | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/segura-seeking-soccer-lead.html | Segura Seeking Soccer Lead | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/state-of-radio-edgar-bergen-presents-pertinent-issue.html | STATE OF RADIO; Edgar Bergen Presents Pertinent Issue | True | By Jack Gould | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/stalins-law-vishinskys-vision-the-law-of-the-soviet-state-by-andrei.html | Stalin's Law. Vishinsky's Vision; THE LAW OF THE SOVIET STATE. By Andrei Y. Vishinsky. Translated by Hugh W. Babb. 749 pp. New York: The Macmillan Company. $15. | True | By Merle Fainsod | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/exportimport-gap-becoming-smaller-better-balance-likely-in-1949.html | 'EXPORT-IMPORT GAP BECOMING SMALLER; Better Balance Likely in 1949 With Conditions Favorable, Foreign Traders Believe | True | By Thomas F. Conroy | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/cyprus-adopts-property-law.html | Cyprus Adopts Property Law | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/water-hackies-of-new-york-harbor-they-specialize-in-fast-runs-to.html | WATER HACKIES OF NEW YORK HARBOR; They Specialize in Fast Runs to Ships in Any Kind of Weather | True | By Michael O'Keefe | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/state-bonus-gave-gis-311101476-average-new-york-payment-to-1422464.html | STATE BONUS GAVE GI'S $311,101,476; Average New York Payment to 1,422,464 Veterans Was $218, Higher Than Estimate | True | Special to THE NEW YORK TIMES. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/citys-mrs-santa-honored-at-dinner-mrs-ij-fox-praised-for-her.html | CITY'S 'MRS. SANTA' HONORED AT DINNER; Mrs. I.J. Fox Praised for Her Christmas Kindnesses to Thousands of Children | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/french-plan-shift-on-nationalizing-cabinet-will-draft-program-to.html | FRENCH PLAN SHIFT ON NATIONALIZING; Cabinet Will Draft Program to Reorganize Industries Running at Deficits | True | By Lansing Warren | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/hands-across-the-sea.html | HANDS ACROSS THE SEA | True | LOUISE SIMMONS. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/five-minutes-to-twelve.html | "FIVE MINUTES TO TWELVE" | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/rumor-of-settlement-insistent-in-china-war-coalition-government.html | RUMOR OF SETTLEMENT INSISTENT IN CHINA WAR; Coalition Government Plans Talked Of as Whole Nationalist Army's Position Grows Weaker | True | By Edwin L. James | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/new-dean-is-appointed-at-tufts-dental-school.html | New Dean Is Appointed At Tufts Dental School | True | Special to THE NEW YORK TIMES. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/lafayette-on-top-4933-turns-back-stevens-tech-five-with-late.html | LAFAYETTE ON TOP, 49-33; Turns Back Stevens Tech Five With Late 19-Point Surge | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/wed-to-white-girl-gets-5year-term-navy-veteran-is-convicted-under.html | WED TO WHITE GIRL, GETS 5-YEAR TERM; Navy Veteran Is Convicted Under Mississippi Law Against Miscegenation | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/safety-council-cites-perils-of-yule-trees.html | SAFETY COUNCIL CITES PERILS OF YULE TREES | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/roas-daughter-married-hostess-for-philippine-leader-wed-here-to.html | ROAS' DAUGHTER MARRIED; Hostess for Philippine Leader Wed Here to Vineente Roxas | True | | | C1B 168116 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/the-sea-and-salty-songs-the-maritime-history-of-maine-three.html | The Sea and Salty Songs; THE MARITIME HISTORY OF MAINE: Three Centuries of Shipbuilding and Seafaring. By William Hutchinson Rowe. Illustrated. 333 pp. New York: W.W. Norton & Co. $6. AMERICAN SEA SONGS AND CHANTEYS: From the Days of Iron Men and Wooden Ships. By Frank Shay. Illustrated by Edward A. Wilson. Musical Arrangements by Christopher Thomas. 217 pp. New York: W.W. Norton & Co. $5. | True | By C.b. Palmer | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/macpherson-gaylord.html | MacPherson -- Gaylord | True | special to TR Nr-W YORK T!zS. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/army-launches-basketball-campaign-with-easy-triumph-over-union.html | Army Launches Basketball Campaign With Easy Triumph Over Union College; CADETS WIN, 60-45 AS GALIFFA STARS | True | Special to THE NEW YORK TIMES. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/sun-fo-is-said-to-form-a-new-cabinet-in-china.html | Sun Fo Is Said to Form A New Cabinet in China | True | Special to THE NEW YORK TIMES. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/three-twin-bills-at-garden-mark-college-basketball-card-for-week.html | Three Twin Bills at Garden Mark College Basketball Card for Week | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/a-busy-gentleman-ted-steeles-day-covers-studio-and-farm.html | A BUSY GENTLEMAN; Ted Steele's Day Covers Studio and Farm | True | By R.w. Stewart | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/elizabeth-raises-tuition-rates.html | Elizabeth Raises Tuition Rates | True | Special to THE NEW YORK TIMES. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/chiefly-modernism-prints-and-sculpture-by-contemporaries-current.html | CHIEFLY MODERNISM; Prints and Sculpture by Contemporaries -- Current New Group Exhibitions | True | By Sam Hunter | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/jewish-clergy-hail-dawn-of-israel-peace.html | JEWISH CLERGY HAIL DAWN OF ISRAEL PEACE | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/aeta-meeting-national-offbroadway-theatre-group-convenes-next-week.html | AETA MEETING; National 'Off-Broadway' Theatre Group Convenes Next Week in Capital | True | By H. Darkes Albright | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/miss-phyllis-botner-engaged-to-be-wed.html | MISS PHYLLIS BOTNER ENGAGED TO BE WED | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/city-opera-lists-chicago-troupe-plans-to-return-in-fall-will-end.html | CITY OPERA LISTS CHICAGO; Troupe Plans to Return in Fall -- Will End Visit There Today | True | Special to THE NEW YORK TIMES. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/christmas-on-radio-and-tv.html | CHRISTMAS ON RADIO AND TV | True | By Sidney Lohman | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/stanky-undergoes-ankle-operation-two-bone-fragments-removed-in.html | STANKY UNDERGOES ANKLE OPERATION; Two Bone Fragments Removed in Mobile Hospital -- Braves Sign Outfielder Russell | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/rome-riot-marks-new-red-demands-demonstrators-clash-with-the-police.html | ROME RIOT MARKS NEW RED DEMANDS; Demonstrators Clash With the Police as Chamber Is Asked for More Aid to Poor | True | By Arnaldo Cortesi | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/german-yuletide-gains-in-festivity-shoppers-finding-more-goods-to.html | GERMAN YULETIDE GAINS IN FESTIVITY; Shoppers, Finding More Goods to Buy, Plunge on Luxuries -- Women's Wear Featured | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/pheasant-rough-on-windows.html | Pheasant Rough on Windows | True | | | C1B 168116 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/franklyn-hobbs.html | FRANKLYN HOBBS | True | pecla] tO THE 1MEW YORK T[MES. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/the-deep-south.html | THE DEEP SOUTH | True | Special to THE NEW YORK TIMES. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/versatile-swede-hasse-ekman-jack-of-all-theatrical-trades.html | VERSATILE SWEDE; Hasse Ekman, Jack of All Theatrical Trades | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/europes-best-yuletide-since-before-war-is-seen.html | Europe's 'Best' Yuletide Since Before War Is Seen | True | Special to THE NEW YORK TIMES. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/columbia-scores-in-college-chess-tops-princeton-2-121-12-after.html | COLUMBIA SCORES IN COLLEGE CHESS; Tops Princeton, 2 1/2-1 1/2, After Tigers Tie Harvard, With One Game Adjourned | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/pacific-states.html | PACIFIC STATES | True | Special to THE NEW YORK TIMES. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/24000-sandwiches-for-hungry-holiday-travelers.html | 24,000 SANDWICHES FOR HUNGRY HOLIDAY TRAVELERS | True | By Charles Grutzner | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/the-man-an-the-moon.html | THE MAN AN THE MOON | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/hardinsimmons-wins-in-shrine-bowl-4012.html | HARDIN-SIMMONS WINS IN SHRINE BOWL, 40-12 | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/long-island-gets-lighting-unit.html | Long Island Gets Lighting Unit | True | Special to THE NEW YORK TIMES. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/weight-lifter.html | "WEIGHT LIFTER" | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/lewis-e-collings.html | LEWIS E. COLLINGS | True | special to Tl TEw NOR; TIMES. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/physicians-criticize-medical-association.html | PHYSICIANS CRITICIZE MEDICAL ASSOCIATION | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/dr-charles-f-perry.html | DR. CHARLES F. PERRY | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/plea-for-graziano-fails-california-rules-banned-boxer-must-appear.html | PLEA FOR GRAZIANO FAILS; California Rules Banned Boxer Must Appear Personally | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/chrlf-c-jacobsen.html | CH,RLF-.S C.. JACOBSEN | True | Special to Tz NEW N0 TIMES. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/mrs-jacob-seibert.html | MRS. JACOB SEIBERT | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/a-play-of-st-george-by-john-masefield-53-pp-new-york-the-macmillan.html | A PLAY OF ST. GEORGE. By John Masefield. 53 pp. New York: The Macmillan Company. $2. DESIRE. By Pablo Picasso. 63 pp. New York: Philosophical Library. $2.75. | True | By Lewis Funke | | | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/david-p-graham.html | DAVID P. GRAHAM | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/peace-negotiations-are-denied.html | Peace Negotiations Are Denied | True | Special to THE NEW YORK TIMES. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/all-kinds-of-headboards-for-beds.html | All Kinds of Headboards for Beds | True | By Mary Roche | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/finette-mcarthy-to-webi-i-she-will-be-bride-of-john-jl-bailey.html | FINETTE M'CARTHY TO WEBI; I She Will Be Bride of John Jl Bailey, Veteran of the AAF I | True | | | C1B 168116 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/dodgers-invoke-new-league-rule-to-add-seven-home-night-contests.html | Dodgers Invoke New League Rule To Add Seven Home Night Contests; Brooklyn, With Total of 21, First Local Club to Take Advantage of New Limit -- Giants and Yanks Still Favor 14 | | By John Drebinger | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/heads-iba-committee.html | Heads IBA Committee | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/glaswegians-and-such.html | GLASWEGIANS AND SUCH | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/average-guy-gary-cooper-reflects-on-twenty-years-in-films.html | 'AVERAGE GUY'; Gary Cooper Reflects on Twenty Years in Films | | By Ezra Goodman | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/obituary.html | OBITUARY | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/albions-new-versifiers-the-new-british-poets-an-anthology-edited-by.html | Albion's New Versifiers; THE NEW BRITISH POETS. An Anthology edited by Kenneth Rexroth. xxxviii + 312 pp. New York: New Directions. $4. | | By Selden Rodman | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/j-f-daniel-3d-dies-archaeol06ist-38-member-of-u-of-pennsylvania.html | J. F. DANIEL 3D DIES; ARCHAEOL06IST, 38; Member of U, Of Pennsylvania' Museum's Staff Succumbs While on Trip in Turkey | True | Special to Nsw YOgK s. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/cleveland-eleven-choice-over-bills-browns-hope-to-annex-third.html | CLEVELAND ELEVEN CHOICE OVER BILLS; Browns Hope to Annex Third Conference Title in Row Before 25,000 Today | | By Joseph M. Sheehan | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/army-civil-units-ask-premium-pay-abroad.html | ARMY CIVIL UNITS ASK PREMIUM PAY ABROAD | | Special to THE NEW YORK TIMES. | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/washington-magic.html | "WASHINGTON MAGIC" | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/ann-wicks-wed-to-a-law-student-i-granddaughter-of-late-georgei-g.html | ANN WICKS WED TO A LAW STUDENT I; Granddaughter of Late Georgel G. Haven Married to William ) 'C. Brewer of Harvard I | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/financing-in-quarter-put-at-984000000.html | FINANCING IN QUARTER PUT AT $984,000,000 | True | | | C1B 168116 | |
| 1948-12-19 | 1948-12-19 | https://www.nytimes.com/1948/12/19/archives/manhattan-five-scores-crushes-john-marshall-8860-as-kelly-byrnes.html | MANHATTAN FIVE SCORES; Crushes John Marshall, 88-60, as Kelly, Byrnes Excel | True | | | C1B 168116 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/two-in-downed-plane-rescued-in-blizzard.html | TWO IN DOWNED PLANE RESCUED IN BLIZZARD | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/british-disturbed.html | British Disturbed | True | By Clifton Daniel | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/expansions-taper-for-new-business-older-concerns-must-assume-brunt.html | EXPANSIONS TAPER FOR NEW BUSINESS; Older Concerns Must Assume Brunt of This Expenditure, Says Commerce Report | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/broker-dies-under-train-e-raymond-fisher-misses-step-at-long-island.html | BROKER DIES UNDER TRAIN; E. Raymond Fisher Misses Step at Long Island Station | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/banker-joins-purolator.html | Banker Joins Purolator | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/celtics-top-knicks-7775-rally-from-4point-deficit-in-last-two.html | CELTICS TOP KNICKS; 77-75; Rally From 4-Point Deficit in Last Two Minutes to Win | True | | | C1B 168117 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/gabriel-cudenet.html | GABRIEL CUDENET | True | Special to Tz NEW You TZMr. S. | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/dutch-hold-american-pilot.html | Dutch Hold American Pilot | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/family-unit-reelects-gifford.html | Family Unit Re-elects Gifford | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/gourmets-ignite-5alarm-dinner-they-commit-gastronomic-arson-on.html | GOURMETS IGNITE 5-ALARM DINNER; They Commit Gastronomic Arson on Quests at Their 60th Eating Session | True | By Murray Schumach | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/rangers-turn-back-canadiens-in-thrilling-hockey-engagement-at.html | Rangers Turn Back Canadiens in Thrilling Hockey Engagement at Garden; BLUE SHIRTS TRIP MONTREAL SIX, 3-2 | True | By Joseph C. Nichols | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/atlantic-merger.html | ATLANTIC MERGER | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/relief-bill-nears-11-million-a-month-increase-in-food-allowance.html | RELIEF BILL NEARS 11 MILLION A MONTH; Increase in Food Allowance Responsible for Rise as Rolls Decline, Hilliard Reports | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/new-divorce-law-asked-mutual-consent-under-courts-direction-urged.html | NEW DIVORCE LAW ASKED; Mutual Consent Under Court's Direction Urged by Black | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/drive-to-start-jan-1-on-gas-heater-sales.html | DRIVE TO START JAN. 1 ON GAS HEATER SALES | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/palestine-war-ended-bunche-says-final-solution-held-well-on-way.html | Palestine War Ended, Bunche Siys; Final Solution Held 'Well on Way'; AMONG THE ARRIVALS ON THE NIEUW AMSTERDAM | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/radio-and-television-marian-anderson-honored-for-civil-rights.html | Radio and Television; Marian Anderson Honored for Civil Rights Efforts at Opening of Station WVNJ | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/soviet-company-seen-involved.html | Soviet Company Seen Involved | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/lucy-chaimas-is-wed-to-a-law-professor.html | LUCY CHAIMAS IS WED TO A LAW PROFESSOR | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/will-head-jewish-group-s-s-schneierson-elected-by-child-care.html | WILL HEAD JEWISH GROUP; S. S. Schneierson Elected by Child Care Association | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/stony-wold-has-deficit-sanitarium-is-36000-behind-with-fifty-beds.html | STONY WOLD HAS DEFICIT; Sanitarium Is $36,000 Behind, With Fifty Beds Vacant | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/2-polioe-leaders-are-snow-victiwis-brown-head-of-the-uniformed.html | 2 POLIOE LEADERS ARE SNOW VICTIWIS; Brown, Head of the Uniformed Force, and d. d. Ga!'agher, Retired Official, Die | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/einsidler-mandelbaum.html | Einsidler--Mandelbaum | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/bishop-sherrill-issues-his-christmas-message.html | Bishop Sherrill Issues His Christmas Message | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/nenni-group-is-warned-international-body-tells-italian-socialists.html | NENNI GROUP IS WARNED; International Body Tells Italian Socialists to Break With Reds | True | Special to THE NEW YORK TIMES. | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/355936-to-notre-dame-7046-alumni-and-friends-aid-foundation-during.html | $355,936 TO NOTRE DAME; 7,046 Alumni and Friends Aid Foundation During Year | True | | | C1B 168117 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/hope-engendered-by-atomic-exhibit-survey-finds-that-city-jubilee.html | HOPE ENGENDERED BY ATOMIC EXHIBIT; Survey Finds That City Jubilee Show Reduced the Fears of Many Visitors | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/edward-p-nugent.html | EDWARD P. NUGENT | True | SPecial to THZ NEW NorK Txr_s. | | | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/davidson-in-councils-post.html | Davidson in Councils Post | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/1217-bodies-found-in-wreck.html | 1,217 Bodies Found in Wreck | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/va-hospitals-get-christmas-cheer-red-cross-joins-with-religious-and.html | VA HOSPITALS GET CHRISTMAS CHEER; Red Cross Joins With Religious and Social Units to Aid 150,000 Patients | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/reinforcements-landed.html | Reinforcements Landed | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/unions-suspected-of-spying-in-alaska-inquiry-on-russias-sources-to.html | Unions Suspected of Spying in Alaska; Inquiry on Russia's Sources to Be Asked | True | Special to THE NEW YORK TIMES | | | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/mrs-f-m-sackett-widow-of-senator.html | MRS. F. M. SACKETT, WIDOW OF SENATOR | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/missionary-warns-of-blowup-in-asia-peoples-there-want-equality-dr.html | MISSIONARY WARNS OF 'BLOW-UP' IN ASIA; Peoples There Want Equality, Dr. Laubach Declares, Urging Americans to Help Them | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/swiss-will-fight-royal-dutch-ban-holders-of-shares-organize-to.html | SWISS WILL FIGHT ROYAL DUTCH BAN; Holders of Shares Organize to Protest Netherlands' Blocking of Dealings | True | By George H. Morison | | | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/new-tank-engines-ordered.html | New Tank Engines Ordered | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/official-us-party-remains-in-peiping-south-airfield-held-by-reds.html | OFFICIAL U.S. PARTY REMAINS IN PEIPING; South Airfield Held by Reds -- Pressure Increases on Nanking and Tientsin | True | By Henry R. Lieberman | | | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/bakelite-raises-output-larger-manufacturing-facilities-increases.html | BAKELITE RAISES OUTPUT; Larger Manufacturing Facilities Increases Capacity 50-60% | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/boy-13-preaches-sermon-it-is-part-of-nativity-service-of-st-francis.html | BOY, 13, PREACHES SERMON; It Is Part of Nativity Service of St. Francis Xavier School | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/admitted-as-partners-in-chubb-son.html | ADMITTED AS PARTNERS IN CHUBB & SON | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/us-merchant-fleet-gains-50-over-1939.html | U.S. MERCHANT FLEET GAINS 50% OVER 1939 | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/plowmen-attack-snow-in-suburbs-crews-with-equipment-seek-to-keep.html | PLOWMEN ATTACK SNOW IN SUBURBS; Crews With Equipment Seek to Keep Main Arteries Open -Jersey Schools Closed | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/londons-markets-hopeful-for-1949-traditional-optimism-noted-as.html | LONDON'S MARKETS HOPEFUL FOR 1949; Traditional Optimism Noted as Year-End Produces No Noticeable Liquidation | True | By Lewis L. Nettleton | | | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/lirr-opens-substation.html | L.I.R.R. Opens Substation | True | | | C1B 168117 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/crawford-promoted-by-southern.html | Crawford Promoted by Southern | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/eca-chief-scouts-china-aid-reports-hoffman-dismisses-the-view.html | ECA CHIEF SCOUTS CHINA AID REPORTS; Hoffman Dismisses the View Agency Has Plans to Assist a Coalition Government | True | By Gladwin Hill | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/employes-of-italy-begin-work-halt-oneday-strike-of-1100000-called.html | EMPLOYES OF ITALY BEGIN WORK HALT; One-day Strike of 1,100,000 Called by Communists to Enforce Wage Demands | True | By Arnaldo Cortesi | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/santa-has-a-drawl-to-german-young-millions-of-boys-and-girls-hear.html | SANTA HAS A DRAWL TO GERMAN YOUNG; Millions of Boys and Girls Hear Kris Kringle With U.S. Accent as GI's Pour Forth Gifts | True | By Jack Raymond | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/un-group-continues-effort.html | U.N. Group Continues Effort | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/venezuela-to-ship-ore-to-mills-here-steel-men-invest-60000000-to.html | VENEZUELA TO SHIP ORE TO MILLS HERE; Steel Men Invest $60,000,000 to Develop High Grade Iron Deposits in South America | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/britain-appoints-two-envoys.html | Britain Appoints Two Envoys | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/soccer-contests-postponed.html | Soccer Contests Postponed | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/student-group-hits-at-bias-in-colleges.html | STUDENT GROUP HITS AT BIAS IN COLLEGES | True | Special to THE NEW YORK TIMES. | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/mrs-du-pont-gains-top-position-in-us-womens-tennis-rankings.html | Mrs. du Pont Gains Top Position In U.S. Women's Tennis Rankings; Delaware 'Player Wins No. 1 Singles Berth on Strength of Defeat of Miss Brough, Now Rated No. 2, in Nationals | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/french-end-border-row-50000-belgians-will-return-to-work-in-france.html | FRENCH END BORDER ROW; 50,000 Belgians Will Return to Work in France | True | Special to THE NEW YORK TIMES. | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/film-critics-vote-hobson-story-best-gentlemans-agreement-tops-trade.html | FILM CRITICS VOTE HOBSON STORY BEST; ' Gentleman's Agreement' Tops Trade Publication Poll -- 2d Place to 'Johnny Belinda' | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/kleinertsloml.html | Kleinert---Sloml | True | peclal to TE NL-w Yor. TIMES. | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/reds-in-sofia-hail-victories-in-china-dimitrov-says-triumphs-over.html | REDS IN SOFIA HAIL VICTORIES IN CHINA; Dimitrov Says Triumphs Over Nanking Tip World Balance in Favor of Russian Bloc | True | By M.s. Handler | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/washington-barrow.html | WASHINGTON BARROW | True | Special to Tm Nzw Yozx TnvlEs. | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/morgenthau-asks-refugees-be-freed-united-jewish-appeal-head-urges.html | MORGENTHAU ASKS REFUGEES BE FREED; United Jewish Appeal Head Urges Attlee, Churchill to Release Cyprus Internees | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/missdekaufmna-ibbre-in-capital-daughter-of-danish-envoy-wel-to.html | MISSDEKAUFmA IBBRE IN CAPITAL; Daughter of Danish Envoy Wel to Albert James Redway Jr., Student at Princeton | True | Special to TH= Ngw Nor. TrMZS. | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/d-a-powell.html | D. A. POWELL | True | | | C1B 168117 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/weeks-municipal-bonds-issues-listed-for-offering-amount-to-25031853.html | WEEK'S MUNICIPAL BONDS; Issues Listed for Offering Amount to $25,031,853 | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/customs-reflect-dock-strike-here-ship-arrivals-departures-were-down.html | CUSTOMS REFLECT DOCK STRIKE HERE; Ship Arrivals, Departures Were Down 212 Last Month From November, 1947 | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/forgiveness-called-lesson-of-christmas.html | FORGIVENESS CALLED LESSON OF CHRISTMAS | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/campbellbliss.html | Campbell--Bliss | True | Special to Tm Nrw Yo Trs. | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/texas-ranchers-in-front-beat-the-ramblers-by-1311-in-league-polo-at.html | TEXAS RANCHERS IN FRONT; Beat the Ramblers by 13-11 in League Polo at Chicago | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/honor-bethel-hospital-970-brave-storm-to-observe-the-institutions.html | HONOR BETH-EL HOSPITAL; 970 Brave Storm to Observe the Institution's 25th Year | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/path-pointed-by-saviour-christ-called-directionfinder-in-problems.html | PATH POINTED BY SAVIOUR; Christ Called 'Direction-Finder' in Problems of Mankind | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/lois-l-iff-wed-to-l-h-lapldui.html | Lois L. iff Wed to L, H, Lapldui | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/study-set-on-tb-drugs-research-to-seek-reason-for-immunity-of-germs.html | STUDY SET ON TB DRUGS; Research to Seek Reason for Immunity of Germs | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/appeal-sent-to-soviet-schuman-asks-russia-to-send-back-french-war.html | APPEAL SENT TO SOVIET; Schuman Asks Russia to Send Back French War Prisoners | True | Special to THE NEW YORK TIMES. | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/berlin-anniversary-observed.html | Berlin Anniversary Observed | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/35-are-questioned-on-dock-rackets-murtagh-now-working-closely-with.html | 35 ARE QUESTIONED ON DOCK RACKETS; Murtagh Now Working Closely With Police in Investigation of Waterfront Crime | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/196inch-snowfall-in-city-traffic-arteries-kept-open-buses-and.html | 19.6-INCH SNOWFALL IN CITY; TRAFFIC ARTERIES KEPT OPEN; BUSES AND TRAINS DELAYED; FIVE DEATHS LISTED | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/school-bonds-on-market-dickson-group-to-offer-today-1800000-of.html | SCHOOL BONDS ON MARKET; Dickson Group to Offer Today $1,800,000 of Virginia County | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/greek-navy-curbs-coastal-shipping-5mile-belt-of-peloponnesus-is.html | GREEK NAVY CURBS COASTAL SHIPPING; 5-Mile Belt of Peloponnesus Is Closed Because of Impending Major Military Moves | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/wins-award-for-service-from-catholic-youths.html | Wins Award for Service From Catholic Youths | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/greenland-rescue-waits-bad-weather-delays-fourth-try-to-pick-up.html | GREENLAND RESCUE WAITS; Bad Weather Delays Fourth Try to Pick Up Nine by Glider | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/georgia-invades-garden-tonight-to-oppose-new-york-u-quintet.html | Georgia Invades Garden Tonight To Oppose New York U. Quintet; Bulldogs Boast String of Seven Victories in Row-- Georgia Tech to Meet L.I.U. in First Game of Double-Header | True | By William J. Briordy | | C1B 168117 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/red-pressure-increased.html | Red Pressure Increased | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/gold-prices-upset-markets-in-paris-widespread-upheaval-results-from.html | GOLD PRICES UPSET MARKETS IN PARIS; Widespread Upheaval Results From 'Black' Operations in Gold, Foreign Currency | True | Special to THE NEW YORK TIMES. | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/womens-city-club-sends-plea-to-dewey.html | WOMEN'S CITY CLUB SENDS PLEA TO DEWEY | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/deficits-are-reduced-by-british-airlines.html | DEFICITS ARE REDUCED BY BRITISH AIRLINES | True | Special to THE NEW YORK TIMES. | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/ottawa-triumphs-over-rovers-76-gets-four-goals-in-3d-period-of.html | OTTAWA TRIUMPHS OVER ROVERS, 7-6; Gets Four Goals in 3d Period of Quebec Hockey League Contest at Garden | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/basic-commodities-down-decline-from-3007-on-dec-10-to-2971-on-dec.html | BASIC COMMODITIES DOWN; Decline From 300.7 on Dec. 10 to 297.1 on Dec. 17 | True | Special to THE NEW YORK TIMES. | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/police-check-books-of-accused-broker.html | POLICE CHECK BOOKS OF ACCUSED BROKER | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/news-of-food-annual-lastminute-rush-now-starts-in-new-yorks.html | News of Food; Annual Last-Minute Rush Now Starts in New York's Bakeries-of-All-Nations | True | By Jane Nickerson | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/quick-peace-hoped-for.html | Quick Peace Hoped For | True | By David Anderson | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/brussels-is-decorated-christmas-trees-and-displays-make-city.html | BRUSSELS IS DECORATED; Christmas Trees and Displays Make City Streets Glitter | True | Special to THE NEW YORK TIMES. | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/equal-hours-asked-by-teachers.html | Equal Hours Asked by Teachers | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/clifford-jones.html | CLIFFORD JONES | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/course-in-plant-breeding-set.html | Course in Plant Breeding Set | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/postage-to-germany-reduced.html | Postage to Germany Reduced | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/the-town-hall-in-politics-participation-at-all-levels-in-party.html | The Town Hall in Politics; Participation at All Levels in Party Functioning Proposed | True | WALLACE C. SPEERS | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/problem-of-order-faces-us-in-japan-under-new-decree-macarthurs.html | PROBLEM OF ORDER FACES U.S. IN JAPAN UNDER NEW DECREE; MacArthur's Proposal to Run Country Raises Question of Enforcement of Edicts | True | By Burton Crane | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/guarrera-as-manfredo-baritone-sings-his-first-italian-role-in-love.html | GUARRERA AS MANFREDO; Baritone Sings His First Italian Role in 'Love of Three Kings' | True | C.H. | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/finishes-yule-carol-and-dies.html | Finishes Yule Carol and Dies | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/pheasant-loses-way-in-brooklyn-naturally-snow-prevents-escape-and.html | Pheasant Loses Way in Brooklyn, Naturally; Snow Prevents Escape and Pot Beckons | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/draw-is-foreseen-in-costa-rica-case-uncensored-sources-in-canal.html | DRAW' IS FORESEEN IN COSTA RICA CASE; Uncensored Sources in Canal Area Feel San Jose May Have Magnified 'Invasion' | True | By C.h. Calhoun | | C1B 168117 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/public-apathetic-to-winter-cruises-many-lines-concerned-by-slow.html | PUBLIC APATHETIC TO WINTER CRUISES; Many Lines Concerned by Slow Bookings -- Space Available Despite Price Cuts | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/german-broadcast-set-voice-of-america-to-record-yule-music-program.html | GERMAN BROADCAST SET; 'Voice of America' to Record Yule Music Program | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/argentine-priest-held-police-later-release-dunphy-held-for.html | ARGENTINE PRIEST HELD; Police Later Release Dunphy, Held for Questioning on Articles | True | Special to THE NEW YORK TIMES. | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/state-stocks-lower-for-apples-poultry.html | STATE STOCKS LOWER FOR APPLES, POULTRY | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/miss-robinson-gives-times-hall-recital.html | MISS ROBINSON GIVES TIMES HALL RECITAL | True | R.P. | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/bondpegging-basis-is-considered-solid.html | BOND-PEGGING BASIS IS CONSIDERED SOLID | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/one-for-the-pot.html | ONE FOR THE POT | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/mand-elected-for-18th-term.html | Mand Elected for 18th Term | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/troth-of-cecily-billings-i-sophomore-at-wellesley-fiancee-of-edward.html | TROTH OF CECILY BILLINGS; i Sophomore at Wellesley Fiancee, of Edward W. Ward Jr, | True | Special to THS Nsw 7/oK TrMZS. | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/foreign-exchange-rates-week-ended-dec-17-1948.html | FOREIGN EXCHANGE RATES; Week Ended Dec. 17, 1948 | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/cotton-unchanged-to-19-points-down-political-outlook-figures-as.html | COTTON UNCHANGED TO 19 POINTS DOWN; Political Outlook Figures as Factor in Week's Changes in Futures Prices | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/austrian-assails-traffic-to-israel-minister-says-arms-are-bought-in.html | AUSTRIAN ASSAILS TRAFFIC TO ISRAEL; Minister Says Arms Are Bought in Protected Black Market -- Czechs Held Involved | True | By John MacCormac | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/walter-s-ketcham.html | WALTER S. KETCHAM | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/army-orders-skis-again.html | Army Orders Skis Again | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/gives-a-carload-of-food-for-needy-jews-abroad.html | Gives a Carload of Food For Needy Jews Abroad | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/lisbon-renominates-carmona.html | Lisbon Renominates Carmona | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/israeli-consul-to-speak.html | Israeli Consul to Speak | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/people-like-us-to-arrive-feb-23-margaret-sullavan-leo-genn-to-be.html | PEOPLE LIKE US TO ARRIVE FEB. 23; Margaret Sullavan, Leo Genn to Be Stars of Vosper Play, Opening at the Coronet | True | By Sam Zolotow | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/stars-to-aid-actors-fund-ball.html | Stars to Aid Actors' Fund Ball | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/pope-receives-us-official.html | Pope Receives U.S. Official | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/trapps-end-christmas-series.html | Trapps End Christmas Series | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/dave-rose-to-wed-exactress.html | Dave Rose to Wed Ex-Actress | True | | | C1B 168117 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/resident-offices-report-on-trade-lastminute-calls-by-retailers-for.html | RESIDENT OFFICES REPORT ON TRADE; Last-Minute Calls by Retailers for Holiday Fill-Ins Keep Wholesalers Busy | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/rayon-mill-in-south-to-utilize-hardwood.html | RAYON MILL IN SOUTH TO UTILIZE HARDWOOD | True | Special to THE NEW YORK TIMES. | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/browns-rout-buffalo-annex-allamerica-honors-3d-year-in-row.html | Browns Rout Buffalo, Annex All-America Honors 3d Year in Row; CLEVELAND VICTOR OVER BILLS BY 49-7 | True | By Joseph M. Sheehan | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/exparatrooper-escapes-leaves-stockade-in-germany-homes-of-frauleins.html | EX-PARATROOPER ESCAPES; Leaves Stockade in Germany -Homes of Frauleins Searched | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/columbia-retains-chess-play-lead-has-score-of-4-122-12-after-3d.html | COLUMBIA RETAINS CHESS PLAY LEAD; Has Score of 4 1/2-2 1/2 After 3d Round Match With Harvard in College Tournament | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/television-output-up-november-production-28-over-october-300-above.html | TELEVISION OUTPUT UP; November Production 28% Over October, 300% Above January | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/economics-and-finance-should-our-monetary-critics-be-stabilized.html | ECONOMICS AND FINANCE; Should Our Monetary Critics Be Stabilized? | True | By Edward H. Collins | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/hawaii-tops-mexico-370-international-football-contest-marred-by.html | HAWAII TOPS MEXICO, 37-0; International Football Contest Marred by Fight at End | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/war-in-indonesia.html | WAR IN INDONESIA | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/britain-reports-gain-in-office-machinery.html | BRITAIN REPORTS GAIN IN OFFICE MACHINERY | True | Special to THE NEW YORK TIMES. | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/mrs-eugene-b-goldner.html | MRS. EUGENE B. GOLDNER | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/jacob-schaefer-honored-mandolin-orchestra-and-choral-society-heard.html | JACOB SCHAEFER HONORED; Mandolin Orchestra and Choral Society Heard in Memorial | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/abroad-the-ferment-that-stirs-the-middle-east.html | Abroad; The Ferment That Stirs the Middle East | True | By Anne O'Hare McCormick | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/roberts-for-parent-plan-former-justice-heads-national-drive-to.html | ROBERTS FOR PARENT PLAN; Former Justice Heads National Drive to Raise $1,000,000 | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/da-o_d-uarree1-becomes-bride-of-fred-g-clark-in-california-ceremony.html | D,A. . ,,.o_D, uARR,EE,1; Becomes Bride of Fred G. Clark { in California Ceremony | True | Special to THI NEW YOllK TIldES. | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/israeli-envoy-voices-criticism-of-british.html | ISRAELI ENVOY VOICES CRITICISM OF BRITISH | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/rome-seeks-arab-state-in-libya-that-would-collaborate-with-italy.html | Rome Seeks Arab State in Libya That Would Collaborate With Italy; ROME PLANS STATE FOR AFRICAN ARABS | True | By Camille M. Cianfarra | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/humility-exalted-as-christian-trait-its-symbolic-dr-callahan-says.html | HUMILITY EXALTED AS CHRISTIAN TRAIT; It's Symbolic, Dr. Callahan Says, That Poor Shepherds Got Christmas News First | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/warns-against-slippery-stairs.html | Warns Against Slippery Stairs | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/guild-honors-wd-weinberger.html | Guild Honors W.D. Weinberger | True | | | C1B 168117 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/irene-dunne-honored-named-as-person-doing-most-in-48-for-religious.html | IRENE DUNNE HONORED; Named as Person Doing Most in '48 for Religious Amity | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/designers-to-hold-dinner.html | Designers to Hold Dinner | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/money-held-vital-to-relieve-traffic-capital-outlay-program-good-for.html | MONEY HELD VITAL TO RELIEVE TRAFFIC; Capital Outlay Program Good for 30 Years Urged on City by 34th St. Association | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/americas-group-visits-front.html | Americas' Group Visits Front | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/oratorio-society-heard-in-messiah-choral-unit-in-125th-offering-of.html | ORATORIO SOCIETY HEARD IN 'MESSIAH'; Choral Unit in 125th Offering of Handel Masterpiece Gives Excellent Performance | | R.P. | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/2-ships-scheduled-for-south-africa-cargo-and-passenger-vessels.html | 2 SHIPS SCHEDULED FOR SOUTH AFRICA; Cargo and Passenger Vessels Acquired for Service of Farrell Lines, Inc. | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/595000-families-get-lights.html | 595,000 Families Get Lights | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/cowles-gets-fund-drive-post.html | Cowles Gets Fund Drive Post | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/made-stetson-vice-president.html | Made Stetson Vice President | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/yule-trees-urged-for-birds.html | Yule Trees Urged for Birds | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/hale-traded-by-jet-five.html | Hale-Traded by Jet Five | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/civil-rights-action-urged-randolph-asks-labor-leaders-to-add.html | CIVIL RIGHTS ACTION URGED; Randolph Asks Labor Leaders to Add Program to Parley | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/nyparis-teams-even-at-chess-11-two-of-eight-games-finished-in-cable.html | N.Y.-PARIS TEAMS EVEN AT CHESS, 1-1; Two of Eight Games Finished in Cable Match Are Drawn -- Fine Divides Point | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/dr-romig-says-belief-requires-no-proofs.html | DR. ROMIG SAYS BELIEF REQUIRES NO PROOFS | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/us-oat-purchasing-lags-increasesc-in-movement-of-cereal-after-jan-1.html | U.S. OAT PURCHASING LAGS; Increasesc in Movement of Cereal After Jan. 1 Expected | True | Special to THE NEW YORK TIMES. | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/our-own-place-de-la-bastille.html | OUR OWN PLACE DE LA BASTILLE | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/head-chosen-by-fever-group.html | Head Chosen by Fever Group | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/wimpfheimer-sharing-profits.html | Wimpfheimer Sharing Profits | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/dinghy-sailing-canceled-decoppet-unofficial-winner-of-larchmont.html | DINGHY SAILING CANCELED; DeCoppet Unofficial Winner of Larchmont Interclub Series | True | Special to THE NEW YORK TIMES | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/surplus-sales-reported-500000-offering-is-announced-at-bronx-waa.html | SURPLUS SALES REPORTED; $500,000 Offering Is Announced at Bronx WAA Center Dec. 29 | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/books-authors.html | Books -- Authors | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/machinery-ahead-in-eca-shipments-shift-in-marshall-plan-buying-from.html | MACHINERY AHEAD IN ECA SHIPMENTS; Shift in Marshall Plan Buying From Food to Industrials Expected to Continue | True | | | C1B 168117 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/dr-fosbroke-calls-joy-an-aid-in-living.html | DR. FOSBROKE CALLS JOY AN AID IN LIVING | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/rev-cm-budlong.html | REV. C.M. BUDLONG | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/tragedy-haunts-childrens-court-a-days-cases-show-the-need-for.html | TRAGEDY HAUNTS CHILDREN'S COURT; A Day's Cases Show the Need for Psychiatric Aid -- Judge Calls System Inadequate | True | By Lucy Freeman | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/investment-funds-sought-by-dutch-government-said-to-be-trying-to.html | INVESTMENT FUNDS SOUGHT BY DUTCH; Government Said to Be Trying to Create a Better Industrial Field for Risk Capital | True | By Paul Catz | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/jersey-city-hotel-has-holdup.html | Jersey City Hotel Has Hold-Up | True | Special to THE NEW YORK TIMES. | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/exchanges-plan-merger-baltimore-philadelphia-boards-agree-on-joint.html | EXCHANGES PLAN MERGER; Baltimore, Philadelphia Boards Agree on Joint Operation | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/peronistas-win-election-constitution-reform-set.html | Peronistas Win Election; Constitution Reform Set | True | Special to THE NEW YORK TIMES. | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/profiteering-by-us-companies-in-europe-through-loophole-in-erp-pact.html | Profiteering by U.S. Companies in Europe Through Loophole in ERP Pact Reported | True | By Albion Ross | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/cooperative-plan-on-housing-drawn-real-estate-group-considers.html | COOPERATIVE PLAN ON HOUSING DRAWN; Real Estate Group Considers Urging Swedish Idea for U.S. in Place of Public Projects | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/norma-lipman-bride-of-hobart-e-rosen.html | NORMA LIPMAN BRIDE OF HOBART E. ROSEN | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/100000000-asked-to-build-schools-fitzpatrick-says-democrats-will.html | $100,000,000 ASKED TO BUILD SCHOOLS; Fitzpatrick Says Democrats Will Push Emergency Grant in 1949 Albany Session | True | Special to THE NEW YORK TIMES. | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/equal-schooling-disputed-in-south-atlanta-urban-league-offers-data.html | EQUAL SCHOOLING DISPUTED IN SOUTH; Atlanta Urban League Offers Data Showing Results of Lower Outlay for Negroes | True | By John N. Popham | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/egyptian-defeats-exposed-by-amman-transjordanian-broadcaster-reacts.html | EGYPTIAN DEFEATS EXPOSED BY AMMAN; Trans-Jordanian Broadcaster Reacts to Recent Criticism by Cairo and Damascus | True | By Gene Currivan | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/trinity-holds-united-service.html | Trinity Holds United Service | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/auto-towing-help-will-be-extended-triborough-authority-to-pass.html | AUTO TOWING HELP WILL BE EXTENDED; Triborough Authority to Pass Disabled Cars From Exits to New York Club | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/british-yule-gifts-many-but-costly-fuel-decrees-keep-streets-dim.html | British Yule Gifts Many but Costly; Fuel Decrees Keep Streets Dim; Small-Scale Buying Is Brisk, With Price Tags Breathtaking in London West End -- Austerity Look Still Prevails | True | Special to THE NEW YORK TIMES. | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/french-abandon-town-return-stolpe-to-soviet-saying-airport-is-not.html | FRENCH ABANDON TOWN; Return Stolpe to Soviet, Saying Airport Is Not Needed Now | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/smoke-empties-theatre-grand-central-newsreel-patrons-driven-out-by.html | SMOKE EMPTIES THEATRE; Grand Central Newsreel Patrons Driven Out by Fire in Duct | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/demand-still-high-for-steel-plates-oil-and-gas-companies-needs-of.html | DEMAND STILL HIGH FOR STEEL PLATES; Oil and Gas Companies' Needs of Pipe Support Premiums for Flat-Rolled Items | True | Special to THE NEW YORK TIMES. | | C1B 168117 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/sayre-back-eager-to-aid-spy-inquiry-had-faith-in-hiss-former-state.html | SAYRE BACK, 'EAGER TO AID SPY INQUIRY; 'HAD' FAITH IN HISS; Former State Department Aide Subpoenaed on Ship to Talk to Grand Jury Today | True | By Alexander Feinberg | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/eagles-win-national-football-league-title-in-driving-snowstorm.html | Eagles Win National Football League Title in Driving Snowstorm; PHILADELPHIA TOPS CARDINALS BY 7 TO 0 | True | By Louis Effrat | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/federal-agency-elects-vice-presidents.html | FEDERAL AGENCY ELECTS VICE PRESIDENTS | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/truman-on-election-late-unpleasantness.html | Truman on Election: Late Unpleasantness | True | By the United Press. | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/geology-and-military-problems.html | Geology and Military Problems | True | FRANK C. WHITMORE, Jr. | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/director-named-by-safe.html | Director Named by SAFE | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/young-couple-dies-in-plunge-of-auto-companion-swims-to-safety-with.html | YOUNG COUPLE DIES IN PLUNGE OF AUTO; Companion Swims to Safety With Girl After Car Skids Through Bridge Rail | True | Special to THE NEW YORK TIMES. | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/emily-fenelon-becomes-bride.html | Emily Fen'elon Becomes Bride | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/midland-gasoline-stock-sold.html | Midland Gasoline Stock Sold | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/air-service-extended-sleeperettes-to-be-provided-on-new-yorkbuenos.html | AIR SERVICE EXTENDED; 'Sleeperettes' to Be Provided on New York-Buenos Aires Run | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/sternepley.html | Sterne---Pley | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/100-flee-hotel-fire-in-ohio.html | 100 Flee Hotel Fire in Ohio | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/some-steel-prices-cut-two-us-steel-subsidiaries-lop-stainless-items.html | SOME STEEL PRICES CUT; Two U.S. Steel Subsidiaries Lop Stainless Items About 5% | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/fireman-on-day-off-rescues-woman-82.html | FIREMAN ON DAY OFF RESCUES WOMAN, 82 | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/sanatorium-plans-680000-addition-3000-at-2-dinners-hear-that.html | SANATORIUM PLANS $680,000 ADDITION; 3,000 at 2 Dinners Hear That Deborah Institution Sent Home 200 Cured of TB in Year | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/nancy-mulford-graduate-of-pine-manor-engaged-to-john-r-gait-2d.html | Nancy Mulford, Graduate of Pine Manor, Engaged to John R. Gait 2d, | True | Ex-Captain | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/nyu-student-center-to-open.html | N.Y.U. Student Center to Open | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/reporting-of-strike-commended.html | Reporting of Strike Commended | True | ERNEST G. RAMSAY | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/casadesus-plays-at-concert.html | Casadesus Plays at Concert | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/shipping-news-and-notes-prudential-gets-new-vice-president-customs.html | Shipping News and Notes; Prudential Gets New Vice President -- Customs Men to Give Yule Concert | True | | | C1B 168117 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/rw-a-fisher-dead-composer-author-publishing-manager-and-editor-for.html | rw. A. FISHER DEAD; COMPOSER, AHTHOR; Publishing Manager and Editor for the Oliver Ditson Co. 40 Years Until 1937 | True | pecial to Nv Noluo Ttts | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/music-notes.html | MUSIC NOTES | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/article-3-no-title-american-weekly-names-new-advertising-director.html | Article 3 -- No Title; American Weekly Names New Advertising Director | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/blood-donated-for-israel.html | Blood Donated for Israel | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/gray-waters.html | GRAY WATERS | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/gleniss-j-smith-is-married.html | Gleniss J. Smith Is Married | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/pullman-hearing-today-icc-will-continue-to-sift-charges-of-black.html | PULLMAN HEARING TODAY; ICC Will Continue to Sift Charges of Black Marketing | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/from-dream-to-steel.html | FROM DREAM TO STEEL | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/candee-play-at-village-center.html | Candee Play at Village Center | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/p-k-smith-to-wed-miss-patricia-ford-i.html | P. K. SMITH TO WED MISS PATRICIA FORD I | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/girls-of-10-give-to-neediest-cases-scarsdale-helping-hand-club.html | GIRLS OF 10 GIVE TO NEEDIEST CASES; Scarsdale 'Helping Hand Club' Sends Contribution of $2 -Total Now $206,762 | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/mrs-roosevelt-honored-gets-plaque-for-work-in-child-welfare-field.html | MRS. ROOSEVELT HONORED; Gets Plaque for Work in Child Welfare Field | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/hannukah-starts-next-sunday.html | Hannukah Starts Next Sunday | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/detective-cited-6-times-as-hero-former-air-crewman-in-navy-on-force.html | DETECTIVE CITED 6 TIMES AS HERO; Former Air Crewman in Navy, on Force Only 30 Months, Tops General Orders List | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/fordham-prep-in-front-defeats-xavier-five-3526-in-benefit-twin-bill.html | FORDHAM PREP IN FRONT; Defeats Xavier Five, 35-26, in Benefit Twin Bill Feature | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/us-loan-to-israel-urged-on-truman-needed-to-counter-britains-blocking-of-funds-needed-to-counter-britains.html | U.S. LOAN TO ISRAEL URGED ON TRUMAN; Needed to Counter Britain's Blocking of Funds, American Jewish Congress Says | True | Special to THE NEW YORK TIMES. | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/rendich-wins-title-bout.html | Rendich Wins Title Bout | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/1364-cases-mediated-state-board-reports-61-rise-in-labor-disputes.html | 1,364 CASES MEDIATED; State Board Reports 61% Rise in Labor Disputes Closed | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/senofsky-violinist-impresses-in-recital.html | SENOFSKY, VIOLINIST, IMPRESSES IN RECITAL | True | R.P. | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/50-special-trains-to-run-will-take-visitors-from-afar-to-trumans.html | 50 SPECIAL TRAINS TO RUN; Will Take Visitors From Afar to Truman's Inauguration | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/business-upgrade-found-continuing-commerce-department-says-easing.html | BUSINESS UPGRADE FOUND CONTINUING; Commerce Department Says 'Easing Off' Has Been Only in Non-Durable Lines | True | | | C1B 168117 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/soviet-writes-off-fines-laid-to-finns.html | SOVIET WRITES OFF FINES LAID TO FINNS | True | Special to THE NEW YORK TIMES. | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/marras-goes-to-capital-italian-chief-of-staff-ends-4day-visit-here.html | MARRAS GOES TO CAPITAL; Italian Chief of Staff Ends 4-Day Visit Here and at West Point | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/new-housing-programs.html | NEW HOUSING PROGRAMS | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/edgardo-simonb-noted-sculptor-native-of-italy-dies-in-his-los.html | EDGARDO SIMONB, NOTED SCULPTOR; Nati've of Italy Dies in His LOs Angeles Home- -General Pershing Sat for Him | True | Special to Tn Nzw Yolt.. TZM.S. | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/speedier-skyraider-developed.html | Speedier Skyraider Developed | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/nuptials-for-joyce-m-kruman.html | Nuptials for Joyce M. Kruman | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/washer-sales-reported.html | Washer Sales Reported | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/21-night-games-report-premature-rickey-says.html | 21 Night Games Report 'Premature,' Rickey Says | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/carols-urged-for-voice-lore-of-east-also-would-prove-our-goodwill.html | CAROLS URGED FOR 'VOICE'; Lore of East Also Would Prove Our Good-Will, Says Bonnell | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/of-local-origin.html | Of Local Origin | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/mrs-w-h-f-addison.html | MRS. W. H. F. ADDISON | True | -c:lecial to TI4E NL' No Ttizs. | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/display-of-us-art-top-show-of-week-exhibition-is-due-wednesday-at.html | DISPLAY OF U.S. ART TOP SHOW OF WEEK; Exhibition Is Due Wednesday at Local Museum -- Other Events Listed by Salons | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/tightening-urged-in-export-control-goods-worth-millions-shipped-by.html | TIGHTENING URGED IN EXPORT CONTROL; Goods Worth Millions Shipped by 'Fraud, Forgery, Other Devices,' Says Report | True | By Jay Walz | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/news-and-notes-in-the-advertising-field.html | News and Notes in the Advertising Field | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/linnwilliams.html | Linn--Williams | True | Special to THg NEw YOkK TMr.S. | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/jolson-a-75000-santa-claus.html | Jolson a $75,000 Santa Claus | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/rumanian-officers-in-belgrade.html | Rumanian Officers in Belgrade | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/house-spy-inquiry-adds-2-witnesses-exaide-at-arms-test-base-and.html | HOUSE SPY INQUIRY ADDS 2 WITNESSES; Ex-Aide at Arms Test Base and Hedda Gompers, Called 'Friendly,' Are on List | True | By Clayton Knowles | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/snow-adds-cheer-to-yule-parties-city-begins-christmas-week-with.html | SNOW ADDS CHEER TO YULE PARTIES; City Begins Christmas Week With Open Heart -- Hospital Children Get Presents | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/state-mediation-cases-rise-61.html | State Mediation Cases Rise 61% | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/tug-strike-effect-seen-as-paralysis-mayor-sends-report-to-ching.html | TUG STRIKE EFFECT SEEN AS PARALYSIS; Mayor Sends Report to Ching From Wallander and Minetti on Scheduled Walkout | True | By Paul Crowell | | C1B 168117 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/arthur-stanton.html | ARTHUR STANTON | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/snow-grounds-red-dean-british-clergyman-unable-to-fly-from-here.html | SNOW GROUNDS 'RED DEAN'; British Clergyman, Unable to Fly From Here, Goes to Baltimore | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/fred-s-kauder.html | FRED S. KAUDER | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/lard-futures-prices-shift-little-in-week.html | LARD FUTURES PRICES SHIFT LITTLE IN WEEK | True | Special to THE NEW YORK TIMES. | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/sports-of-the-times-it-shouldnt-happen-to-an-eskimo.html | Sports of the Times; It Shouldn't Happen to an Eskimo | True | By Arthur Daley | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/dr-baehr-in-new-post-academys-retiring-president-heads-insurance.html | DR. BAEHR IN NEW POST; Academy's Retiring President Heads Insurance Plan Board | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/soviet-economist-replies-to-times-prof-la-leontyev-charges.html | SOVIET ECONOMIST REPLIES TO TIMES; Prof. L.A. Leontyev Charges Unfairness in Articles on Voznesenky's Book | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/general-riley-in-cairo.html | General Riley in Cairo | True | Special to THE NEW YORK TIMES. | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/taxel-junior-saber-victor-80.html | Taxel Junior Saber Victor, 8-0 | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/wiretap-law-drafted-committee-would-implement-the-proposed.html | WIRETAP LAW DRAFTED; Committee Would Implement the Proposed Legislation | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/hughes-opens-deal-with-movie-studio-seeks-to-readjust-financing-and.html | HUGHES OPENS DEAL WITH MOVIE STUDIO; Seeks to Readjust Financing and Distribution Contract With Independent Artists | True | By Thomas F. Brady | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/hawks-down-bruins-72-chicago-hands-boston-sextet-fifth-straight.html | HAWKS DOWN BRUINS, 7-2; Chicago Hands Boston Sextet Fifth Straight Setback | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/1948-strikes-cost-33-million-days-but-tentative-us-data-show-impact.html | 1948 STRIKES COST 33 MILLION DAYS; But Tentative U.S. Data Show Impact Is Less Severe Than Last Year | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/ruhr-agreement-nearer-6power-london-parley-hopes-to-end-work-by.html | RUHR AGREEMENT NEARER; 6-Power London Parley Hopes to End Work by Christmas | True | Special to THE NEW YORK TIMES. | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/public-park-urged-for-old-tombs-site-moses-says-permanent-use-of.html | PUBLIC PARK URGED FOR OLD TOMBS SITE; Moses Says Permanent Use of Area as a Parking Lot Would Be 'Indefensible' | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/tajo-kell-score-in-local-debuts-bassbaritone-and-clarinetist-heard.html | TAJO, KELL SCORE IN LOCAL DEBUTS; Bass-Baritone and Clarinetist Heard With Busch Quartet at New Friends Concert | True | By Noel Straus | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/oliver-trill.html | OLIVER TRILL | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/wings-halt-toronto-51-detroit-six-ends-3game-losing-streak-to.html | WINGS HALT TORONTO, 5-1; Detroit Six Ends 3-Game Losing Streak to Bolster Lead | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/brass-executive-vice-president-of-thb-scovill-firm-s-dead-at.html | BRASS EXECUTIVE[; Vice President of thB Scovill Firm !s Dead at ?O--Headed Its Mills Department | True | | | C1B 168117 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/trend-bullish-in-corn-belief-prevalent-output-will-go-into-loan-and.html | TREND BULLISH IN CORN; Belief Prevalent Output Will Go Into Loan and Not Be Sold | True | Special to THE NEW YORK TIMES. | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/un-council-meets-on-indonesia-today-emergency-session-asked-by-us.html | U.N. COUNCIL MEETS ON INDONESIA TODAY; Emergency Session Asked by U.S. -- Dutch to Challenge Jurisdiction of Body | True | By Thomas J. Hamilton | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/4200-concerns-dissolved-curran-cites-failure-to-pay-franchise-tax.html | 4,200 CONCERNS DISSOLVED; Curran Cites Failure to Pay Franchise Tax for 3 Years | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/the-screen-in-review-rogues-regiment-with-dick-powell-hunting-nazi.html | THE SCREEN IN REVIEW; ' Rogues' Regiment,' With Dick Powell Hunting Nazi Official, Opens at Loew's Criterion | True | A.W. | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/thompson-hailed-for-flawless-job-coach-neale-calls-him-star-of-game.html | THOMPSON HAILED FOR FLAWLESS JOB; Coach Neale Calls Him Star of Game -- Team Is Elated by Triumph in Snow | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/animal-lovers-protest-free-tickets-to-circus.html | Animal Lovers Protest Free Tickets to Circus | True | Special to THE NEW YORK TIMES. | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/oneyear-maturities-of-us-44224304444.html | ONE-YEAR MATURITIES OF U.S. $44,224,304,444 | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/dp-act-assailed-as-discriminatory-us-commissioner-charges.html | DP ACT ASSAILED AS DISCRIMINATORY; U.S. Commissioner Charges Persecuted Polish Jews Are Barred Unfairly | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/keeping-rent-curb-favored-by-dewey-governor-to-urge-extension-of.html | KEEPING RENT CURB FAVORED BY DEWEY; Governor to Urge Extension of Home and Commercial Controls, He Says | True | Special to THE NEW YORK TIMES. | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/macys-names-two-branch-executives.html | MACY'S NAMES TWO BRANCH EXECUTIVES | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/eagles-owner-pleased-alexis-thompson-in-hospital-hears-of-victory.html | EAGLES' OWNER PLEASED; Alexis Thompson, in Hospital, Hears of Victory on Radio | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/washington-silent.html | Washington Silent | True | Special to THE NEW YORK TIMES. | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/sex-is-declared-hallowed-by-god-preacher-at-st-patricks-says-christ.html | SEX IS DECLARED HALLOWED BY GOD; Preacher at St. Patrick's Says Christ Changed It From 'Deformity of Paganism' | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/british-spending-freely-record-increase-in-circulation-of-bank-of.html | BRITISH SPENDING FREELY; Record Increase in Circulation of Bank of England Noted | True | Special to THE NEW YORK TIMES. | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/gloria-jacobson-bride-city-college-student-is-married-to-maurice.html | GLORIA JACOBSON BRIDE; City College Student Is Married to Maurice Rosenberg | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/electrical-union-is-accused-as-red-kersten-report-says-russia.html | ELECTRICAL UNION IS ACCUSED AS RED; Kersten Report Says Russia Controls CIO Group -- Warns of 'Threat' to Security | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/british-airlines-cut-loss-apriltoseptember-deficit-of-3991000-below.html | BRITISH AIRLINES CUT LOSS; April-to-September Deficit of 3,991,000 Below Last Year's | True | | | C1B 168117 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/estimate-is-due-on-wheat-today-another-bumper-winter-yield-seen-as.html | ESTIMATE IS DUE ON WHEAT TODAY; Another Bumper Winter Yield Seen as a Possiblity, Observers Say | | Special to THE NEW YORK TIMES. | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/willysoverland-clears-6528583-profit-in-fiscal-year-to-sept-30.html | WILLYS-OVERLAND CLEARS $6,528,583; Profit in Fiscal Year to Sept. 30 Compares With $3,280,834 for Preceding Period | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/warring-pro-football-factions-meeting-today-for-peace-talks.html | Warring Pro Football Factions Meeting Today for Peace Talks; All-America and National League Owners to Hold Parley in Philadelphia -- Draft Action Is Put Off by Both Loops | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/frank-h-harwood.html | FRANK H, HARWOOD | True | Special to T:. NL'W YORK Tzzs. | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/gaullists-advise-new-german-plan-urge-integration-of-federation.html | GAULLISTS ADVISE NEW GERMAN PLAN; Urge Integration of Federation Into Wider Economic Union, to Include Part of Africa | True | By Lansing Warren | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/made-a-vice-president-of-schroeder-companies.html | Made a Vice President Of Schroeder Companies | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/johannesen-gives-program-at-piano-displays-remarkable-ability-in.html | JOHANNESEN GIVES PROGRAM AT PIANO; Displays Remarkable Ability in Works by Bach, Schumann and Poulenc at Town Hall | True | C.H. | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/us-transport-due-at-shanghai.html | U.S. Transport Due at Shanghai | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/11yearold-idea-wins-seal-award-5yearold-nephews-effort-to-outwit.html | 11-YEAR-OLD IDEA WINS SEAL AWARD; 5-Year-Old Nephew's Effort to Outwit Family Inspires Jean Bart's TB Poster | True | | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/hollywood-blacklist-reply-made-to-recent-letter-action-of-committee.html | Hollywood Blacklist; Reply Made to Recent Letter, Action of Committee Upheld | | WILLIAM F. SMITH | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/need-for-cargo-aircraft-goal-of-air-transportable-army-requires.html | Need for Cargo Aircraft; Goal of 'Air Transportable' Army Requires Larger Planes Than Those Now Available | True | By Hanson W. Baldwin | | C1B 168117 | |
| 1948-12-20 | 1948-12-20 | https://www.nytimes.com/1948/12/20/archives/luise-vosgerchian-gives-piano-recital.html | LUISE VOSGERCHIAN GIVES PIANO RECITAL | True | C.H. | | C1B 168117 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/peter-ha-worth-59-i-exqewspaper-man.html | PETER HA WORTH, 59, i, EXqEWSPAPER MAN | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/drew-wins-in-canada-conservative-has-big-majority-demers-garson.html | DREW WINS IN CANADA; Conservative Has Big Majority -- Demers, Garson Victors | True | Special to THE NEW YORK TIMES. | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/taft-act-framers-fight-repeal-plan-joint-committee-majority-for.html | TAFT ACT FRAMERS FIGHT REPEAL PLAN; Joint Committee Majority for Several 'Important' Changes -- Ives Attacks Move | True | By William S. White | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/methodists-seek-funds-brooklyn-church-starts-drive-to-pay-22000.html | METHODISTS SEEK FUNDS; Brooklyn Church Starts Drive to Pay $22,000 Mortgage | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/judge-george-claussen.html | JUDGE GEORGE CLAUSSEN | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/club-honors-truman-he-is-made-life-member-of-new-york-democratic.html | CLUB HONORS TRUMAN; He Is Made Life Member of New York Democratic Body | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 168190 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/sayre-wins-delay-in-testifying-here-former-superior-of-alger-hiss.html | SAYRE WINS DELAY IN TESTIFYING HERE; Former Superior of Alger Hiss Is to Appear Today Before Spy Case Grand Jury | True | By Alexander Feinberg | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/caribbean-to-st-louis-vessel-on-first-trip-linking-river-towns-and.html | CARIBBEAN TO ST. LOUIS; Vessel on First Trip Linking River Towns and Havana | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/6695000-issue-sold-by-maryland-harris-trust-and-savings-buys-1947.html | $6,695,000 ISSUE SOLD BY MARYLAND; Harris Trust and Savings Buys 1947 Certificates -- Loan of $5,000,000 Set in Boston | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/pollution-discussed-by-health-officials.html | POLLUTION DISCUSSED BY HEALTH OFFICIALS | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/caronia-finishes-final-trial-trip-british-luxury-liner-ready-for.html | CARONIA FINISHES FINAL TRIAL TRIP; British Luxury Liner Ready for Maiden Voyage to New York, Arriving on Jan. 10 | True | By Herbert L. Matthews | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/christmas-sales-slowed-by-storm-stores-count-on-rest-of-week-to.html | CHRISTMAS SALES SLOWED BY STORM; Stores Count on Rest of Week to Enable Them to Match or Top Figures Year Ago | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/recital-by-pierre-fournier.html | Recital by Pierre Fournier | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/25607735-budget-for-westchester-committee-favors-total-only-7000.html | $25,607,735 BUDGET FOR WESTCHESTER; Committee Favors Total Only $7,000 Higher Than That Advocated by Gerlach | True | Special to THE NEW YORK TIMES. | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/pleads-not-guilty-in-fraud.html | Pleads Not Guilty in Fraud | True | Special to THE NEW YORK TIMES. | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/beatrice-lillie-has-a-cold.html | Beatrice Lillie Has a Cold | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/mill-cutback-due-to-lag-in-exports-cottontextile-institute-survey.html | MILL CUTBACK DUE TO LAG IN EXPORTS; Cotton-Textile Institute Survey Reports Industry's Troubles Caused by Changes Abroad | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/sugar-crop-in-danger-cuban-growers-say-mill-prices-are-too-low.html | SUGAR CROP IN DANGER; Cuban Growers Say Mill Prices Are Too Low, Workers Ask Rise | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/un-plan-under-consideration-abdullah-names-jerusalem-mufti.html | U.N. Plan Under Consideration; ABDULLAH NAMES JERUSALEM MUFTI | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/chemicals-stocks-brighten-market-proposed-du-pont-split-lends.html | CHEMICALS STOCKS BRIGHTEN MARKET; Proposed du Pont Split Lends Buoyancy to Group -- List Leans to Lower Side | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/miamis-rail-scalpers-busy-theyre-already-preying-on-tourists-trying.html | MIAMI'S RAIL SCALPERS BUSY; They're Already Preying on Tourists Trying to Get Back North | True | Special to THE NEW YORK TIMES. | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/airport-reported-seized.html | Airport Reported Seized | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/charges-of-communist-teaching-in-afterhour-classes-here-sifted.html | Charges of Communist Teaching In After-Hour Classes Here Sifted; Jansen to Get Findings Tomorrow on 5-Week Inquiry on Courses Given for Children by International Workers Order | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/16-rail-unions-act-for-a-larger-rise-dissatisfied-with-fact-boards.html | 16 RAIL UNIONS ACT FOR A LARGER RISE; Dissatisfied With Fact Board's Findings, They Will Meet With Roads Jan. 5 | True | Special to THE NEW YORK TIMES. | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/dr-lucius-o-bair-coast-clergyman.html | DR. LUCIUS O. BAiR, COAST CLERGYMAN | True | | | C1B 168190 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/weak-spots-found-in-midwest-area-chicago-reserve-bank-sees-shift-to.html | WEAK SPOTS FOUND IN MIDWEST AREA; Chicago Reserve Bank Sees Shift to More Normal Markets From Inflationary Boom | True | Special to THE NEW YORK TIMES. | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/bulgarians-assailed-on-slav-federation.html | BULGARIANS ASSAILED ON SLAV FEDERATION | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/change-in-us-view-toward-axis-seen-former-omg-official-doubts-time.html | CHANGE IN U.S. VIEW TOWARD AXIS SEEN; Former OMG Official Doubts Time for Claims on Losses to Nazis Will Be Extended | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/kentucky-added-by-lsu-texas-alabama-dropped-from-1949-football.html | KENTUCKY ADDED BY L.S.U.; Texas, Alabama Dropped From 1949 Football Schedule | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/yule-pilgrims-curtailed-arab-legion-to-permit-use-only-of-military.html | YULE PILGRIMS CURTAILED; Arab Legion to Permit Use Only of Military Road | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/newsweek-official-bank-trusted.html | Newsweek Official Bank Trusted | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/a-government-in-exile-is-planned-by-indonesia.html | A Government in Exile Is Planned by Indonesia | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/razing-in-saxony-opposed-proposed-destruction-of-castles-and.html | Razing in Saxony Opposed; Proposed Destruction of Castles and Mansions Is Protested | True | OSWALD GARRISON VILLARD | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/judd-assails-marshall-says-secretary-is-responsible-for-plight-of.html | JUDD ASSAILS MARSHALL; Says Secretary Is Responsible for Plight of Chinese | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/french-face-high-taxes-1949-burden-put-at-30-of-the-national-income.html | FRENCH FACE HIGH TAXES; 1949 Burden Put at 30% of the National Income | True | Special to THE NEW YORK TIMES. | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/gets-new-rochelle-post-r-d-klebes-named-city-manager-at-salary-of.html | GETS NEW ROCHELLE POST; R. D. Klebes Named City Manager at Salary of $12,500 | True | Special to THE NEW YORK TIMES. | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/west-is-assailed-by-reds-at-sofia-pollitt-tells-congress-that.html | WEST IS ASSAILED BY REDS AT SOFIA; Pollitt Tells Congress That British Workers Never Would Fight the Soviet Union | True | By M. S. Handler | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/prepare-for-gator-bowl.html | Prepare for 'Gator Bowl | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/naval-stores.html | NAVAL STORES | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/record-sales-reported-for-3-industries-last-year-in-study-compiled.html | Record Sales Reported for 3 Industries Last Year in Study Compiled by the SEC | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/exchange-seat-price-drops.html | Exchange Seat Price Drops | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/harry-c-higgins.html | HARRY C. HIGGINS | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/traffic-accidents-rise-total-for-week-in-city-is-522-as-against-477.html | TRAFFIC ACCIDENTS RISE; Total for Week in City Is 522, as Against 477 a Year Ago | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/flath-takes-over-inspectors-duties-wallander-names-him-to-act-in.html | FLATH TAKES OVER INSPECTOR'S DUTIES; Wallander Names Him to Act in Place of M. J. Brown, Who Died on Sunday | True | | | C1B 168190 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/two-savings-banks-nearing-a-merger-bowery-to-take-over-north-river.html | TWO SAVINGS BANKS NEARING A MERGER; Bowery to Take Over North River and Hold 777 Million for 490,000 Depositors | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/ask-say-in-revamping-wisconsin-central-shareholders-group-appeals.html | ASK SAY IN REVAMPING; Wisconsin Central Shareholders Group Appeals to ICC | True | Special to THE NEW YORK TIMES. | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/the-lesson-of-wheat.html | THE LESSON OF WHEAT | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/rites-on-thursday-for-2-police-aides-brown-uniformed-chief-and-j-j.html | RITES ON THURSDAY FOR 2 POLICE AIDES; Brown, Uniformed Chief, and J. J. Gallagher, Ex-Official, Victims of Snowstorm | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/marzanis-conviction-affirmed-by-court.html | MARZANI'S CONVICTION AFFIRMED BY COURT | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/nuptials-are-held-for-miss-cardozo-cousin-of-late-justice-has-3.html | NUPTIALS ARE HELD FOR MISS CARDOZO; Cousin of Late Justice Has 3 Attendants at Her Wedding to Dr. Irving J. Imburg | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/shawcross-fears-inquirys-results-tells-british-tribunal-there-is.html | SHAWCROSS FEARS INQUIRY'S RESULTS; Tells British Tribunal There Is Danger That Confidence in Government Will Decline | True | Special to THE NEW YORK TIMES. | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/venezuela-oil-report-country-replaces-us-as-leading-canadian-source.html | VENEZUELA OIL REPORT; Country Replaces U.S. as Leading Canadian Source for Crude | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/president-gives-medal-to-myron-c-taylor-representative-at-vatican.html | President Gives Medal to Myron C. Taylor, Representative at Vatican, for Peace Aid | True | Special to THE NEW YORK TIMES. | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/tile-industry-record-set-head-of-council-announces-18-gain-to.html | TILE INDUSTRY RECORD SET; Head of Council Announces 18% Gain to 105,000,000 Square Feet | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/george-cooper.html | GEORGE COOPER | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/bringing-reform-to-china-economic-and-political-betterment.html | Bringing Reform to China; Economic and Political Betterment Suggested as Basis for Our Aid | True | JOHN STARR KIM. President of the Korean Harksang Society of E.N.A. | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/yale-five-loses-7469-beaten-by-st-marys-despite-lavellis-28-points.html | YALE FIVE LOSES, 74-69; Beaten by St. Mary's Despite Lavelli's 28 Points | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/mrs-w-r-montgomery.html | MRS. W. R. MONTGOMERY | True | Specla). to TH: Nz⅝w Yoa. TIMZS... | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/jack-and-beanstalk-revival.html | Jack and Beanstalk' Revival | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/city-properties-in-new-ownership-west-side-residence-hotel-is-taken.html | CITY PROPERTIES IN NEW OWNERSHIP; West Side Residence Hotel Is Taken by Investor -- Trustee Sells on Columbus Ave. | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/to-dispose-of-theatres-twentieth-centuryfox-tells-court-of-its.html | TO DISPOSE OF THEATRES; Twentieth Century-Fox Tells Court of Its Plans at Hearing | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/replacing-blasted-buildings.html | Replacing Blasted Buildings | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/no-cases-at-u-of-california.html | No Cases at U. of California | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/stan-musials-father-dies.html | Stan Musial's Father Dies | True | | | C1B 168190 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/stockholders-ask-sec-to-curb-utility-american-and-foreign-power.html | STOCKHOLDERS ASK SEC TO CURB UTILITY; American and Foreign Power Payment of $30,000,000 to Its Parent Company Opposed | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/selfdefense-mrs-ybarbo-plea.html | Self-Defense Mrs. Ybarbo Plea | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/edward-m-biddle-weds-lawyer-marries-former-mary-robinson-exwife-of.html | EDWARD M. BIDDLE WEDS; Lawyer Marries Former Mary Robinson, Ex-Wife of Count | True | Special to THE NEW YORK TIMES. | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/200-missing-in-iranian-flood.html | 200 Missing in Iranian Flood | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/britain-gives-plan-for-vast-output-20-of-nations-income-to-be.html | BRITAIN GIVES PLAN FOR VAST OUTPUT; 20% of Nation's Income to Be Invested in Industry and Farming in ERP Period | True | By Charles E. Egan | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/gerard-named-referee-will-work-delta-bowl-game-at-memphis-on-jan-1.html | GERARD NAMED REFEREE; Will Work Delta Bowl Game at Memphis on Jan. 1 | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/indonesians-seek-deportation-stay.html | INDONESIANS SEEK DEPORTATION STAY | True | Special to THE NEW YORK TIMES. | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/wrist-watches-needed-procurement-bulletin-puts-at-60000-quantity.html | WRIST WATCHES NEEDED; Procurement Bulletin Puts at 60,000 Quantity Required | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/continental-can-plans-new-plant.html | Continental Can Plans New Plant | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/woman-landlord-gets-ninety-days-suspensions-on-three-short.html | WOMAN LANDLORD GETS NINETY DAYS; Suspensions on Three Short Workhouse Terms Revoked for Dorothy Bloom | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/high-court-backs-ban-on-barmaids-michigan-act-applies-to-cities-of.html | HIGH COURT BACKS BAN ON BARMAIDS; Michigan Act Applies to Cities of 50,000 -- Excepts Wives and Daughters of Owners | True | Special to THE NEW YORK TIMES. | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/sixtyfive-courses-offered.html | Sixty-five Courses Offered | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/postwar-profits-declared-laggard-business-volume-and-pay-run-ahead.html | POST-WAR PROFITS DECLARED LAGGARD; Business Volume and Pay Run Ahead, GM and GE Officers Tell Congress Group | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/nyu-rally-trips-georgia-five-8372-dolhon-becker-spark-violet.html | N.Y.U RALLY TRIPS GEORGIA FIVE, 83-72; Dolhon, Becker Spark Violet Quintet to Triumph -- L.I.U. Tops Georgia Tech, 74-60 | True | By Joseph M. Sheehan | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/brecheen-of-cards-paced-pitchers-in-national-league-with-224-era.html | Brecheen of Cards Paced Pitchers In National League With 2.24 ERA; Southpaw Ace Also Led in Percentage With .741 Mark on 20 Victories, 7 Defeats -Had Most Strikeouts, Most Shutouts | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/cotton-ginnings-rise-13395401-running-bales-processed-up-to-dec-13.html | COTTON GINNINGS RISE; 13,395,401 Running Bales Processed Up to Dec. 13 | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/dr-wlsosih-wmreonce-collecenta.html | DR. WLSOSIH: wmrE.oNCE 'cO'LLEcE'ntA | True | specisl to.aE Nswox Tmzs. | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/telegraphers-favor-strike.html | Telegraphers Favor Strike | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/cornell-topples-michigan-state-lansaw-with-19-points-leads-big-red.html | CORNELL TOPPLES MICHIGAN STATE; Lansaw, With 19 Points, Leads Big Red in 56-45 Triumph -Rapchak Spartans' Ace | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/heating-oils-cut-in-ohio.html | Heating Oils Cut in Ohio | True | | | C1B 168190 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/extorter-pleads-guilty-pickup-man-in-luckenbach-case-to-be.html | EXTORTER PLEADS GUILTY; ' Pick-Up Man' in Luckenbach Case to Be Sentenced Jan. 20 | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/johnston-assailed-by-film-case-judge-reinstating-cole-as-a-writer.html | JOHNSTON ASSAILED BY FILM CASE JUDGE; Reinstating Cole as a Writer, Court Scores Producers' Chief on Anti-Communist Policy | True | By Gladwin Hill | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/join-state-fiscal-group-henry-bruere-and-lee-t-smith-are-appointed.html | JOIN STATE FISCAL GROUP; Henry Bruere and Lee T. Smith Are Appointed by Moore | True | Special to THE NEW YORK TIMES. | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/ford-fund-names-6-to-guide-spending-educators-picked-to-advise-on.html | FORD FUND NAMES 6 TO GUIDE SPENDING; Educators Picked to Advise on Fields of Operation for $205,000,000 Trust | True | Special to THE NEW YORK TIMES. | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/lawrence-f-quigley.html | (LAWRENCE 'F. QUIGLEY | True | Special to T:f Nsw You T.I | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/herlands-in-jewish-post-former-city-official-heads-union-of.html | HERLANDS IN JEWISH POST; Former City Official Heads Union of Synagogues | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/courtlandt-p-hull-jr.html | COURTLANDT P. HULL JR. | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/delehanty-gives-dinner-retiring-surrogate-host-to-100-aides-and.html | DELEHANTY GIVES DINNER; Retiring Surrogate Host to 100 Aides and Frankenthaler | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/music-notes.html | MUSIC NOTES | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/england-winner-by-two-wickets-scores-test-cricket-triumph-over.html | ENGLAND WINNER BY TWO WICKETS; Scores Test Cricket Triumph Over South Africa's Team in Thriller at Durban | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/fall-kills-duggan-named-with-hiss-in-spy-ring-inquiry-former-high.html | FALL KILLS DUGGAN, NAMED WITH HISS IN SPY RING INQUIRY; Former High Official of State Department Was Accused in Secret Testimony | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/goldman-urges-airmail-for-lastminute-gifts.html | Goldman Urges Airmail For Last-Minute Gifts | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/bonds-and-shares-on-london-market-trading-is-on-the-small-side-but.html | BONDS AND SHARES ON LONDON MARKET; Trading Is on the Small Side But Some Groups Are Firm, With Mixed Changes | True | Special to THE NEW YORK TIMES. | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/record-tobacco-crop-pennsylvanias-seedleaf-yield-62720000-lbs-for.html | RECORD TOBACCO CROP; Pennsylvania's Seedleaf Yield 62,720,000 Lbs. for 1948 | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/emily-powell-married-finch-alumna-attended-by-sister-at-wedding-to.html | EMILY POWELL MARRIED; Finch Alumna Attended by Sister at Wedding to John Stanford | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/converters-wary-on-fabric-prices-not-ready-to-discuss-with-mills.html | CONVERTERS WARY ON FABRIC PRICES; Not Ready to Discuss With Mills Gray Goods Levels Because of Inventory Position | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/cartels-revival-in-germany-shown-investigating-unit-hears-plan-to.html | CARTELS REVIVAL IN GERMANY SHOWN; Investigating Unit Hears Plan to Disperse Trade Combines Has Been Inoperative | True | By Jack Raymond | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/hugh-s-cumming196driiijii1-obeyinghralthlder-79-fotruer-u-s-surgeon.html | HUGH S. CuMMiNGl 96DR.:IIIJ(II1 ::OBEYING;'.HRALTH,LDER , 79; Fo'truer U. S. Sur'geon General.16 Years Dies i Capital-Aided 'San['at'ion Treaties | True | | | C1B 168190 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/mrs-w-rupert-davies.html | MRS. W. RUPERT DAVIES | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/erp-nations-ask-238200000-less-for-second-year-plans-for-194950.html | ERP NATIONS ASK $238,200,000 LESS FOR SECOND YEAR; Plans for 1949-50 Calling for $4,636,800,000 Will Go to Congress in January | True | By Harold Callender | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/bluegray-passers-drill-finn-and-pensavalle-of-north-squad-sharpen.html | BLUE-GRAY PASSERS DRILL; Finn and Pensavalle of North Squad Sharpen Aerial Arms | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/stiffer-penalty-asked-for-false-fire-alarms.html | Stiffer Penalty Asked For False Fire Alarms | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/12-men-women-overcome-cleaning-plant-fumes-held-responsible-for.html | 12 MEN, WOMEN OVERCOME; Cleaning Plant Fumes Held Responsible for Illness | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/george-f-roquet.html | GEORGE F. ROQUET | True | Special to THE NEW YORK TIMES. | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/stuyvesant-town-upheld-on-appeal-appellate-division-affirms-denial.html | STUYVESANT TOWN UPHELD ON APPEAL; Appellate Division Affirms Denial of Bias Injunction by Supreme Court | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/danish-king-quells-a-fire.html | Danish King Quells a Fire | True | Special to THE NEW YORK TIMES. | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/house-groups-influence-seen.html | House Group's Influence Seen | True | Special to THE NEW YORK TIMES. | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/2-join-city-art-commission.html | 2 Join City Art Commission | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/colombia-taxes-radio-records.html | Colombia Taxes Radio Records | True | Special to THE NEW YORK TIMES. | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/reds-get-setback-in-italian-strike-call-for-24hour-work-halt-by.html | REDS GET SETBACK IN ITALIAN STRIKE; Call for 24-Hour Work Halt by State Employes Fails in Paralyzing Aim | True | By Arnaldo Cortesi | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/howard-talbot.html | HOWARD TALBOT | True | Special to THE NEW YORK TIMES. | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/cotton-prices-off-by-8-to-17-points-market-sluggish-during-days.html | COTTON PRICES OFF BY 8 TO 17 POINTS; Market Sluggish During Day's Trading -- Some Scale-Down Support by Trade | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/dutch-army-races-in-2-indies-drives-reported-going-unchecked-to-the.html | DUTCH ARMY RACES IN 2 INDIES DRIVES; Reported Going Unchecked to the Important Centers of Java and Sumatra | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/dividend-of-stock-by-hudson-motors-car-company-announces-1-share.html | DIVIDEND OF STOCK BY HUDSON MOTORS; Car Company Announces 1 Share for 20 Held -- Quarterly of 10 Cents Voted | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/union-lists-29-concerts-local-802-to-entertain-ill-aged-imprisoned.html | UNION LISTS 29 CONCERTS; Local 802 to Entertain Ill, Aged, Imprisoned During Holidays | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/some-teaching-pay-seen-below-relief-beginner-supporting-parents.html | SOME TEACHING PAY SEEN BELOW RELIEF; Beginner Supporting Parents Worse Off Than If Jobless, Union Tells Jansen | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/philip-j-green.html | PHILIP J. GREEN | True | Special to Nswo PJ Tx3ll:s. | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/refined-copper-stock-up-institute-reports-13385ton-gain-to-89756.html | REFINED COPPER STOCK UP; Institute Reports 13,385-Ton Gain to 89,756 Last Month | True | | | C1B 168190 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/year-book-on-credit-ready.html | Year Book on Credit Ready | | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/20000ayear-britons-drop-from-11000-to-250.html | $20,000-a-Year Britons Drop From 11,000 to 250 | True | Special to THE NEW YORK TIMES. | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | | By Raymond R. Camp | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/edward-winslow.html | EDWARD WINSLOW | True | Speci to Tzt N,a-w Yom:: Tgs, | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/buyer-opens-own-office.html | Buyer Opens Own Office | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/broker-waives-examination.html | Broker Waives Examination | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/prague-convicts-greek-catholics.html | Prague Convicts Greek Catholics | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/indonesians-urge-us-halt-dutch-aid-envoy-calls-for-political-and.html | INDONESIANS URGE U.S. HALT DUTCH AID; Envoy Calls for Political and Economic Help to Republic in Talk With Lovett | True | By Jay Walz | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/colts-stand-upheld.html | Colts' Stand Upheld | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/a-wellmanaged-snow.html | A WELL-MANAGED SNOW | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/news-of-food-this-can-be-caviar-and-pate-christmas-both-are-here.html | News of Food; This Can Be Caviar and Pate Christmas; Both Are Here, and in Pre-War Quantity | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/hope-of-averting-tug-strike-seen-as-owners-agree-to-submit-offer.html | Hope of Averting Tug Strike Seen As Owners Agree to Submit Offer; Their Proposal to Be Discussed With Union at Meeting Thursday -- Mustard Warns of Peril to City in Work Stoppage | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/notre-dame-halts-penn-five-55-to-42-defeats-red-and-blue-quintet.html | NOTRE DAME HALTS PENN FIVE, 55 TO 42; Defeats Red and Blue Quintet for 15th Straight Time -O'Shea Sparks Victors | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/ives-urges-voice-for-gop-liberals-new-yorker-says-they-ought-to.html | IVES URGES VOICE FOR GOP LIBERALS; New Yorker Says They Ought to Have Say in His Party's Senate Leadership | | By Clayton Knowles | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/masters-art-due-in-us-michaelangelos-statue-will-be-shown-at.html | MASTER'S ART DUE IN U.S.; Michaelangelo's Statue Will Be Shown at National Gallery | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/british-are-annoyed.html | British Are 'Annoyed' | | By Benjamin Welles | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/300-at-giaccone-induction.html | 300 at Giaccone Induction | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/rival-pro-football-owners-fail-to-reach-agreement-in-philadelphia.html | Rival Pro Football Owners Fail to Reach Agreement in Philadelphia Parley; EFFORTS FOR PEACE WILL BE CONTINUED | | By Louis Effrat | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/boxing-show-postponed.html | Boxing Show Postponed | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/retail-soap-prices-fall-average-drop-of-one-cent-a-bar-in-chains-in.html | RETAIL SOAP PRICES FALL; Average Drop of One Cent a Bar in Chains, Independents | True | | | C1B 168190 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/bridge-suit-seen-in-2-jurisdictions-federal-judge-says-jersey-case.html | BRIDGE SUIT SEEN IN 2 JURISDICTIONS; Federal Judge Says Jersey Case May Have to Be Heard in Separate Courts | | Special to THE NEW YORK TIMES. | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/us-soldier-to-be-hanged.html | U.S. Soldier to Be Hanged | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/racing-groom-convicted-brennan-guilty-of-stimulating-horses-coast.html | RACING GROOM CONVICTED; Brennan Guilty of Stimulating Horses, Coast Judge Finds | | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/du-pont-proposes-4to1-stock-split-replacement-of-20-shares-with-a-5.html | DU PONT PROPOSES 4-TO-1 STOCK SPLIT; Replacement of $20 Shares With a $5 Par Planned for Annual Meeting in April | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/coast-golf-to-bradley-young-pro-victor-in-montebello-open.html | COAST GOLF TO BRADLEY; Young Pro Victor in Montebello Open Tournament With 205 | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/import-unit-backs-adherence-to-ito-national-council-head-asserts.html | IMPORT UNIT BACKS ADHERENCE TO ITO; National Council Head Asserts Full-Fledged Membership Will Be Urged on Congress | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/higher-fare-less-service-seen.html | Higher Fare, Less Service Seen | True | O. H. SANDMAN | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/dr-fenton-to-go-to-brown.html | Dr. Fenton to Go to Brown | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/libraries-expand-research-imports-cooperative-plan-to-acquire-new.html | LIBRARIES EXPAND RESEARCH IMPORTS; Cooperative Plan to Acquire New Books Is Extended to 6 More Countries | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/2story-taxpayer-in-jersey-trading-building-in-ridgewood-contains-10.html | 2-STORY TAXPAYER IN JERSEY TRADING; Building in Ridgewood Contains 10 Stores -- Furniture Firm Leases Newark Warehouse | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/curb-on-licensing-pleases-germans-us-official-gets-flood-of-praise.html | CURB ON LICENSING PLEASES GERMANS; U.S. Official Gets Flood of Praise for Order Banning Restrictions in Trades | True | By Kathleen McLaughlin | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/becomes-vice-president-of-park-tilford-import.html | Becomes Vice President Of Park & Tilford Import | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/seton-hall-wins-5547-conquers-the-dayton-quintet-with-secondhalf.html | SETON HALL WINS, 55-47; Conquers the Dayton Quintet With Second-Half Rally | True | Special to THE NEW YORK TIMES. | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/pep-outpoints-freeman.html | Pep Outpoints Freeman | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/13674000-in-air-transactions.html | $13,674,000 in Air Transactions | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/horthy-in-switzerland-former-regent-of-hungary-en-route-to-exile-in.html | HORTHY IN SWITZERLAND; Former Regent of Hungary En Route to Exile in Portugal | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/power-expansion-to-use-more-coal-six-billion-dollar-development-to.html | POWER EXPANSION TO USE MORE COAL; Six Billion Dollar Development to Make Utilities Biggest Bituminous Customer | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/workshop-group-to-do-2-plays.html | Workshop Group to Do 2 Plays | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/peter-p-jurchak.html | PETER P. JURCHAK | True | Speclt to Tins [Tswro Tns. .'IL..S | | C1B 168190 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/summary-of-british-white-paper-on-4year-economic-plan-under-erp.html | Summary of British White Paper on 4=Year Economic Plan Under ERP | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/freshman-at-bard-shot-by-accident-son-19-of-late-john-sorrells.html | FRESHMAN AT BARD SHOT BY ACCIDENT; Son, 19, of Late John Sorrells, Editor, Believed to Have Taken Rifle From Wall | | Special to THE NEW YORK TIMES. | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/overshoes-being-flown-to-city.html | Overshoes Being Flown to City | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/st-thomas-in-shape.html | St. Thomas in Shape | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/miss-richmond-bride-of-norman-torrey-jr.html | MISS RICHMOND BRIDE OF NORMAN TORREY JR. | | Special to THE NEW YORK TIMES. | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/chilean-coup-rumored-prague-quotes-report-reds-will-put-in-peoples.html | CHILEAN COUP RUMORED; Prague Quotes Report Reds Will Put In 'People's Democracy' | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/miss-lounsbury-to-wed-smith-graduate-to-become-bride-of-edus.html | MISS LOUNSBURY TO WED; Smith Graduate to Become Bride of Edus Houston Warren Jr. | True | Special to The New York Times. | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/us-russia-found-less-antagonistic-dulles-home-on-mauretania-says.html | U.S., RUSSIA FOUND LESS ANTAGONISTIC; Dulles, Home on Mauretania, Says Nations Are Nearer General Agreement | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/bond-issue-awarded-shields-group-wins-3628000-of-u-of-florida.html | BOND ISSUE AWARDED; Shields Group Wins $3,628,000 of U. of Florida Dormitory Bonds | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/candy-flying-to-germany.html | Candy Flying to Germany | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/gloria-swanson-has-operation.html | Gloria Swanson Has Operation | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/anne-c-hill-betrothed-teacher-at-rye-school-will-be-bride-of-scott.html | ANNE C. HILL BETROTHED; Teacher at Rye School Will Be Bride of Scott Hubbard | True | Special to THE NEW YORK TIMES. | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/store-union-cut-off-by-cio-moves-to-get-back-in-fold-store-union.html | Store Union, Cut Off by CIO, Moves to Get Back in Fold; STORE UNION ACTS TO GET BACK IN CIO | | By A. H. Raskin | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/two-japanese-strikes-ended.html | Two Japanese Strikes Ended | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/bonus-payments.html | BONUS PAYMENTS | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/dr-euwe-due-tomorrow-chess-master-flying-here-after-winning-tourney.html | DR. EUWE DUE TOMORROW; Chess Master Flying Here After Winning Tourney in Iceland | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/to-intensify-practice.html | To Intensify Practice | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/wage-bill-passed-by-japanese-diet-controversial-measure-to-set.html | WAGE BILL PASSED BY JAPANESE DIET; Controversial Measure to Set Basic Pay Approved After Parties Are Warned | | By Lindesay Parrott | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/sanitary-products-sells-its-5-branches.html | SANITARY PRODUCTS SELLS ITS 5 BRANCHES | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/seeing-eye-adds-1000-members.html | Seeing Eye Adds 1,000 Members | True | | | C1B 168190 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/pravda-stresses-erp-rivalries.html | Pravda Stresses ERP Rivalries | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/new-snow-in-sight-as-city-digs-away-traffic-lines-open-light-fall.html | NEW SNOW IN SIGHT AS CITY DIGS AWAY; TRAFFIC LINES OPEN; ' Light' Fall Forecast for Today -- O'Dwyer Hails Speed in Clearing 19.6-Inch Blanket | True | By Richard H. Parke | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/santry-to-quit-jeia-post-director-of-foreign-trade-plans-return-to.html | SANTRY TO QUIT JEIA POST; Director of Foreign Trade Plans Return to Private Business | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/frank-j-meier.html | FRANK J. MEIER | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/communist-party-steers-russian-mental-processes-in-last-two-years.html | Communist Party Steers Russian Mental Processes; In Last Two Years the Central Committee Has 'Purified' Output in Many Fields | True | By C. L. Sulzberger | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/22-carolers-saved-off-reef.html | 22 Carolers Saved Off Reef | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/dutch-concerned-at-us-stand.html | Dutch Concerned at U.S. Stand | True | Special to THE NEW YORK TIMES. | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/business-failures-decline.html | Business Failures Decline | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/james-r-mathieson.html | JAMES R. MATHIESON | True | Special to THE NEW YORK TIMES. | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/swifts-sales-soar-but-profits-drop-2361114041-turnover-is-shown-in.html | SWIFT'S SALES SOAR BUT PROFITS DROP; $2,361,114,041 Turnover Is Shown in Year to Oct. 30, With Net Put at $27,899,210 | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/losses-by-fire-increase.html | Losses by Fire Increase | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/abdullah-looks-to-peace.html | Abdullah Looks to Peace | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/official-at-25400-weddings-diesl.html | Official at 25,400 Weddings Diesl | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/sec-allows-utility-to-pay-dividends-standard-gas-and-electric-co-to.html | SEC ALLOWS UTILITY TO PAY DIVIDENDS; Standard Gas and Electric Co. to Disburse $6, $7 Premium on Preferred Stock Jan. 25 | True | Special to THE NEW YORK TIMES. | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/black-tarquin-tops-list-woodward-racer-nominated-for-the-1949-ascot.html | BLACK TARQUIN TOPS LIST; Woodward Racer Nominated for the 1949 Ascot Gold Cup | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/of-local-origin.html | Of Local Origin | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/radio-and-television-nbc-to-introduce-on-feb-5-concert-series-as-a.html | Radio and Television; NBC to Introduce on Feb. 5 Concert Series as a Home-Study Course in Music | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/todays-christmas-carol.html | TODAY'S "CHRISTMAS CAROL" | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/weeks-steel-production-set-at-886-of-capacity.html | Week's Steel Production Set at 88.6% of Capacity | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/house-group-drops-new-hiss-hearings-committee-agrees-not-to-call-5.html | HOUSE GROUP DROPS NEW HISS HEARINGS; Committee Agrees Not to Call 5 Witnesses Held Essential in New York Perjury Trial | True | By C. P. Trussell | | C1B 168190 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/communists-seize-nanking-generals-report-twelfth-army-leader-and.html | COMMUNISTS SEIZE NANKING GENERALS; Report Twelfth Army Leader and Several Aides Taken -Tientsin Airport Raided | True | Special to THE NEW YORK TIMES. | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/stalin-is-69-today-letters-to-papers-pledge-more-productivity-for.html | STALIN IS 69 TODAY; Letters to Papers Pledge More Productivity for Russia | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/syrian-press-censorship-ends.html | Syrian Press Censorship Ends | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/cabinet-for-china-formed-by-sun-fo-diverse-views-represented-not-a.html | CABINET FOR CHINA FORMED BY SUN FO; Diverse Views Represented -Not a 'Surrender' Regime, New Premier Declares | True | By Walter Sullivan | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/juniors-to-offer-tom-sawyer.html | Juniors to Offer 'Tom Sawyer' | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/genevaupsala-game-put-off.html | Geneva-Upsala Game Put Off | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/bank-notes-97313457.html | BANK NOTES | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/elt-to-give-american-tragedy.html | ELT to Give 'American Tragedy' | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/big-seven-quintets-to-see-action-in-garden-doubleheader-tonight.html | Big Seven Quintets to See Action In Garden Double-Header Tonight | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/wheat-crop-drop-in-1949-forecast-farmers-plant-greater-winter.html | WHEAT CROP DROP IN 1949 FORECAST; Farmers Plant Greater Winter Acreage Than Last Year, but Outlook Is Poorer | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/entertainers-off-to-berlin-gis.html | Entertainers Off to Berlin GI's | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/commissioners-rank-raised.html | Commissioners' Rank Raised | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/us-held-lagging-in-port-advances-but-authority-group-finds-that.html | U.S. HELD LAGGING IN PORT ADVANCES; But Authority Group Finds That Europe Is Copying Our Methods on Airfields | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/archibald-s-lynch.html | ARCHIBALD S. LYNCH | True | Special to THE NEW YORK TIMES. | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/metro-is-planning-lowbudget-films-border-incident-to-be-made-next.html | METRO IS PLANNING LOW-BUDGET FILMS; ' Border Incident,' to Be Made Next Year, First of Series -Cost Set at $550,000 | True | By Thomas F. Brady | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/georgiana-maclay-wed-to-n-f-bowers-she-is-escorted-by-her-brother.html | GEORGIANA MACLAY WED TO N. F. BOWERS; She Is Escorted by Her Brother at Marriage Here to Former British Naval Air Pilot | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/negotiations-reach-stalemate.html | Negotiations Reach Stalemate | True | Special to THE NEW YORK TIMES. | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/max-shacti.html | MAX SHACTI | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/sports-of-the-times-overheard-in-a-huddle.html | Sports of the Times; Overheard in a Huddle | True | By Arthur Daley | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/cincinnati-seeks-coach-continues-search-when-gillman-decides-to.html | CINCINNATI SEEKS COACH; Continues Search When Gillman Decides to Stay With Army | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/railroad-revenues-rise-operating-income-increases-81-over-total-for.html | RAILROAD REVENUES RISE; Operating Income Increases 8.1% Over Total for November | True | | | C1B 168190 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/the-school-budget.html | THE SCHOOL BUDGET | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/vote-discrimination-admitted-in-mobile.html | VOTE DISCRIMINATION ADMITTED IN MOBILE | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/school-aid-demand-by-democrats-hit-dewey-counsel-calls-proposal-for.html | SCHOOL AID DEMAND BY DEMOCRATS HIT; Dewey Counsel Calls Proposal for $100,000,000 Grant an Action to 'Make Headlines' | True | Special to THE NEW YORK TIMES. | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/miss-janet-reindel-engaged-to-marry-wellesley-graduate-will-be-the.html | MISS JANET REINDEL ENGAGED TO MARRY; Wellesley Graduate Will Be the Bride of Rees E. Tulloss Jr., a Senior at Harvard | True | Special to THE NEW YORK TIMES. | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/samuel-leopold.html | SAMUEL LEOPOLD | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/frank-boucher-will-submit-resignation-today-as-manager-of-ranger.html | Frank Boucher Will Submit Resignation Today as Manager of Ranger Sextet; VETERAN TO TAKE FRONT-OFFICE POST | True | By Joseph C. Nichols | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/thomas-w-murray.html | THOMAS W. MURRAY | True | Special to THE NEW YORK TIMES. | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/wayne-c-smith-jr.html | WAYNE C. SMITH JR. | True | Special tolv Yo TL-4.S. | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/city-ballet-opens-new-series-jan-13-troupe-to-include-3-novelties.html | CITY BALLET OPENS NEW SERIES JAN. 13; Troupe to Include 3 Novelties in Repertoire During 2-Week Season at the Center | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/israeli-leader-here-menachem-begin-grounded-on-lap-of-trip-to.html | ISRAELI LEADER HERE; Menachem Begin Grounded on Lap of Trip to Palestine | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/plea-to-asia-made-by-java-republic-statement-in-new-delhi-calls-for.html | PLEA TO ASIA MADE BY JAVA REPUBLIC; Statement in New Delhi Calls for Material, Moral Aid -India Expected to Act | True | By Robert Trumbull | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/patriotic-stonecutter-honored.html | Patriotic Stonecutter Honored | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/drees-in-parliament.html | Drees in Parliament | True | By David Anderson | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/philippe-a-choquette.html | PHILIPPE A. CHOQUETTE | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/elected-vice-president-of-a-shoe-corporation.html | Elected Vice President Of a Shoe Corporation | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/surgery-course-to-be-offered.html | Surgery Course to Be Offered | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/homeless-in-city-found-on-increase-3000-men-daily-are-expected-to.html | HOMELESS IN CITY FOUND ON INCREASE; 3,000 Men Daily Are Expected to Request Free Lodgings Before End of Winter | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/communists-raid-airfield.html | Communists Raid Airfield | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/oit-plans-meeting-on-proper-packing-to-be-held-in-washington-next.html | OIT PLANS MEETING ON PROPER PACKING; To Be Held in Washington Next Month in Move for Business Advisory Committee | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/schuman-sforza-discuss-colonies-italys-part-in-atlantic-pact-said.html | SCHUMAN, SFORZA DISCUSS COLONIES; Italy's Part in Atlantic Pact Said to Depend on Allied Stand Toward Former Possessions | True | Special to THE NEW YORK TIMES. | | C1B 168190 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/curb-on-ebond-buying-waived-to-fight-inflation.html | Curb on E-Bond Buying Waived to Fight Inflation | True | By the United Press. | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/a-9yearold-boy-reaps-his-reward.html | A 9-YEAR-OLD BOY REAPS HIS REWARD | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/text-of-soemitro-statement-on-indonesia.html | Text of Soemitro Statement on Indonesia | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/fir-plywood-supply-breaks-gray-market.html | FIR PLYWOOD SUPPLY BREAKS GRAY MARKET | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/elmer-g-lipps.html | ELMER G. LIPPS | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/convention-city.html | CONVENTION CITY | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/pupils-map-code-as-future-voters-citywide-junior-high-councils-at.html | PUPILS MAP CODE AS FUTURE VOTERS; City-Wide Junior High Councils at 4th Annual Meeting Ask Intelligent Study of Issues | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/ftc-cites-electronics-school.html | FTC Cites Electronics 'School' | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/5-alleged-reds-killed.html | 5 Alleged Reds Killed | True | Special to THE NEW YORK TIMES. | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/319-service-women-are-commissioned-army-opens-its-regular-rolls-to.html | 319 SERVICE WOMEN ARE COMMISSIONED; Army Opens Its Regular Rolls to 199, While Air Force Grants Rank to 120 | True | Special to THE NEW YORK TIMES. | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/hurricane-bars-rescue-11-men-still-on-greenland-icecap-huddled-in.html | HURRICANE BARS RESCUE; 11 Men Still on Greenland Icecap Huddled in Plywood Shelter | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/italy-hungary-sign-pact-commercial-accord-will-cover-35000000-worth.html | ITALY, HUNGARY SIGN PACT; Commercial Accord Will Cover $35,000,000 Worth of Goods | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/victor-mclaglen-weds-in-reno.html | Victor McLaglen Weds in Reno | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/hofstra-victor-by-5949-turns-back-st-michaels-of-vermont-on-home.html | HOFSTRA VICTOR BY 59-49; Turns Back St. Michael's of Vermont on Home Court | True | Special to THE NEW YORK TIMES. | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/acquire-midland-gasoline-co.html | Acquire Midland Gasoline Co. | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/tanker-damages-oil-wharf.html | Tanker Damages Oil Wharf | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/frank-a-siebert.html | FRANK A. SIEBERT | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/eca-netherlands-post-to-keller.html | ECA Netherlands Post to Keller | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/hunting-dog-shoots-its-owner.html | Hunting Dog Shoots Its Owner | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/air-runs-to-aid-resort-delaware-breakwater-area-hails-allamericas.html | AIR RUNS TO AID RESORT; Delaware Breakwater Area Hails All-America's Plans | True | Special to THE NEW YORK TIMES. | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/sarah-allen-affianced-briarcliff-graduate-will-be-wed-to-samuel.html | SARAH ALLEN AFFIANCED; Briarcliff Graduate Will Be Wed to Samuel Goodrich Waugh | True | | | C1B 168190 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/electricians-vote-uaw-tie.html | Electricians Vote UAW Tie | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/paper-bag-maker-names-new-york-sales-manager.html | Paper Bag Maker Names New York Sales Manager | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/80-in-city-colleges-promoted.html | 80 in City Colleges Promoted | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/manufacturers-cut-pearl-prices-33-13.html | MANUFACTURERS CUT PEARL PRICES 33 1/3% | True | Special to THE NEW YORK TIMES. | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/somoza-innocent-he-tells-inquiry-nicaragua-is-not-involved-in-costa.html | SOMOZA INNOCENT, HE TELLS INQUIRY; Nicaragua Is Not Involved in Costa Rica Invasion, 'Strong Man' Assures Americas | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/walter-w-powlesland.html | WALTER W. POWLESLAND | True | Special to THE NEW YORK TIMES. | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/corn-prices-drop-but-wheat-gains-nervous-fluctuations-reflect.html | CORN PRICES DROP BUT WHEAT GAINS; Nervous Fluctuations Reflect Evening-Up Operations in December Contracts | True | Special to THE NEW YORK TIMES. | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/largest-street-lights-in-use.html | Largest Street Lights in Use | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/seven-killed-in-chilean-crash.html | Seven Killed in Chilean Crash | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/italy-to-embark-on-new-farming-eca-specialist-reveals-vast.html | ITALY TO EMBARK ON 'NEW' FARMING; ECA Specialist Reveals Vast Modernizing and Irrigation Project Is Under Way | True | Special to THE NEW YORK TIMES. | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/new-trial-for-ginsberg-conviction-reversed-for-man-described-as.html | NEW TRIAL FOR GINSBERG; Conviction Reversed for Man Described as 'Gray Marketeer' | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/royall-visits-greece-in-unexpected-move.html | ROYALL VISITS GREECE IN UNEXPECTED MOVE | True | Special to THE NEW YORK TIMES. | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/reines-play-sold-opens-next-month-theatre-enterprise-and-leon.html | REINES PLAY SOLD, OPENS NEXT MONTH; Theatre Enterprise and Leon Bronesky Buy 'Forward the Heart' -- Frye to Direct | True | By Louis Calta | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/tide-water-meeting-today.html | Tide Water Meeting Today | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/rex-gets-his-reward-train-stops-in-tennessee-while-its-crew-honors.html | REX GETS HIS REWARD; Train Stops in Tennessee While Its Crew Honors Dog | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/jury-of-us-aides-upheld-highest-court-rules-out-appeal-of-federal.html | JURY OF U.S. AIDES UPHELD; Highest Court Rules Out Appeal of Federal Employes' Finding | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/428-boys-and-girls-await-foster-homes.html | 428 BOYS AND GIRLS AWAIT FOSTER HOMES | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/pianist-boycotted-in-manila.html | Pianist Boycotted in Manila | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/snow-leads-to-battle-tenant-injured-by-landlord-in-row-over-removal.html | SNOW LEADS TO BATTLE; Tenant Injured by Landlord in Row Over Removal | True | | | C1B 168190 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/job-return-right-curbed-no-restoration-if-temporary-us-aides-enlist.html | JOB RETURN RIGHT CURBED; No Restoration If Temporary U.S. Aides Enlist After Jan. 1 | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/curran-in-nmu-row-ordered-into-court.html | CURRAN, IN NMU ROW, ORDERED INTO COURT | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/minnesota-47-navy-40.html | Minnesota 47, Navy 40 | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/builders-acquire-long-is-parcels-42-acres-in-east-hempstead-taken.html | BUILDERS ACQUIRE LONG IS. PARCELS; 42 Acres in East Hempstead Taken for Housing -- Store Site Bought in Queens | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/uns-java-group-assails-the-dutch-report-from-batavia-charges-action.html | U.N.'S JAVA GROUP ASSAILS THE DUTCH; Report From Batavia Charges Action Violates Renville Pact -- Council Hearing Delayed | True | By Thomas J. Hamilton | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/sports-club-invites-truman.html | Sports Club Invites Truman | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/peter-t-ingram.html | PETER T. INGRAM | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/karl-l-streuber.html | KARL L. STREUBER | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/dr-o-w-h-mitchell.html | DR. O. W. H. MITCHELL | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/robbed-man-falls-dead-finding-apartment-ransacked-bronx-tailor.html | ROBBED MAN FALLS DEAD; Finding Apartment Ransacked, Bronx Tailor Collapses | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/john-v-kirby.html | JOHN V. KIRBY | True | Special to THE NEW YORK TIMES. | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/frank-h-rowland-sr.html | FRANK H. ROWLAND SR. | True | Special {6 TI I?-w Yo 'l"z:cS | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/helen-porter-is-bride-wed-in-belmont-mass-church-to-john-coolidge.html | HELEN PORTER IS BRIDE; Wed in Belmont, Mass., Church to John Coolidge Hurd Jr. | True | Special to THE NEW YORK TIMES. | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/moscow-stand-on-austrian-peace-treaty-surprises-the-communist-party.html | Moscow Stand on Austrian Peace Treaty Surprises the Communist Party in Vienna | True | Special to THE NEW YORK TIMES. | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/us-acts-to-modify-hemisphere-views-rightist-coups-in-latin-america.html | U.S. ACTS TO MODIFY HEMISPHERE VIEWS; Rightist Coups in Latin America Hint a Need to Re-examine Non-Recognition Policy | True | By Milton Bracker | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/drid-al-vikinlaiexpublisher-retired-head-of-book-firma-founder-of.html | DRID A.-1 VI'KINLAiEX-'PUBLISHER,'; Retired Head of Book .Firma Founder of the. AmericanMagazine, Dies in Arizo. | True | nase to Tas -w ro:m .':I | | | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/delinquent-child-fights-foes-within-he-must-understand-reason-for.html | DELINQUENT' CHILD FIGHTS FOES WITHIN; He Must Understand Reason for His Rebellion, Experts on 'Problem' Youth Assert | True | By Lucy Freeman | | | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/british-potteries-to-expand-output-first-improvement-program-in-150.html | BRITISH POTTERIES TO EXPAND OUTPUT; First Improvement Program in 150 Years 50% Complete, Trade Visitor Asserts | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/charles-f-swick-sr.html | CHARLES F. SWICK SR. | True | SDeclal to THS NEW YORIC TLS. | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/architects-rent-space-ripnen-co-gets-production-offices-on-37th.html | ARCHITECTS RENT SPACE; Ripnen Co. Gets Production Offices on 37th Street | True | | | C1B 168190 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/supreme-court-denies-plea-of-japanese-war-criminals-justices-with.html | Supreme Court Denies Plea Of Japanese War Criminals; Justices, With Only Murphy Dissenting, Hold That Tokyo Tribunal Is an Allied and Not a United States Creation | True | By Lewis Wood | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/childplacing-unit-assisted-by-dance-gibson-girl-ball-is-given-also.html | CHILD-PLACING UNIT ASSISTED BY DANCE; Gibson Girl Ball Is Given Also in Tribute to Artist's Widow, Chairman of Beneficiary | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/swears-is-slated-to-head-state-gop-chapman-also-possible-choice-to.html | SWEARS IS SLATED TO HEAD STATE GOP; Chapman Also Possible Choice to Replace Bedenkapp -- Dewey and Leaders Chart Moves | True | Special to THE NEW YORK TIMES. | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/financial-notes-97313450.html | FINANCIAL NOTES | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/st-peters-five-on-top-7342.html | St. Peter's Five on Top, 73-42 | True | Special to THE NEW YORK TIMES. | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/scientists-vision-hurt-in-research-about-5-have-cataracts-from.html | SCIENTISTS' VISION HURT IN RESEARCH; ' About 5' Have Cataracts From Cyclotron Radiation, AEC Aide Says -- Not on Bomb Jobs | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/talks-on-danube-planned-rumanian-group-in-yugoslavia-also-to.html | TALKS ON DANUBE PLANNED; Rumanian Group in Yugoslavia Also to Discuss Property | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/new-pullman-rise-blocked-icc-to-study-requested-increase-in-rates.html | NEW PULLMAN RISE BLOCKED; ICC to Study Requested Increase in Rates to Florida Resorts | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/hash-night-carries-melrose-silks-to-fivelength-victory-at-tropical.html | Hash Night Carries Melrose Silks to Five-Length Victory at Tropical Park; $8.40 FOR $2 SHOT DEFEATS RED DEVIL | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/russia-reported-to-have-piloted-supersonic-rocket.html | Russia Reported to Have Piloted Supersonic Rocket | True | By the United Press. | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/boy-shovels-snow-to-help-neediest-coins-found-and-saved-during-the.html | BOY SHOVELS SNOW TO HELP NEEDIEST; Coins Found and Saved During the Last Year Contributed by Brooklyn Resident | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/books-authors.html | Books -- Authors | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/pickets-signs-must-tell-the-truth-court-rules-in-restaurant-dispute.html | Pickets' Signs Must Tell the Truth, Court Rules in Restaurant Dispute; COURT SAYS UNIONS MUST BE 'TRUTHFUL' | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/halasz-is-pleased-with-chicago-trip-director-of-new-york-city-opera.html | HALASZ IS PLEASED WITH CHICAGO TRIP; Director of New York City Opera Praises Audiences and Calls for Renewed Joint Effort | True | Special to THE NEW YORK TIMES. | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/ross-witness-leaves-hospital.html | Ross Witness Leaves Hospital | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/153000000-burley-crop-320518366-pounds-sold-since-nov-29-average.html | $153,000,000 BURLEY CROP; 320,518,366 Pounds Sold Since Nov. 29 Average $47.88 C.W.T. | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/graham-cleared-by-atomic-board-head-of-oak-ridge-institute-is-held.html | GRAHAM CLEARED BY ATOMIC BOARD; Head of Oak Ridge Institute Is Held Loyal Despite Former Association With Reds | True | By Charles Hurd | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/heavy-snowfall-boon-to-ski-fans-metropolitan-area-has-better-sport.html | HEAVY SNOWFALL BOON TO SKI FANS; Metropolitan Area Has Better Sport Than Northern Points -- Need for Caution Seen | True | By Frank Elkins | | C1B 168190 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/c-aobgr-smithnotedaotor-di-screens-aristocratic-engusman-knighted.html | c. AOBgr SMITH,NOTEDAOTOR, DI..; Screen's. Aristocratic EngUs.man Knigh,ted in '44 at 8('B. egan on Stage in 1892. | | Special toNEW or r_q | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/holiday-trains-on-long-island.html | Holiday Trains on Long Island | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/tfidma-a-graha.html | TFIDMAS A, GRAHA | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/howard-w-cutler.html | HOWARD W. CUTLER | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/statement-on-record-corrected.html | Statement on Record Corrected | | HOWARD W. AMBRUSTER. | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/sam-kagel-named-coast-arbitrator-ilwu-longshore-employers-agree-on.html | SAM KAGEL NAMED COAST ARBITRATOR; ILWU, Longshore Employers Agree on San Franciscan Long in Labor Relations | | Special to THE NEW YORK TIMES. | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/abraham-rosen.html | ABRAHAM ROSEN | True | Special to o kIF.s.: | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/george-f-mclellan.html | GEORGE F. M'CLELLAN | True | Special to THE NEW YORK TIMES. | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/1001008000-of-bills-sold.html | $1,001,008,000 of Bills Sold | True | Special to THE NEW YORK TIMES. | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/the-tojo-verdict-stands.html | THE TOJO VERDICT STANDS | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/the-screen-in-review-pierre-fresnay-plays-title-role-in-monsieur.html | THE SCREEN IN REVIEW; Pierre Fresnay Plays Title Role in 'Monsieur Vincent,' French Film at 2 Local Theatres | | By Bosley Crowther | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/london-silent-on-cyprus-downing-st-says-morgenthau-note-has-not.html | LONDON SILENT ON CYPRUS; Downing St. Says Morgenthau Note Has Not Arrived | | Special to THE NEW YORK TIMES. | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/julanne-a-sullivan-engaged.html | Julanne A. Sullivan Engaged | True | Special to THE NEW YORK TIMES. | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/lessees-alter-building-converting-555-broadway-into-multipletenancy.html | LESSEES ALTER BUILDING; Converting 555 Broadway Into Multiple-Tenancy Lofts | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/poinsettia-stays-yule-flower-king-but-crown-rests-unsteadily-as.html | POINSETTIA STAYS YULE FLOWER KING; But Crown Rests Unsteadily as Other Blooms Flood City in Colorful Array | | By Dorothy Barclay | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/schmidt-pedersen.html | Schmidt -- Pedersen | | Special to THE NEW YORK TIMES. | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/city-college-elects-william-fortunato-named-student-council-head.html | CITY COLLEGE ELECTS; William Fortunato Named Student Council Head | | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/ge-to-open-new-lamp-factory.html | GE to Open New Lamp Factory | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/foundation-for-blind-elects.html | Foundation for Blind Elects | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/goelet-made-bank-adviser.html | Goelet Made Bank Adviser | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/philadelphia-peace-near-agreement-may-end-walkout-of-longshoremen.html | PHILADELPHIA PEACE NEAR; Agreement May End Walkout of Longshoremen Tomorrow | | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/buys-orange-juice-for-schools.html | Buys Orange Juice for Schools | True | | | C1B 168190 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/cummings-takes-final-turns-back-iannicelli-in-ward-memorial-squash.html | CUMMINGS TAKES FINAL; Turns Back Iannicelli in Ward Memorial Squash Racquets | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/eduardo-pedrazzini.html | EDUARDO PEDRAZZINI | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/us-officer-stabbed-in-vienna.html | U.S. Officer Stabbed in Vienna | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/henry-levy.html | HENRY LEVY | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/voice-tells-of-yule-food-trains.html | Voice' Tells of Yule Food Trains | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/mrs-charles-m-kraus.html | MRS. CHARLES M. KRAUS | True | Special toNEW 2'om rnnsl | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/donovan-gets-notre-dame-post.html | Donovan Gets Notre Dame Post | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/business-heads-hit-sickness-pay-plan-six-leaders-in-state-outline.html | BUSINESS HEADS HIT SICKNESS PAY PLAN; Six Leaders in State Outline Opposition to Proposal at Meeting With Dewey | True | Special to THE NEW YORK TIMES. | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/ruling-on-mixing-coloring-of-rum-in-foreign-trade-zone-expected.html | Ruling on Mixing, Coloring of Rum In Foreign Trade Zone Expected; Favorable Action on Appeal From Customs Stand on Question May Have Far-Reaching Effect on Spirits Import Business | | By Joseph J. Ryan | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/british-air-deficit-12000000.html | British Air Deficit $12,000,000 | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/naacc-group-in-concert-alice-howland-a-string-quartet-and-singing.html | NAACC GROUP IN CONCERT; Alice Howland, a String Quartet and Singing Unit Featured | True | C.H. | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/studio-replacing-gym-television-school-to-occupy-old-west-side-y.html | STUDIO REPLACING GYM; Television School to Occupy Old West Side "Y" Space | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/borden-gets-new-loan-15000000-borrowed-for-20-years-from-equitable.html | BORDEN GETS NEW LOAN; $15,000,000 Borrowed for 20 Years From Equitable Life | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/chicago-researchers-affected.html | Chicago Researchers Affected | True | Special to THE NEW YORK TIMES. | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/127-young-women-feted-at-cotillion-many-make-debuts-at-annual.html | 127 YOUNG WOMEN FETED AT COTILLION; Many Make Debuts at Annual Christmas Ball Given to Aid New York Infirmary | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/comdr-g-g-robertson.html | COMDR. G. G. ROBERTSON | True | Special to T N=v Yo Txzs. | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/firms-holding-unneeded-pullmans-blamed-at-inquiry-on-ticket-racket.html | Firms Holding Unneeded Pullmans Blamed at Inquiry on Ticket Racket; Firms Holding Unneeded Pullmans Blamed at Inquiry on Ticket Racket | True | By Charles Grutzner | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/60-die-from-injections-in-japan.html | 60 Die From Injections in Japan | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/r-i-bartholomew-printing-firm-aide-monographer-formerly-vice.html | R. I. BARTHOLOMEW PRINTING FIRM AIDE; Monographer, Formerly Vice President of Publishers Co., Dies in Hospital at 65 | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/monterey-sought-by-president-lines-maritime-commission-asked-to-buy.html | MONTEREY SOUGHT BY PRESIDENT LINES; Maritime Commission Asked to Buy, Reconvert and Lease the Vessel | True | Special to THE NEW YORK TIMES. | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/daughter-to-mrs-peter-h-conze.html | Daughter to Mrs. Peter H. Conze | True | | | C1B 168190 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/mrs-varese-wins-award-she-gets-500-clairouin-prize-for-paris-spleen.html | MRS. VARESE WINS AWARD; She Gets $500 Clairouin Prize for 'Paris Spleen' Translation | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/rutgers-ace-hurt-in-miami-workout-cramer-breaks-collarbone-as-north.html | RUTGERS ACE HURT IN MIAMI WORKOUT; Cramer Breaks Collarbone as North and South Squads Drill for Shrine Test | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/in-the-nation-a-friend-at-court-is-a-friend-indeed.html | In The Nation; A Friend at Court Is a Friend Indeed | True | By Arthur Krock | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/santa-opens-pack-early-for-needy-thousands-of-underprivileged-are.html | SANTA OPENS PACK EARLY FOR NEEDY; Thousands of Underprivileged Are Feted Days Ahead -Travel Rush in Sight | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/contractors-await-rule-court-reserves-decision-on-the-production-of.html | CONTRACTORS AWAIT RULE; Court Reserves Decision on the Production of Records | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/miss-m-a-c-young-in-new-post.html | Miss M. A. C. Young in New Post | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/murtagh-milk-inquiry-held-valid-on-appeal.html | Murtagh Milk Inquiry Held Valid on Appeal | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/income-rate-rises-to-227000000000-national-record-set-in-third.html | INCOME RATE RISES TO $227,000,000,000; National Record Set in Third Quarter -- Profit Rate Before Taxes at 35 Billion | True | Special to THE NEW YORK TIMES. | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/new-attitude-urged-for-wayward-youths.html | NEW ATTITUDE URGED FOR WAYWARD YOUTHS | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/dr-daniel-c-sullivani.html | DR. DANIEL C. SULLIVANI | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/france-proudly-displays-her-atomic-pile-but-detailed-figures-are.html | France Proudly Displays Her Atomic Pile, But Detailed Figures Are Kept a Secret | True | By Michael James | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/dushkin-presents-program-on-violin-friend-of-stravinsky-starts.html | DUSHKIN PRESENTS PROGRAM ON VIOLIN; Friend of Stravinsky Starts Recital With Latter's Suite on Themes by Pergolesi | True | By Howard Taubman | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/youthbuilders-advised-they-are-told-to-make-friends-with.html | YOUTHBUILDERS ADVISED; They Are Told to Make Friends With 'Objectionables' | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/treatment-of-peptic-ulcer.html | Treatment of Peptic Ulcer | True | RAMSAY SPILLMAN, M.D. | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/oregon-team-greeted-at-dallas-by-smu-coeds-10gallon-hats-webfoot.html | Oregon Team Greeted at Dallas By S.M.U. Co-Eds, 10-Gallon Hats; Webfoot Squad Starts Scrimmaging Today for Cotton Bowl Classic -- Texas Longhorns Plan Workouts for Orange Bowl Test | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/steel-index-eased-in-week.html | Steel Index Eased in Week | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/elo-w-knapp.html | ELO W. KNAPP | True | Special to 7H: ;Rv o- 7'[s. | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/bank-notes.html | BANK NOTES | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/warning-is-issued-on-snow-exertion-persons-past-middleage-are.html | WARNING IS ISSUED ON SNOW EXERTION; Persons Past Middle-Age Are Reminded to Be Careful -Several Deaths in Queens | True | | | C1B 168190 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/arab-league-pledges-support.html | Arab League Pledges Support | True | Special to THE NEW YORK TIMES. | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/44-wildcats-reach-rose-bowl-scene-northwestern-squad-starts-work.html | 44 WILDCATS REACH ROSE BOWL SCENE; Northwestern Squad Starts Work Immediately for Game With California | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/president-delays-yuletime-holiday-sets-wednesday-for-departure-to.html | PRESIDENT DELAYS YULETIME HOLIDAY; Sets Wednesday for Departure to Independence -- Host to White House Employes | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/decline-in-schools-in-russia-reported-deterioration-is-attributed.html | DECLINE IN SCHOOLS IN RUSSIA REPORTED; Deterioration Is Attributed to Truancy, Teacher Shortage, Insufficient Buildings | True | By Benjamin Fine | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/new-diesels-ordered-ny-central-and-2-affiliates-to-spend-18000000.html | NEW DIESELS ORDERED; N.Y. Central and 2 Affiliates to Spend $18,000,000 More | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/shannon-ii-on-combs-farm.html | Shannon II on Combs' Farm | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/russians-accuse-french-of-thefts-ay-units-evacuating-german-village.html | RUSSIANS ACCUSE FRENCH OF THEFTS; ay Units Evacuating German Village of Stolpe Seized Livestock on Leaving | True | By Edward A. Morrow | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/nasd-using-clearing-system.html | NASD Using Clearing System | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/report-expected-this-week.html | Report Expected This Week | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/pellecchia-disbarred-jersey-court-in-speedy-action-on-former-police.html | PELLECCHIA DISBARRED; Jersey Court in Speedy Action on Former Police Judge | True | Special to THE NEW YORK TIMES. | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/ban-on-teacher-gifts-held-not-mandatory.html | BAN ON TEACHER GIFTS HELD NOT MANDATORY | True | Special to THE NEW YORK TIMES. | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/jones-subpoena-halted-court-holds-it-unnecessary-to-bring-texan.html | JONES SUBPOENA HALTED; Court Holds It Unnecessary to Bring Texan Here | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/americas-pact-given-to-un.html | Americas' Pact Given to U.N. | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/gets-school-contract-caristo-is-lowest-bidder-on-ps-93-at-1460000.html | GETS SCHOOL CONTRACT; Caristo Is Lowest Bidder on P.S. 93 at $1,460,000 | True | | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/navy-frees-486-offenders-in-yuleinspired-clemency.html | Navy Frees 486 Offenders In Yule-Inspired Clemency | True | Special to THE NEW YORK TIMES. | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/play-barred-in-tokyo-born-yesterday-canceled-after-army-chaplains.html | PLAY BARRED IN TOKYO; ' Born Yesterday' Canceled After Army Chaplains Oppose It | True | Special to THE NEW YORK TIMES. | | C1B 168190 | |
| 1948-12-21 | 1948-12-21 | https://www.nytimes.com/1948/12/21/archives/rubber-futures-in-mild-recovery-no-1-contract-26-to-30-points-on.html | RUBBER FUTURES IN MILD RECOVERY; No. 1 Contract 26 to 30 Points on Day -- Coffees Decline and Sugars Are Quiet | True | | | C1B 168190 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/dr-sawyer-is-honored.html | Dr. Sawyer Is Honored | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 168615 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/thyssen-is-in-belgium-living-incognito-in-brussels-government-not.html | THYSSEN IS IN BELGIUM; Living Incognito in Brussels - Government Not Interested | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/allied-rule-in-germany.html | ALLIED RULE IN GERMANY | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/headlight-glare-still-a-big-peril-survey-shows-60-of-drivers-fail.html | HEADLIGHT GLARE STILL A BIG PERIL; Survey Shows 60% of Drivers Fail to Dim Beams as Laws of 44 States Require | True | By Bert Pierce | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/miss-mary-jane-davis.html | MISS MARY JANE DAVIS | True | Special to THE NEW YORK TIMES. | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/dividend-debt-cut-by-nickel-plate-directors-vote-750-extra-a.html | DIVIDEND DEBT CUT BY NICKEL PLATE; Directors Vote $7.50 Extra a Preferred Share -- Will Study Recapitalization | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/radio-and-television-midnight-mass-at-st-patricks-on-christmas-eve.html | Radio and Television; Midnight Mass at St. Patrick's on Christmas Eve to Be Televised for First Time | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/spring-pig-crop-to-increase.html | Spring Pig Crop to Increase | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/study-military-clothing-services-look-to-standardizing-basic-items.html | STUDY MILITARY CLOTHING; Services Look to Standardizing Basic Items, Not Uniforms | True | Special to THE NEW YORK TIMES. | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/news-of-food-birds-for-christmas-dinner-are-higher-vegetables-cost.html | News of Food; Birds for Christmas Dinner Are Higher; Vegetables Cost Less Than a Year Ago | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/christmas-music-offered-by-shaw-conducts-collegiate-chorale-in-old.html | CHRISTMAS MUSIC OFFERED BY SHAW; Conducts Collegiate Chorale in Old and New Holiday Pieces in Carnegie Hall Concert | True | By Howard Taubman | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/james-w-palchek.html | JAMES W. PALCHEK | True | Special to THE NEW YORK TIMES. | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/chesnes-in-pirate-fold-rookie-hurler-first-to-sign-1949-pittsburgh.html | CHESNES IN PIRATE FOLD; Rookie Hurler First to Sign 1949 Pittsburgh Contract | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/nevada-works-in-snow.html | Nevada Works in Snow | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/rise-of-81600000-in-state-school-aid-sought-by-regents-higher-pay.html | RISE OF $81,600,000 IN STATE SCHOOL AID SOUGHT BY REGENTS; Higher Pay for New Teachers and Emergency Buildings Urged in 1949-50 Budget | True | By Douglas Dales | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/care-packages-sought-clay-requests-christmas-gifts-for-german.html | CARE PACKAGES SOUGHT; Clay Requests Christmas Gifts for German Children | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/oppose-tidelands-suit-governor-of-texas-and-2-aides-take-issue-with.html | OPPOSE TIDELANDS SUIT; Governor of Texas and 2 Aides Take Issue With Tom Clark | True | Special to THE NEW YORK TIMES. | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/public-is-blamed-for-pullman-jam-railroad-employes-here-rebut.html | PUBLIC IS BLAMED FOR PULLMAN JAM; Railroad Employes Here Rebut Testimony of Travelers on Black Marketing | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/japan-apathetic-on-courts-ruling-decision-of-supreme-tribunal-on.html | JAPAN APATHETIC ON COURT'S RULING; Decision of Supreme Tribunal on Tojo Stirs Scant Interest -- Hangings Are Awaited | True | By Lindesay Parrott | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/italians-back-russian-treaty.html | Italians Back Russian Treaty | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/alfred-silberman-head-of-cigar-corp.html | ALFRED SILBERMAN, HEAD OF CIGAR CORP. | True | | | C1B 168615 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/waivers-asked-on-galan-reds-will-release-outfielder-monday-if-no.html | WAIVERS ASKED ON GALAN; Reds Will Release Outfielder Monday if No Bids Are Made | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/refurbished-flats-open-veterans-families-are-moving-into-24.html | REFURBISHED FLATS OPEN; Veterans' Families Are Moving Into 24 Brooklyn Apartments | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/rites-for-herman-levy.html | Rites for Herman Levy | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/high-school-group-holds-photo-salon-a-pair-of-sandals-walks-off.html | HIGH SCHOOL GROUP HOLDS PHOTO SALON; A Pair of Sandals' Walks Off With the First Prize at Brooklyn Museum | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/charity-winn-fight-draw.html | Charity, Winn Fight Draw | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/doctor-to-block-island-town-council-is-said-to-have-induced-him-to.html | DOCTOR TO BLOCK ISLAND; Town Council Is Said to Have Induced Him to Leave Hackensack | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/lebanon-assays-un-acts-special-to-the-new-york-times.html | Lebanon Assays U.N. Acts; Special to THE NEW YORK TIMES. | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/wallace-b-mackey.html | WALLACE B. MACKEY | True | Special to THE NEW YORK TIMES. | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/stock-in-trade.html | STOCK IN TRADE | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/prague-sentences-army-chaplain.html | Prague Sentences Army Chaplain | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/harvard-club-triumphs-princeton-club-also-victor-by-50-in-squash.html | HARVARD CLUB TRIUMPHS; Princeton Club Also Victor by 5-0 in Squash Racquets | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/48-a-healthy-year-even-better-in-49-insurance-official-reports-low.html | 48 A HEALTHY YEAR; EVEN BETTER IN '49; Insurance Official Reports Low Death Rate -- Mortality Among Children Cut | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/city-a-happy-whirl-as-st-nick-nears-big-effort-made-to-cheer-the.html | CITY A HAPPY WHIRL AS ST. NICK NEARS; Big Effort Made to Cheer the Unfortunate -- Shoppers in Last-Minute Rush | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/registers-third-victory.html | Registers Third Victory | True | Special to THE NEW YORK TIMES. | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/2-shipping-groups-enjoined-by-court-effectiveness-of-the-exclusive.html | 2 SHIPPING GROUPS ENJOINED BY COURT; Effectiveness of the Exclusive Patronage System Stayed on Plea of Isbrandtsen | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/sooners-work-hard.html | Sooners Work Hard | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/war-crime-charge-dismissed.html | War Crime Charge Dismissed | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/officials-get-plan-for-city-disasters-mayors-board-lists-places.html | OFFICIALS GET PLAN FOR CITY DISASTERS; Mayor's Board Lists Places, Duties and Coordinators in Event of Emergency | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/w-rockefeller-honored-harlem-committee-of-the-urban-league-holds.html | W. ROCKEFELLER HONORED; Harlem Committee of the Urban League Holds Testimonial | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/offense-stressed-by-north-carolina-drill-for-sugar-bowl-pleases.html | OFFENSE STRESSED BY NORTH CAROLINA; Drill for Sugar Bowl Pleases Snavely -- Oregon Resumes Heavy Contact Work | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 168615 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/baltimore-transit-fare-to-rise.html | Baltimore Transit Fare to Rise | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/two-major-cities-written-off.html | Two Major Cities Written Off | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/round-of-parties-for-debutantes-misses-alice-patterson-jean-lewis.html | ROUND OF PARTIES FOR DEBUTANTES; Misses Alice Patterson, Jean Lewis, Heather Roulston and Valerie Faure Honored | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/market-in-grains-advances-sharply-wheat-and-soy-beans-spark-general.html | MARKET IN GRAINS ADVANCES SHARPLY; Wheat and Soy Beans Spark General Upturn, Despite Good U.S. Crop Report | True | Special to THE NEW YORK TIMES. | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/echo-of-football-fix-fugitive-charge-against-one-convicted-man-is.html | ECHO OF FOOTBALL 'FIX'; Fugitive Charge Against One Convicted Man Is Dismissed | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/rogers-aids-sos-drive-carton-of-condensed-milk-is-his-prehanukkah.html | ROGERS AIDS SOS DRIVE; Carton of Condensed Milk Is His Pre-Hanukkah Gift | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/willkie-here-to-urge-republican-parley.html | WILLKIE HERE TO URGE REPUBLICAN PARLEY | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/john-n-patterson.html | JOHN N. PATTERSON | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/city-college-trips-oklahoma-st-johns-routs-iowa-state-on-garden.html | City College Trips Oklahoma, St. John's Routs Iowa State on Garden Court; BEAVERS WIN, 53-51, WITH LATE BASKET | True | By Joseph M. Sheehan | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/architects-official-to-retire.html | Architects' Official to Retire | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/mary-a-schurmann-engaged-to-marry-cornell-sophomore-daughter-of.html | MARY A. SCHURMANN ENGAGED TO MARRY; Cornell Sophomore, Daughter of Jurist, Will Be the Bride of Rev. Edward Eddy Jr. | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/appointed-ad-manager-by-mckesson-robbins.html | Appointed Ad Manager By McKesson & Robbins | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/ecuador-helps-airlines.html | Ecuador Helps Airlines | True | Special to THE NEW YORK TIMES. | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/gets-allegheny-ludlum-post.html | Gets Allegheny Ludlum Post | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/south-africa-informs-geneva-tariff-group-of-need-to-impose-special.html | South Africa Informs Geneva Tariff Group Of Need to Impose Special Import Curbs | True | Special to THE NEW YORK TIMES. | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/referee-advises-transit-merger-report-calls-for-third-avenue.html | REFEREE ADVISES TRANSIT MERGER; Report Calls for Third Avenue Corporation and Subsidiary to Become a Unit | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/mayor-swears-in-officials.html | Mayor Swears In Officials | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/roudenko-ballerina-to-wed.html | Roudenko, Ballerina, to Wed | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/costliest-christmas-predicted-by-nourse.html | Costliest Christmas Predicted by Nourse | True | Special to THE NEW YORK TIMES. | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/flanders-backs-eca-cargo-shift-senator-asserts-american-charges-are.html | FLANDERS BACKS ECA CARGO SHIFT; Senator Asserts American Charges Are Higher Than Market Rate | True | | | C1B 168615 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/100anight-spender-held-for-narcotics.html | $100-A-NIGHT SPENDER HELD FOR NARCOTICS | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/bonds-and-shares-on-london-market-trading-is-generally-quiet-but.html | BONDS AND SHARES ON LONDON MARKET; Trading Is Generally Quiet but Some Small Gains Are Made, Base Metals Leading | True | Special to THE NEW YORK TIMES. | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/prices-of-lamps-due-to-go-up-jan-1-increases-of-5-to-15-are.html | PRICES OF LAMPS DUE TO GO UP JAN. 1; Increases of 5 to 15% Are Announced on Metal Ones, 10% on China and Glass | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/numbers-lehigh-captain.html | Numbers Lehigh Captain | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/seats-on-sale-today.html | Seats on Sale Today | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/62-die-in-greek-fighting.html | 62 Die in Greek Fighting | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/bill-for-redress-by-unions-asked-house-group-seeks-to-protect.html | BILL FOR 'REDRESS' BY UNIONS ASKED; House Group Seeks to Protect Locals Against Oppression by Top Internationals | True | Special to The NEW YORK TIMES. | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/change-in-ads-promised.html | Change in Ads Promised | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/hoover-group-hits-datastoring-cost-says-federal-expense-topping.html | HOOVER GROUP HITS DATA-STORING COST; Says Federal Expense Topping Billion a Year Can Be Cut by Consolidating Records | True | By James Reston | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/hearings-finished-in-british-inquiry-shawcross-ends-with-plea-to.html | HEARINGS FINISHED IN BRITISH INQUIRY; Shawcross Ends With Plea to Cease Reckless Gossip -Million Words in Record | True | By Herbert L. Matthews | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/woman-hit-by-robber-she-thinks-holdup-is-joke-till-dazed-by-blow-in.html | WOMAN HIT BY ROBBER; She Thinks Hold-Up Is Joke Till Dazed by Blow in Face | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/freedom-train-in-new-rochelle.html | Freedom Train in New Rochelle | True | Special to THE NEW YORK TIMES. | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/florida-horsemen-reject-purse-cut-tropical-group-facing-loss-turns.html | FLORIDA HORSEMEN REJECT PURSE CUT; Tropical Group, Facing Loss, Turns Down HBPA Proposal for Split in Mutuels | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/paper-plant-in-jersey-planned.html | Paper Plant in Jersey Planned | True | Special to THE NEW YORK TIMES. | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/council-ends-hunt-for-rent-formula-hotel-valuation-and-landlord.html | COUNCIL ENDS HUNT FOR RENT FORMULA; Hotel Valuation and Landlord Investment Are Abandoned as Basis for Room Charge | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/roach-will-make-television-films-producer-announces-decision-to.html | ROACH WILL MAKE TELEVISION FILMS; Producer Announces Decision to Limit Future Output -First Six Are Ready | True | By Thomas F. Brady | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/books-authors.html | Books -- Authors | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/hope-dwindles-in-germany-for-the-return-of-1000000-missing-mostly.html | Hope Dwindles in Germany for the Return Of 1,000,000 Missing, Mostly in Russia | True | By Kathleen McLaughlin | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/fiering-solomon.html | Fiering -- Solomon | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/japan-to-pay-us-loan-will-meet-190000000-debt-for-cotton-ahead-of.html | JAPAN TO PAY U.S. LOAN; Will Meet $190,000,000 Debt for Cotton Ahead of Due Date | True | | | C1B 168615 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/us-deplores-wave-of-americas-coups-state-department-opens-talks.html | U.S. DEPLORES WAVE OF AMERICAS COUPS; State Department Opens Talks With Latin Lands in Hope of Curbing Army Revolts | True | By Bertram D. Hulen | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/mrs-joseph-silverstein.html | MRS. JOSEPH SILVERSTEIN | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/peyrouton-asserts-he-thwarted-laval.html | PEYROUTON ASSERTS HE THWARTED LAVAL | True | Special to THE NEW YORK TIMES. | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/peiping-village-is-razed.html | Peiping Village Is Razed | True | Special to THE NEW YORK TIMES. | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/hebrew-press-issues-warning.html | Hebrew Press Issues Warning | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/trained-ambulance-attendants.html | Trained Ambulance Attendants | True | RBERT BAYARD SWOPE JF | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/william-taubenberger.html | WILLIAM TAUBENBERGER | True | Special to THE NEW YORK TIMES. | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/1300000-legacies-to-salvation-army-mrs-fa-troughton-left-it-1000000.html | $1,300,000 LEGACIES TO SALVATION ARMY; Mrs. F.A. Troughton Left It $1,000,000 Residuary Fund, to Miss C.M. Teese $300,000 | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/traffic-held-at-bridge-draw-in-passaic-river-span-at-kearny-stuck.html | TRAFFIC HELD AT BRIDGE; Draw in Passaic River Span at Kearny Stuck for Nearly 2 Hours | True | Special to THE NEW YORK TIMES. | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/buchenwald-aides-saved-clay-commutes-death-sentences-of-two-war.html | BUCHENWALD AIDES SAVED; Clay Commutes Death Sentences of Two War Criminals | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/support-for-the-ito.html | SUPPORT FOR THE ITO | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/official-of-world-bank-returns-to-bankers-trust.html | Official of World Bank Returns to Bankers Trust | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/the-indonesian-war-intervention-by-the-united-nations-considered-as.html | The Indonesian War; Intervention by the United Nations Considered as Only Solution | True | AMERICUS | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/rail-unions-hopeful-of-an-agreement-within-30-days-when-talks.html | Rail Unions Hopeful of an Agreement Within 30 Days When Talks Resume | True | Special to THE NEW YORK TIMES. | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/study-shows-women-resist-style-trends.html | STUDY SHOWS WOMEN RESIST STYLE TRENDS | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/abdullah-resists-arab-pressure-to-renounce-palestine-union-aim-by.html | Abdullah Resists Arab Pressure To Renounce Palestine Union Aim; By SAM POPE BREWER | True | Special to THE NEW YORKS TIMES. | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/2-museums-show-us-artists-work-exhibitions-at-modern-art-and-jewish.html | 2 MUSEUMS SHOW U.S. ARTIST'S WORK; Exhibitions at Modern Art and Jewish Institution Feature Items by Contemporaries | True | By Howard Devree | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/sentencing-for-3-reds-put-off.html | Sentencing for 3 Reds Put Off | True | Special to THE NEW YORK TIMES. | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/belgian-tries-to-allay-fears.html | Belgian Tries to Allay Fears | True | Special to THE NEW YORK TIMES. | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/citys-snow-melts-as-winter-arrives-but-removal-work-will-cost-more.html | CITY'S SNOW MELTS AS WINTER ARRIVES; But Removal Work Will Cost More Than 3 Million -- Next Attack to Be on Refuse | True | By Meyer Berger | | C1B 168615 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/airlines-complain-on-snow-removal-port-authority-and-companies.html | AIRLINES COMPLAIN ON SNOW REMOVAL; Port Authority and Companies Involved in Suit Are in New Row Over La Guardia Field | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/mrs-registers-plans-former-elizabeth-heard-to-be-wed-to-f-s-farr.html | MRS. REGISTER'S PLANS; Former Elizabeth Heard to Be Wed to F. S. Farr Dec. 27 | | Special to THE NEW YORK TIMES. | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/aerial-drill-held-by-northwestern-burson-tries-long-passes-2000-in.html | AERIAL DRILL HELD BY NORTHWESTERN; Burson Tries Long Passes -2,000 in Line All Night for Rose Bowl Tickets | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/freedom-in-indies-held-dutch-goal-foreign-minister-says-action-was.html | FREEDOM IN INDIES HELD DUTCH GOAL; Foreign Minister Says Action Was Taken to Pave Way for Political Growth | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/record-air-mail-cargoes.html | Record Air Mail Cargoes | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/first-wafs-graduate-class-of-84-women-of-air-force-is-honored-at.html | FIRST WAF'S GRADUATE; Class of 84 Women of Air Force Is Honored at Lackland | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/will-sell-pipeline-stock-union-securities-group-to-market.html | WILL SELL PIPELINE STOCK; Union Securities Group to Market Mississippi River Fuel Holdings | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/transit-fare-rises-asked-3d-philadelphia-plea-in-2-years-seeks.html | TRANSIT FARE RISES ASKED; 3d Philadelphia Plea in 2 Years Seeks $6,601,300 Annually | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/water-break-curbs-100-families.html | Water Break Curbs 100 Families | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/john-e-shaw.html | JOHN E. SHAW | | Special to THE NEW YORK TIMES. | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/va-names-dental-board-7man-advisory-council-to-hold-first-meeting.html | VA NAMES DENTAL BOARD; 7-Man Advisory Council to Hold First Meeting on Feb. 10 | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/miss-mary-e-king-affianced.html | Miss Mary E. King Affianced | | Special to THE NEW YORK TIMES. | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/sons-of-liberty-end-british-film-boycott.html | SONS OF LIBERTY END BRITISH FILM BOYCOTT | | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/new-race-train-scratches.html | New Race Train 'Scratches' | | Special to THE NEW YORK TIMES. | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/2-dividend-is-set-by-3-savings-banks-greenwich-to-place-12-rise-in.html | 2% DIVIDEND IS SET BY 3 SAVINGS BANKS; Greenwich to Place 1/2% Rise in Effect Beginning on Jan. 1, 1949 | | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/traditional-jerusalem-route-shut-israeli-broadcast-on-yuletide-is.html | Traditional Jerusalem Route Shut; ISRAELI BROADCAST ON YULETIDE IS SET | | Special to THE NEW YORK TIMES. | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/webfoots-hold-scrimmage.html | Webfoots Hold Scrimmage | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/counseling-firm-bought.html | Counseling Firm Bought | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/plays-for-45-12-hours-flicker-sets-nonstop-mark-in-snooker-goes-24.html | PLAYS FOR 45 1/2 HOURS; Flicker Sets Non-Stop Mark in Snooker -- Goes 24 Miles | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/richard-w-oppenheim.html | RICHARD W. OPPENHEIM | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/sternist-reiterates-denial.html | Sternist Reiterates Denial | True | | | C1B 168615 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/surakarta-taken-by-dutch-forces-republic-in-java-loses-second-city.html | SURAKARTA TAKEN BY DUTCH FORCES; Republic in Java Loses Second City in Size -- Oil Center Has Also Been Occupied | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/sentencing-lawyer-deferred.html | Sentencing Lawyer Deferred | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/carnegie-units-duggan-and-hiss-headed-operate-separately-differ-in.html | Carnegie Units Duggan and Hiss Headed Operate Separately, Differ in Purpose | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/page-named-to-legal-aid-drive.html | Page Named to Legal Aid Drive | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/van-druten-work-has-bow-tonight-make-way-for-lucia-to-open-at-cort.html | VAN DRUTEN WORK HAS BOW TONIGHT; ' Make Way for Lucia' to Open at Cort -- Is Dramatization of E. F. Benson's Novels | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/iowa-loser-contests-election.html | Iowa Loser Contests Election | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/north-african-compromise-is-the-french-plan-for-italy-paris-would.html | North African Compromise Is the French Plan for Italy; Paris Would Restore Part of Colonies to Rome and Get Buffer for Its Own | | By C.l. Sulzberger | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/eca-allots-13357000-6-european-lands-and-french-north-africa-get.html | ECA ALLOTS $13,357,000; 6 European Lands and French North Africa Get Grants | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/hawk-players-top-scorers-in-hockey-doug-bentley-paces-national-loop.html | HAWK PLAYERS TOP SCORERS IN HOCKEY; Doug Bentley Paces National Loop With 32 Points, Two More Than R. Conacher | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/prof-felix-weill-french-scholar-head-of-romance-languages-at-city.html | PROF. FELIX WEILL, FRENCH SCHOLAR; Head of Romance Languages at City College, 1935-39, Dies in His Home at 77 | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/gustave-a-sandblom.html | GUSTAVE A. SANDBLOM | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/son-to-mrs-roderick-williams.html | Son to Mrs. Roderick Williams | True | Special to THE NEW YORK TIMES. | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/yonkers-group-is-told-thoroughbreds-will-not-return-to-old-empire.html | Yonkers Group Is Told Thoroughbreds Will Not Return to Old Empire Track; RACING COMMISSION BACKS BUTLER VIEW | | By James Roach | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/alabama-vote-hearing-closes.html | Alabama Vote Hearing Closes | True | Special to THE NEW YORK TIMES. | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/music-notes.html | MUSIC NOTES | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/israel-urged-to-shun-jewish-nationalism.html | ISRAEL URGED TO SHUN 'JEWISH NATIONALISM' | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/columbia-annexes-laurels-in-chess-clinches-college-league-cup-with.html | COLUMBIA ANNEXES LAURELS IN CHESS; Clinches College League Cup With a Score of 4 1/2-2 1/2 -Princeton Is Second | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/guerrilla-fight-expected.html | Guerrilla Fight Expected | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/advertising-news.html | Advertising News | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/elise-sandoz-mudd-becomes-affianced.html | ELISE SANDOZ MUDD BECOMES AFFIANCED | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/el-paso-electric-to-borrow.html | El Paso Electric to Borrow | True | | | C1B 168615 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/us-will-demand-dutch-end-attack-in-java-forthwith-suspension-of.html | U.S. WILL DEMAND DUTCH END ATTACK IN JAVA FORTHWITH; Suspension of Marshall Plan Aid to Netherlands Weighed Unless Hague Complies | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/van-riper-scores-exaide-calls-winberry-charges-silly-goes-before.html | VAN RIPER SCORES EX-AIDE; Calls Winberry Charges 'Silly' -Goes Before Grand Jury | True | Special to THE NEW YORK TIMES. | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/seattle-waterfront-tied-up.html | Seattle Waterfront Tied Up | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/of-local-origin.html | Of Local Origin | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/colonels-daughter-15-missing-since-dec-6-mother-ill-pleads-for-the.html | Colonel's Daughter, 15, Missing Since Dec. 6; Mother, Ill, Pleads for the Girl's Return | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/the-schools-of-russia.html | THE SCHOOLS OF RUSSIA | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/kusserow-columbias-top-scorer-signs-football-dodgers-contract.html | Kusserow, Columbia's Top Scorer, Signs Football Dodgers' Contract; Brooklyn Club Gained Dealing Rights to Star Fullback in Secret Draft Last Summer | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/1000-miles-at-500-mph-stratojet-was-not-trying-to-set-speed-record.html | 1,000 MILES AT 500 M.P.H.; Stratojet Was Not Trying to Set Speed Record, Air Force Says | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/in-charge-of-my-sales-for-pepsodent-division.html | In Charge of N.Y. Sales For Pepsodent Division | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/british-miners-set-mark-weeks-coal-output-tops-record-for-last-8.html | BRITISH MINERS SET MARK; Week's Coal Output Tops Record for Last 8 Years | True | Special to THE NEW YORK TIMES. | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/tyrone-power-and-gene-tierney-star-in-that-wonderful-urge-holiday.html | Tyrone Power and Gene Tierney Star in 'That Wonderful Urge,' Holiday Bill at the Roxy | True | T. M, P. | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/west-union-plans-seen-as-warning-robb-says-military-progress-is.html | WEST UNION PLANS SEEN AS WARNING; Robb Says Military Progress Is Psychological -- Program Stresses Preparedness | True | Special to THE NEW YORK TIMES. | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/walcott-rated-at-top-nba-sees-him-key-figure-among-title-contenders.html | WALCOTT RATED AT TOP; N.B.A. Sees Him Key Figure Among Title Contenders | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/71-horses-named-in-rich-flamingo-mr-busher-among-3yearolds-entered.html | 71 HORSES NAMED IN RICH FLAMINGO; Mr. Busher Among 3-Year-Olds Entered in Hialeah Park Feature on March 3 | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/state-aides-get-2-extra-days.html | State Aides Get 2 Extra Days | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/cancer-diagnosis-aided-in-new-way-three-yale-scientists-report-a.html | CANCER DIAGNOSIS AIDED IN NEW WAY; Three Yale Scientists Report a Blood Test That Spots Malady in 75% of Cases | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/mrs-james-a-cron.html | MRS. JAMES A. CRON | True | Special to THE NEW YORK TIMES. | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/communists-consolidating.html | Communists Consolidating | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/cotton-closes-up-after-early-sag-final-quotations-8-to-11-points.html | COTTON CLOSES UP AFTER EARLY SAG; Final Quotations 8 to 11 Points Net Higher -- Price-Fixing Is Laid to European Accounts | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/yonkers-calling-carowners.html | Yonkers: Calling Car-Owners | True | Special to THE NEW YORK TIMES. | | C1B 168615 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/heroine-burned-in-fire-dashes-through-flames-thinking-her-husband.html | HEROINE BURNED IN FIRE; Dashes Through Flames Thinking Her Husband Was Trapped | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/commission-hears-testimony.html | Commission Hears Testimony | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/john-f-richman-sr.html | JOHN F. RICHMAN SR. | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/danes-make-indies-protest.html | Danes Make Indies Protest | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/output-rises-in-west-germany.html | Output Rises in West Germany | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/colgate-five-tops-boston-u-by-7452-vandeweghes-25-points-pace.html | COLGATE FIVE TOPS BOSTON U. BY 74-52; Vandeweghe's 25 Points Pace Raiders -- Boston College Halts Harvard, 47-45 | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/advice-to-be-asked-on-defense-buying-us-manufacturers-of-textiles.html | ADVICE TO BE ASKED ON DEFENSE BUYING; U.S. Manufacturers of Textiles and Apparel Will Aid in Unification Program | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/stanford-subdues-yale-indians-win-eighth-basketball-game-in-row.html | STANFORD SUBDUES YALE; Indians Win Eighth Basketball Game in Row, 78-62 | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/defense-policies-in-britain-scored-press-attacks-now-include.html | DEFENSE POLICIES IN BRITAIN SCORED; Press Attacks Now Include Guesses That Attlee Plans to Reshuffle Cabinet | True | By Benjamin Welles | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/christmas-at-sea-set-america-sails-with-all-makings-for-yule.html | CHRISTMAS AT SEA SET; America Sails With All 'Makings' for Yule Celebration | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/court-paroles-prisoner-for-home-christmas-refuses-offer-of-25-from.html | Court Paroles Prisoner for Home Christmas; Refuses Offer of $25 From Wife's Relief Pay | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/noise-nearly-eliminated-in-new-british-airliner.html | Noise Nearly Eliminated In New British Airliner | True | Special to THE NEW YORK TIMES. | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/max-oppenheimer.html | MAX OPPENHEIMER | True | Special to THE NEW YORK TIMES. | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/gets-cleveland-nursing-post.html | Gets Cleveland Nursing Post | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/9-strategic-goals-set-on-foreign-policy-by-planning-group-to.html | 9 Strategic Goals Set on Foreign Policy By Planning Group to Protect U.S. Aims | True | Special to THE NEW YORK TIMES. | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/frank-plympton-a-banker-is-dead-hackensack-trust-co-board-chairman.html | FRANK PLYMPTON, A BANKER, IS DEAD; Hackensack Trust Co. Board Chairman Was 83 -- Served With Institution 49 Years | True | Special to THE NEW YORK TIMES. | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/john-shepard-jr-financier-was-91-founder-of-the-yankee-radio.html | JOHN SHEPARD JR., FINANCIER, WAS 91; Founder of the Yankee Radio Network and New England Stores Dies in Florida | True | Special to THE NEW YORK TIMES. | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/bulgarian-premier-stresses-soviet-tie.html | BULGARIAN PREMIER STRESSES SOVIET TIE | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/to-direct-parents-group-mrs-jack-b-fahy-is-named-to-head-national.html | TO DIRECT PARENTS GROUP; Mrs. Jack B. Fahy Is Named to Head National Committee | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/arabs-back-indonesia.html | Arabs Back Indonesia | True | Special to THE NEW YORK TIMES. | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/coast-quintets-triumph.html | Coast Quintets Triumph | True | | | C1B 168615 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/us-now-has-fuel-that-could-send-rocket-to-moon-at-30000-mph-expert.html | U.S. Now Has Fuel That Could Send Rocket To Moon at 30,000 M.P.H., Expert Declares | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/landlords-plea-denied-court-refuses-to-dismiss-the-complaint-of.html | LANDLORD'S PLEA DENIED; Court Refuses to Dismiss the Complaint of Evicted Firm | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/robertson-denies-rumors-about-rearming-germany.html | Robertson Denies Rumors About Rearming Germany | True | Special to THE NEW YORK TIMES. | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/dr-zahm-air-pioneer-injured-injured.html | Dr. Zahm, Air Pioneer, Injured | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/find-2-men-lost-9-days-brothers-unconscious-in-snow-at-8000-feet-in.html | FIND 2 MEN LOST 9 DAYS; Brothers Unconscious in Snow at 8,000 Feet in Sierras | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/paisan-tops-poll-by-national-group-italian-war-drama-is-named-years.html | PAISAN' TOPS POLL BY NATIONAL GROUP; Italian War Drama Is Named Year's Best Film by Review Board -- 4 Others Imports | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/south-korea-favors-land-redistribution-program-is-designed-to-aid.html | South Korea Favors Land Redistribution; Program Is Designed to Aid Small Farmers | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/academic-freedom-plea-dr-h-p-fairchild-urges-that-educators-defend.html | ACADEMIC FREEDOM PLEA; Dr. H. P. Fairchild Urges That Educators Defend It | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/3-cio-union-men-jailed-steelworkers-are-sentenced-for-silence-on.html | 3 CIO UNION MEN JAILED; Steelworkers Are Sentenced for Silence on Strike Raid Dec. 1 | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/occupation-keeps-pressure-on-japan-legislation-has-been-ordered.html | OCCUPATION KEEPS PRESSURE ON JAPAN; Legislation Has Been Ordered, Strikes Called Off and Farm Directive Issued | True | By Burton Crane | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/mrs-john-l-brown.html | MRS. JOHN L. BROWN | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/bonus-payments.html | BONUS PAYMENTS | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/deportation-stopped-indonesians-will-not-be-called-in-under-present.html | DEPORTATION STOPPED; Indonesians Will Not Be Called in Under Present Conditions | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/west-establishes-a-3power-regime-to-rule-in-berlin-reconstitutes.html | WEST ESTABLISHES A 3-POWER REGIME TO RULE IN BERLIN; Reconstitutes Kommandatura, but Leaves Door Open for Russians to Come Back | True | By Edward A. Morrow | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/builder-indicated-in-home-swindle-constructor-of-new-rochelle.html | BUILDER INDICATED IN HOME SWINDLE; Constructor of New Rochelle $300,000 Colony Accused in 5 Grand Larceny Counts | True | Special to THE NEW YORK TIMES. | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/ask-voice-in-senate-gop-liberals-open-new-drive-to-be-heard-in.html | ASK VOICE IN SENATE GOP; ' Liberals' Open New Drive to Be Heard in Shaping Policy | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/bank-notes.html | BANK NOTES | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/queens-college-promotes-twelve.html | Queens College Promotes Twelve | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/13-hurt-in-crash-on-erie-railroad-3-in-hospital-after-commuter.html | 13 HURT IN CRASH ON ERIE RAILROAD; 3 in Hospital After Commuter Train Grazes Empty Cars in Jersey City Terminal | True | Special to THE NEW YORK TIMES. | | C1B 168615 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/delay-in-divorce-case-hearings-for-6-accused-persons-put-off-to-jan.html | DELAY IN DIVORCE CASE; Hearings for 6 Accused Persons Put Off to Jan. 24 | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/organist-is-ordained-priest.html | Organist Is Ordained Priest | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/eastwest-teams-receive-welcome-45-players-pay-annual-visit-to.html | EAST-WEST TEAMS RECEIVE WELCOME; 45 Players Pay Annual Visit to Children in Shriners Hospital on Coast | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/mrs-hartman-to-be-honored.html | Mrs. Hartman to Be Honored | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/robert-m-chinnery.html | ROBERT M. CHINNERY | True | Special to THE NEW YORK TIMES. | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/foreign-students-visit-un.html | Foreign Students Visit U.N. | True | Special to THE NEW YORK TIMES. | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/dismantling-change-opposed.html | Dismantling Change Opposed | True | Special to THE NEW YORK TIMES. | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/women-to-honor-nine-in-congress-special-train-to-carry-group-to.html | WOMEN TO HONOR NINE IN CONGRESS; Special Train to Carry Group to Capital Jan. 2 for Tribute to Mrs. Smith and Others | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/company-finances-smog-inquiry.html | Company Finances Smog Inquiry | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/lee-pitt.html | Lee -- Pitt | True | Special to THE NEW YORK TIMES. | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/democracy-in-the-americas.html | DEMOCRACY IN THE AMERICAS | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/to-fight-ban-on-negroes-two-groups-to-appeal-court-ruling-on.html | TO FIGHT BAN ON NEGROES; Two Groups to Appeal Court Ruling on Stuyvesant Town | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/fha-race-bias-charged-jewish-group-asks-truman-to-sift-housing.html | FHA RACE BIAS CHARGED; Jewish Group Asks Truman to Sift Housing Agency's Policy | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/red-dean-sees-war-fear-reports-that-americans-are-more-alarmed-than.html | RED DEAN SEES WAR FEAR; Reports That Americans Are More Alarmed Than British | True | Special to THE NEW YORK TIMES. | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/australia-against-dutch.html | Australia Against Dutch | True | Dispatch of The Times, London. | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/cudahy-packing-co-has-1012737-net-earnings-for-year-to-oct-30.html | CUDAHY PACKING CO. HAS $1,012,737 NET; Earnings for Year to Oct. 30 Compare With $7,121,707 in Preceding Period. | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/39-free-in-japan-yule-amnesty.html | 39 Free in Japan Yule Amnesty | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/national-tank-company.html | National Tank Company | True | Special to THE NEW YORK TIMES. | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/harold-wodard-derry.html | HAROLD WODARD DERRY | True | Special to THE NEW YORK TIMES. | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/aac-rights-to-walker-gained-by-browns-at-cleveland-drawing-southern.html | A.A.C. Rights to Walker Gained By Browns at Cleveland Drawing; Southern Methodist All-America Selected First -- Stuart, Ace Army Halfback, Also Chosen by League Champions | True | | | C1B 168615 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/york-corp-lays-off-200-change-in-buying-trends-causes-action.html | YORK CORP. LAYS OFF 200; Change in Buying Trends Causes Action, President Asserts | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/clarence-p-triplett.html | CLARENCE P. TRIPLETT | True | Special to THE NEW YORK TIMES. | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/the-duke-of-leeds-marries.html | The Duke of Leeds Marries | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/mrs-todd-blasts-tennis-officials-us-indoor-champion-claims.html | MRS. TODD BLASTS TENNIS OFFICIALS; U.S. Indoor Champion Claims 'Favoritism' Caused Her to Drop in Ranking | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/yule-mass-will-be-televised.html | Yule Mass Will Be Televised | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/san-jose-reports-medical-unit-slain-red-cross-party-ambushed-and.html | SAN JOSE REPORTS MEDICAL UNIT SLAIN; Red Cross Party Ambushed and Massacred by 'Invaders,' Costa Rica Declares | True | Special to THE NEW YORK TIMES. | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/patricia-freeman-married-in-chapel-heavenly-rest-church-setting-of.html | PATRICIA FREEMAN MARRIED IN CHAPEL; Heavenly Rest Church Setting of Her Marriage to Lees S. Brown, Veteran of Navy | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/writer-is-found-dead-woman-22-died-in-library-of-psychiatrist-here.html | WRITER IS FOUND DEAD; Woman, 22, Died in Library of Psychiatrist Here | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/us-business-shift-like-british-seen-representative-st-george-says.html | U.S. BUSINESS SHIFT LIKE BRITISH SEEN; Representative St. George Says Nationalization of Industry Is on Way | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/vice-president-is-named-by-purolator-products.html | Vice President Is Named By Purolator Products | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/jury-plea-ignored-2-slayers-will-die.html | JURY PLEA IGNORED, 2 SLAYERS WILL DIE | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/seaway-approval-by-congress-seen-senate-turnover-change-in-stand-of.html | SEAWAY APPROVAL BY CONGRESS SEEN; Senate Turnover, Change in Stand of Industry Cited by St. Lawrence Backers | True | Special to THE NEW YORK TIMES. | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/catalogue-sale-disappoint-stores-results-spotty-retailers-convinced.html | CATALOGUE SALE DISAPPOINT STORES; Results 'Spotty' -- Retailers Convinced Mail-Order Move Was Started Too Soon | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/dugald-s-mcoll-89-art-critic-in-britain.html | DUGALD S. M'COLL, 89, ART CRITIC IN BRITAIN | True | Special to THE NEW YORK TIMES. | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/kreisler-books-to-aid-children-violinists-collection-of-fine-early.html | KREISLER BOOKS TO AID CHILDREN; Violinist's Collection of Fine Early Volumes to Be Sold at Auction Next Month | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/barbara-ann-scott-honored.html | Barbara Ann Scott Honored | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/mary-jo-van-ingen-wed-radcliffe-alumna-bride-of-m-s-weisgal-harvard.html | MARY JO VAN INGEN WED; Radcliffe Alumna Bride of M. S. Weisgal, Harvard Graduate | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/philadelphia-fire-kills-two-in-hotel-man-and-woman-trapped-as-95.html | PHILADELPHIA FIRE KILLS TWO IN HOTEL; Man and Woman Trapped as 95 Flee the Westminster in Their Night Clothes | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/isidor-zeldin.html | ISIDOR ZELDIN | True | Special to THE NEW YORK TIMES. | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/sterling-oval-soccer-sunday.html | Sterling Oval Soccer. Sunday | True | | | C1B 168615 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/20-bills-boycotted-red-oak-iowa-acts-after-bogus-notes-are.html | $20 BILLS'BOYCOTTED; Red Oak, Iowa, Acts After Bogus Notes Are Discovered | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/resolution-weakened-us-will-demand-dutch-end-attack.html | Resolution Weakened; U.S. WILL DEMAND DUTCH END ATTACK | True | By Thomas J. Hamilton | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/special-paper-delivery-wife-of-arkansas-governor-works-route-for.html | 'SPECIAL' PAPER DELIVERY; Wife of Arkansas Governor Works Route for Her Son | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/mexico-makes-plans-for-halting-erosion.html | MEXICO MAKES PLANS FOR HALTING EROSION | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/state-gop-future-mapped-by-dewey-he-meets-with-21-county-chairmen.html | STATE GOP FUTURE MAPPED BY DEWEY; He Meets With 21 County Chairmen of Party -- Swears Adverse to Bedenkapp Post | True | Special to THE NEW YORK TIMES. | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/historical-inaccuracy-noted.html | Historical Inaccuracy Noted | True | ERNEST LORSY | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/james-lucas-de-long.html | JAMES LUCAS DE LONG | True | Special to THE NEW YORK TIMES. | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/our-china-policy.html | OUR CHINA POLICY | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/lastminute-yule-rush-expected-by-post-office.html | Last-Minute Yule Rush Expected by Post Office | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/british-held-barring-peace.html | British Held Barring Peace | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/ellen-r-owens-will-be-wed.html | Ellen R. Owens Will Be Wed | True | Special to THE NEW YORK TIMES. | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/bronx-doctor-convicted-maternity-hospital-owner-guilty-of.html | BRONX DOCTOR CONVICTED; Maternity Hospital Owner Guilty of Falsifying Records | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/barkley-gets-his-gifts-early.html | Barkley Gets His Gifts Early | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/recapture-reported.html | Recapture Reported | True | special to Tm Nw Yov Tnss. | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/take-it-easy-yule-advice-but-if-you-cant-at-least-dont-relax.html | TAKE IT EASY, YULE ADVICE; But If You Can't, at Least Don't Relax Carefulness | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/macarthur-to-stay-in-japan.html | MacArthur to Stay in Japan | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/education-tropical-victor.html | Education Tropical Victor | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/james-a-hard-in-hospital.html | James A. Hard in Hospital | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/james-e-bennett.html | JAMES E. BENNETT | True | Special to THE NEW YORK TIMES. | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/appeal-for-same-wages-college-clerks-want-no-cuts-when-they-take.html | APPEAL FOR SAME WAGES; College Clerks Want No Cuts When They Take Permanent Jobs | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/ocean-survey-planned-2-navy-seaplane-tenders-are-being-outfitted.html | OCEAN SURVEY PLANNED; 2 Navy Seaplane Tenders Are Being Outfitted for Study | True | Special to THE NEW YORK TIMES. | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/mrs-paul-ehrlich-widow-of-scientist.html | MRS. PAUL EHRLICH, WIDOW OF SCIENTIST | True | | | C1B 168615 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/exceptions-are-filed-to-mopac-revamping.html | EXCEPTIONS ARE FILED TO MOPAC REVAMPING | True | Special to THE NEW YORK TIMES. | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/henry-j-raphel.html | HENRY J. RAPHEL | True | Special to THE NEW YORK TIMES. | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/pamela-stillman-troth-barnard-senior-will-be-bride-of-ernest-s.html | PAMELA STILLMAN TROTH; Barnard Senior Will Be Bride of Ernest S. Wilson Jr. | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/gift-to-neediest-honors-war-dead-former-flier-contributes-10-in.html | GIFT TO NEEDIEST HONORS WAR DEAD; Former Flier Contributes $10 in Memory of 3 in a B-24 Crew Who Lost Lives | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/yonkers-budget-adopted-total-is-higher-than-for-this-year-but-tax..html | YONKERS BUDGET ADOPTED; Total Is Higher Than for This Year but Tax Rate Drops | True | Special to THE NEW YORK TIMES. | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/named-sales-manager-of-kimble-glass-division.html | Named Sales Manager Of Kimble Glass Division | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/edward-v-mginley.html | EDWARD V. MGINLEY | True | Special to THE NEW YORK TIMES. | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/text-of-us-statement.html | TEXT OF U.S. STATEMENT | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/port-tieup-ended-at-philadelphia-afl-longshoremens-head-says.html | PORT TIE-UP ENDED AT PHILADELPHIA; AFL Longshoremen's Head Says Loaders Will Return to the Docks Today | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/negro-skaters-in-garden-will-compose-sherbrooke-line-against-rovers.html | NEGRO SKATERS IN GARDEN; Will Compose Sherbrooke Line Against Rovers Sunday | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/school-districts-will-offer-bonds-one-in-louisiana-to-ask-bids-on.html | SCHOOL DISTRICTS WILL OFFER BONDS; One in Louisiana to Ask Bids on $8,000,000; Other in California, $7,966,000 | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/nathan-sendon.html | NATHAN SENDON | True | Special to THE NEW YORK TIMES. | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/honoring-the-memory-of-famous-spanish-dancer.html | HONORING THE MEMORY OF FAMOUS SPANISH DANCER | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/illinois-conquers-cornell-71-to-47-wins-for-sixth-time-in-seven.html | ILLINOIS CONQUERS CORNELL, 71 TO 47; Wins for Sixth Time in Seven Games -- Seton Hall Downs Detroit Five, 55-43 | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/aid-to-city-jubilee-wins-450-plaques-42-also-get-medals-for-their.html | AID TO CITY JUBILEE WINS 450 PLAQUES; 42 Also Get Medals for Their Services in 50th Anniversary Celebration Last Summer | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/honors-general-bradley-safety-council-presents-award-for-cut-in.html | HONORS GENERAL BRADLEY; Safety Council Presents Award for Cut in Army Injuries | True | Special to THE NEW YORK TIMES. | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/german-visit-discussed-officials-of-civil-liberties-union-assay.html | GERMAN VISIT DISCUSSED; Officials of Civil Liberties Union Assay Democratization | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/schenleydistillers.html | Schenley-Distillers | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/plaque-honors-dr-gager.html | Plaque Honors Dr. Gager | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/5day-layoff-for-rail-workers.html | 5-Day Lay-Off for Rail Workers | True | | | C1B 168615 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/new-system-for-jurors.html | New System for Jurors | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/abroad-the-changing-skies-above-the-middle-east.html | Abroad; The Changing Skies Above the Middle East | True | By Anne O'Hare McCormick | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/store-union-wins-new-lease-on-life-threeway-conversations-here-and.html | STORE UNION WINS NEW LEASE ON LIFE; Three-Way Conversations Here and in Pittsburgh Apparently Leave a Field for It | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/iron-ore-use-declines-11month-consumption-500000-tons-under-1947.html | IRON ORE USE DECLINES; 11-Month Consumption 500,000 Tons Under 1947 Level | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/gillman-accepts-post-as-coach-at-cincinnati.html | Gillman Accepts Post As Coach at Cincinnati | True | By the United Press. | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/indonesian-sees-long-war-in-east-minister-says-dutch-victories-will.html | INDONESIAN SEES LONG WAR IN EAST; Minister Says Dutch Victories Will Be Futile, Holds U.N. Prestige May Be Hurt | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/truman-promotes-aide-pins-brigadier-generals-stars-on-landry-of-air.html | TRUMAN PROMOTES AIDE; Pins Brigadier General's Stars on Landry of Air Force | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/indiana-utility-asks-financing-approval.html | INDIANA UTILITY ASKS FINANCING APPROVAL | True | Special to THE NEW YORK TIMES. | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/eca-suspends-its-program-for-china-reconstruction-hoffman-after.html | ECA Suspends Its Program For China Reconstruction; Hoffman, After Seeing Truman, Discloses 'Freezing' of $70,000,000 Program in View of Uncertain War Situation | True | By Felix Belair Jr. | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/810956-for-cancer-aid-security-agency-makes-grants-to-projects-in.html | $810,956 FOR CANCER AID; Security Agency Makes Grants to Projects in 18 States | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/seaman-vanishes-from-tanker.html | Seaman Vanishes From Tanker | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/william-chase-hull.html | WILLIAM CHASE HULL | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/chess-masters-to-meet-dr-fine-to-play-dr-euwe-in-first-round-of.html | CHESS MASTERS TO MEET; Dr. Fine to Play Dr. Euwe in First Round of Tourney | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/hallowell-bailey.html | Hallowell -- Bailey | True | Special to THE NEW YORK TIMES. | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/in-vigorous-tradition-quentin-roosevelt-patterned-life-on.html | IN VIGOROUS TRADITION; Quentin Roosevelt Patterned Life on Distinguished Ancestors' | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/there-is-no-such-place-as-new-york-city-at-least-thats-how-the-post.html | There Is No Such Place as New York City; At Least That's How the Post Office Feels | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/ghetto-charge-denied-general-grant-says-negroes-in-capital-spread.html | GHETTO' CHARGE DENIED; General Grant Says Negroes in Capital Spread Out Instead | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/knicks-and-lakers-play-here-tonight-new-york-five-depending-on.html | KNICKS AND LAKERS PLAY HERE TONIGHT; New York Five Depending on Aggressive Drive to Offset Mikan, Minneapolis Ace | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/edward-r-rudolph-jr.html | EDWARD R. RUDOLPH JR. | True | | | C1B 168615 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/tientsin-suburbs-scene-of-fighting-chinese-reds-shift-forces-from.html | TIENTSIN SUBURBS SCENE OF FIGHTING; Chinese, Reds Shift Forces From Encircled Peiping -Airfield Reported Taken | True | By Walter Sullivan | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/john-dolinsky.html | JOHN DOLINSKY | True | Special to THE NEW YORK TIMES. | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/a-december-robin.html | A December Robin | True | ROYAL GREENWO0 | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/dutch-free-two-americans.html | Dutch Free Two Americans | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/john-fill-sr.html | JOHN FILL SR. | True | Special to THE NEW YORK TIMES. | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/kelly-keeps-turf-post.html | Kelly Keeps Turf Post | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/statement-by-aronson.html | Statement by Aronson | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/mrs-annie-g-massey.html | MRS. ANNIE G. MASSEY | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/colombia-nearly-debtfree.html | Colombia Nearly Debt-Free | True | Special to THE NEW YORK TIMES. | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/549-more-dps-land-after-rough-trip-christmas-party-for-children.html | 549 MORE DP'S LAND AFTER ROUGH TRIP; Christmas Party for Children Held on Pier -- Sikorsky Relative in Group | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/inquiry-confined-to-early-charges-grand-jury-queries-chambers-anew.html | INQUIRY CONFINED TO EARLY CHARGES; Grand Jury Queries Chambers Anew -- Appearance of Sayre Is Postponed Again | True | By Alexander Feinberg | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/sounder-currency-urged-by-reynaud-exminister-holds-frances-job-is.html | SOUNDER CURRENCY URGED BY REYNAUD; Ex-Minister Holds France's Job Is to Get on Her Feet Before Marshall Plan Expires | True | By Lansing Warren | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/france-and-italy-drawing-closer-foreign-ministers-agree-their.html | FRANCE AND ITALY DRAWING CLOSER; Foreign Ministers Agree Their Collaboration Is Vital to European Organization | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/unaltered-budget-voted-by-council-majority-thus-endorses-use-of.html | UNALTERED BUDGET VOTED BY COUNCIL; Majority Thus Endorses Use of Housing Funds for Other Capital Improvements | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/exfugitive-free-today-yule-pardon-for-prisoner-who-made-good-as.html | EX-FUGITIVE FREE TODAY; Yule Pardon for Prisoner Who Made Good as Business Man | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/frank-brieffs-chamber-orchestra-features-new-milhaud-work-in-debut.html | Frank Brieff's Chamber Orchestra Features New Milhaud Work in Debut at Town Hall | True | R.. P. | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/page-smu-back-heads-giants-list-of-national-league-draft-selections.html | Page, S.M.U. Back, Heads Giants' List of National League Draft Selections; RAUCH FIRST CHOICE FOR COLLINS' TEAM | True | By Louis Effrat | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/b-o-speeds-program-freight-operations-in-cincinnati-are-being.html | B. & O. SPEEDS PROGRAM; Freight Operations in Cincinnati Are Being Consolidated | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/sales-records-in-cincinnati.html | Sales Records in Cincinnati | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/us-coffee-deals-aiding-brazilians-large-purchases-put-volume-of.html | U.S. COFFEE DEALS AIDING BRAZILIANS; Large Purchases Put Volume of Joint Trade Second Only to That With Canada | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/course-of-market-mixed-and-narrow-changes-mostly-fractional-and.html | COURSE OF MARKET MIXED AND NARROW; Changes Mostly Fractional and Price Index Falls 0.33 Point on the Day | True | | | C1B 168615 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/joseph-babics.html | JOSEPH BABICS | True | Special to THE NEW YORK TIMES. | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/paperboard-output-up-59-gain-over-same-week-of-last-year-is.html | PAPERBOARD OUTPUT UP; 5.9% Gain Over Same Week of Last Year Is Reported | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/foul-play-hinted-by-welles-mundt-in-duggans-death-new-police.html | FOUL PLAY HINTED BY WELLES, MUNDT IN DUGGAN'S DEATH; New Police Inquiry Is Begun as Former Under-Secretary Scouts Suicide Theory | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/virginia-taggart-to-wed-sophomore-at-goucher-engaged-to-john.html | VIRGINIA TAGGART TO WED; Sophomore at Goucher Engaged to John Callender Stiles | True | Special to THE NEW YORK TIMES. | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/video-major-topic-for-ncaa-group.html | VIDEO MAJOR TOPIC FOR N.C.A.A. GROUP | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/imports-increase-again-in-britain-unfavorable-balance-of-trade.html | IMPORTS INCREASE AGAIN IN BRITAIN; Unfavorable Balance of Trade Still Plagues London -Exports Gain Some | True | Special to THE NEW YORK TIMES. | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/europe-welcomes-eca-ship-proposal-threat-to-quit-us-vessels-unless.html | EUROPE WELCOMES ECA SHIP PROPOSAL; Threat to Quit U.S. Vessels Unless Rates Fall Is Held Key Recovery Step | True | By Michael L. Hoffman | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/rye-girl-engaged.html | RYE GIRL ENGAGED | True | Special to THE NEW YORK TIMES. | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/miss-weissinger-makes-her-debut-larchmont-girl-is-introduced-by.html | MISS WEISSINGER MAKES HER DEBUT; Larchmont Girl Is Introduced by Parents at Dinner Dance Given at Ritz-Carlton | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/uranium-mining-fostered-canada-moves-to-encourage-more-private.html | URANIUM MINING FOSTERED; Canada Moves to Encourage More Private Prospecting | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/stanton-g-krake.html | STANTON G. KRAKE | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/national-parley-on-economy-urged-flanders-says-labor-business-and.html | NATIONAL PARLEY ON ECONOMY URGED; Flanders Says Labor, Business and Farmers Must Work Out Long-Range Policies | True | By H. Walton Cloke | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/spurs-talks-on-austria-reber-speeds-reconvening-of-foreign.html | SPURS TALKS ON AUSTRIA; Reber Speeds Reconvening of Foreign Ministers' Deputies | True | Special to THE NEW YORK TIMES. | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/balk-at-fighting-reds-british-railway-men-refuse-to-follow-congress.html | BALK AT FIGHTING REDS; British Railway Men Refuse to Follow Congress Policy | True | Special to THE .';' o[.K s. | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/flynn-knocks-out-bettina.html | Flynn Knocks Out Bettina | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/ruhr-conferees-agree-in-principle-six-powers-reach-accord-on-all.html | RUHR CONFEREES AGREE IN PRINCIPLE; Six Powers Reach Accord on All Points -- Concessions Are Made to the French | True | By Clifton Daniel | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/dr-j-k-gatsopoulos.html | DR. J. K. GATSOPOULOS | True | Special to THE NEW YORK TIMES. | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/steel-export-ruling-extended-for-week.html | STEEL EXPORT RULING EXTENDED FOR WEEK | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/tide-water-meeting-off-again.html | Tide Water Meeting Off Again | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/harvard-names-mcniff.html | Harvard Names McNiff | True | Special to THE NEW YORK TIMES. | | C1B 168615 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/swindler-in-prison-man-who-fleeced-women-gets-sentence-of-ten-years.html | SWINDLER IN PRISON; Man Who Fleeced Women Gets Sentence of Ten Years | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/sheriff-and-3-are-slain-whole-town-in-mississippi-seeks-suspect-a.html | SHERIFF AND 3 ARE SLAIN; Whole Town in Mississippi Seeks Suspect, a Grandfather | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/miss-treadway-fiancee-junior-at-smith-will-be-bride-of-b-botsford.html | MISS TREADWAY FIANCEE; Junior at Smith Will Be Bride of B. Botsford Young Jr. | True | Special to THE NEW YORK TIMES. | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/end-of-sales-drop-in-clothing-seen-slackening-off-due-to-shift-in.html | END OF SALES DROP IN CLOTHING SEEN; Slackening Off Due to Shift in Buying Trend, Asserts Daroff Company Head | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/to-judge-playwriting-contest.html | To Judge Playwriting Contest | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/hoagland-haney.html | Hoagland -- Haney | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/seven-raf-men-killed-in-crash.html | Seven RAF Men Killed in Crash | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/western-union-telegraph-elects-a-new-president.html | Western Union Telegraph Elects a New President | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/credit-jewelers-report-sales-lag-holiday-business-20-under-1947.html | CREDIT JEWELERS REPORT SALES LAG; Holiday Business 20% Under 1947 Level -- Larger Share Is in Subsidiary Lines | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/death-laid-to-sleeping-pills.html | Death Laid to Sleeping Pills | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/treaty-with-india-forthcoming-soon.html | TREATY WITH INDIA FORTHCOMING SOON | True | Special to THE NEW YORK TIMES. | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/lukens-to-electrify-mill.html | Lukens to Electrify Mill | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/elks-lodge-backs-scout-troop.html | Elks Lodge Backs Scout Troop | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/lincoln-insurance-man-of-year.html | Lincoln Insurance 'Man of Year' | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/sports-of-the-times-following-fathers-footsteps.html | Sports of the Times; Following Father's Footsteps | True | By Arthur Daley | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/rail-financing-approved-ny-central-and-seaboard-get-approval-for.html | RAIL FINANCING APPROVED; N.Y. Central and Seaboard Get Approval for Trust Issues | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/tobacco-sales-at-peak-kentucky-farmers-set-record-of-more-than.html | TOBACCO SALES AT PEAK; Kentucky Farmers Set Record of More Than $100,000,000 | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/begin-leaves-for-palestine.html | Begin Leaves for Palestine | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/general-electric-sees-gains-in-1949-wilson-expects-high-level-of.html | GENERAL ELECTRIC SEES GAINS IN 1949; Wilson Expects High Level of Sales and Production for the Coming Year | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/patrick-a-maher-special-to-the-new-york-times.html | PATRICK A. MAHER; Special to THE NEW YORK TIMES. | True | | | C1B 168615 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/home-arts-courses-listed-by-schools-one-undertakes-to-teach-the.html | HOME ARTS COURSES LISTED BY SCHOOLS; One Undertakes to Teach the Husband How to Be Helpful in Preparing Meals | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/japans-mystery-man-dies.html | Japan's Mystery Man Dies | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/citation-returns-from-the-pacific-coast.html | CITATION RETURNS FROM THE PACIFIC COAST | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/nicaraguan-charge-answered.html | Nicaraguan Charge Answered | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/dutch-are-pushing-western-defense-plan-to-spend-37700000-in-year-on.html | DUTCH ARE PUSHING WESTERN DEFENSE; Plan to Spend $37,700,000 in Year on the Program Directed by Montgomery | | By David Anderson | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/art-workshop-will-gain-performance-of-play-on-jan-19-to-aid-program.html | ART WORKSHOP WILL GAIN; Performance of Play on Jan., 19 to Aid Program for Young | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/inquiry-may-end-task-today.html | Inquiry May End Task Today | True | Special to THE NEW YORK TIMES. | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/annulment-law-studied-tightening-of-grounds-urged-by-lawyers.html | ANNULMENT LAW STUDIED; Tightening of Grounds Urged by Lawyers' Committee | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/562-groups-listed-as-red-or-fronts-house-committee-in-144page.html | 562 GROUPS LISTED AS RED OR 'FRONTS'; House Committee, in 144-Page Handbook, Says There Are 190 Leftist Publications | True | By C. P. Trussell | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/clark-files-suit-on-tidelands-oil-louisiana-and-texas-fight-move.html | Clark Files Suit on Tidelands Oil; Louisiana and Texas Fight Move; CLARK FILES SUITS ON TIDELANDS OIL | True | By Lewis Wood | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/presidents-group-ends-2day-meeting-on-welfare-problems-of-new.html | President's Group Ends 2-Day Meeting On Welfare Problems of New Servicemen | True | Special to THE NEW YORK TIMES. | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/belgians-select-american-film.html | Belgians Select American Film | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/time-granted-in-suit-movie-producers-distributors-have-until-jan-31.html | TIME GRANTED IN SUIT; Movie Producers, Distributors Have Until Jan. 31 for Pleas | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/elected-a-vice-president-of-general-electric-co.html | Elected a Vice President Of General Electric Co. | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/george-l-dodd.html | GEORGE L. DODD | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/johnston-replies-to-film-case-judge.html | JOHNSTON REPLIES TO FILM CASE JUDGE | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/shifts-by-rangers-are-made-official-lynn-patrick-is-new-coach.html | SHIFTS BY RANGERS ARE MADE OFFICIAL; Lynn Patrick Is New Coach --Boucher Will Devote More Time to Farm Clubs | | By William J. Briordy | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/coffee-futures-hold-firm-trend-market-is-strengthened-after-early.html | COFFEE FUTURES HOLD FIRM TREND; Market Is Strengthened After Early Drop by Demand From Brazilian Interests | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/child-to-herbert-rosenfields.html | Child to Herbert Rosenfields. | True | Special to THE NEW YORK TIMES. | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 168615 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/ross-witness-goes-to-us-zone.html | Ross Witness Goes to U.S. Zone | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/samuel-stern.html | SAMUEL STERN | True | Special to THE NEW YORK TIMES. | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/soviet-is-selling-autos-boom-reported-in-sales-to-its-private.html | SOVIET IS SELLING AUTOS; Boom Reported in Sales to Its Private Citizens | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/cotton-spinning-reduced.html | Cotton Spinning Reduced | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/south-africa-legation-raised.html | South Africa Legation Raised | True | Special to THE NEW YORK TIMES. | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/new-automatic-pilot-of-navy-stallproof.html | New Automatic Pilot Of Navy Stall-Proof | True | Special to THE NEW YORK TIMES. | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/disabled-veteran-accused-by-tenant-landlord-held-in-2500-bail-when.html | DISABLED VETERAN ACCUSED BY TENANT; Landlord Held in $2,500 Bail When Mother of 11 Charges He Failed to Make Repairs | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/royall-sees-navy-chiefs-confers-with-us-admirals-on-his-visit-to.html | ROYALL SEES NAVY CHIEFS; Confers With U.S. Admirals on His Visit to Rome | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/500th-erp-vessel-arrives-in-italy-her-cargo-brings-aid-to-rome-to.html | 500TH ERP VESSEL ARRIVES IN ITALY; Her Cargo Brings Aid to Rome to Close to 5,000,000 Tons -- Coal Is Biggest Item | True | By Arnaldo Cortesi | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/vacant-office-filled.html | Vacant Office Filled | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/economic-blockade-is-hinted.html | Economic Blockade Is Hinted | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/enforcing-the-divorce-law-why-not-try-enforcement-instead-of-urging.html | Enforcing the Divorce Law; Why Not Try Enforcement Instead of Urging Repeal, Reader Asks | True | MILO O. BENNETT | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/berlin-wooer-captured-army-seizes-paratrooper-who-pierced-blockade.html | BERLIN WOOER CAPTURED; Army Seizes Paratrooper Who Pierced Blockade to See Girl | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/french-comeback-shown-in-harbor-marked-progress-is-made-in.html | FRENCH COMEBACK SHOWN IN HARBOR; Marked Progress Is Made in Reconstruction of Docks and Moving Wreckage | True | By Air Mail To the New York Times. | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/police-to-mark-yule-by-many-promotions.html | POLICE TO MARK YULE BY MANY PROMOTIONS | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/export-quota-figures-given.html | Export Quota Figures Given | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/mercury-price-raised-to-92.html | Mercury Price Raised to $92 | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/business-world.html | Business World | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/coordinated-help-for-youth-urged-experts-call-for-police-schools.html | COORDINATED HELP FOR YOUTH URGED; Experts Call for Police, Schools, Government and Private Units to Assist `Delinquents' | True | By Lucy Freeman | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/dr-mabel-rayner.html | DR. MABEL RAYNER | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/popes-broadcasts-set-christmas-message-to-be-carried-in-twenty.html | POPE'S BROADCAST'S SET; Christmas Message to Be Carried in Twenty Languages | True | | | C1B 168615 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/fur-arbitration-ordered-appellate-court-rules-against-employers.html | FUR ARBITRATION ORDERED; Appellate Court Rules Against Employers' Damage Suit | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/relapse-for-4-donora-victims.html | Relapse for 4 Donora Victims | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/plea-for-march-of-dimes-goldman-emphasizes-need-for-fund-in-case-of.html | PLEA FOR MARCH OF DIMES; Goldman Emphasizes Need for Fund in Case of Epidemic | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/gangsters-active-in-liquor-industry-use-exgis-as-fronts-to-get.html | GANGSTERS ACTIVE IN LIQUOR INDUSTRY; Use Ex-GI's as 'Fronts' to Get Licenses for Stores and Clubs -- 70 Revocations This Year | True | By Arthur Gelb | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/sports-center-proposed-jersey-project-would-include-harness-track.html | SPORTS CENTER PROPOSED; Jersey Project Would Include Harness Track, Gridiron | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/mrs-james-richardson.html | MRS. JAMES RICHARDSON | True | Special to THE NEW YORK TIMES. | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/europes-erp-units-to-trim-requests-marshall-plan-boards-to-meet.html | EUROPE'S ERP UNITS TO TRIM REQUESTS; Marshall Plan Boards to Meet Today -- Aim to Cut 1949-50 Total to $4,300,000,000 | True | By Harold Callender | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/three-children-killed-in-brooklyn-fire-found-clasped-in-one.html | Three Children Killed in Brooklyn Fire; Found Clasped in One Another's Arms | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/murray-rejects-hoffman-subpoena-challenges-right-to-be-one-man.html | MURRAY REJECTS HOFFMAN SUBPOENA; Challenges Right to Be One Man Committee to Look Into Steel Strike Tactics | True | Special to THE NEW YORK TIMES. | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/fpc-appeals-pipeline-ruling.html | FPC Appeals Pipeline Ruling | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/naval-stores.html | NAVAL STORES | True | | | C1B 168615 | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/col-g-thenault-flying-ace-dead-commander-of-the-lafayette.html | COL. G. THENAULT, FLYING ACE, DEAD; Commander of the Lafayette Escadrille in 1st World War Once Air Attache Here | True | Special to THE NEW YORK TIMES. | | | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/j-parnell-thomas-loses-court-plea-quashing-of-federal-charges-on.html | J. PARNELL THOMAS LOSES COURT PLEA; Quashing of Federal Charges on Two Grounds Refused -- Goes to Trial Jan. 10 | True | Special to THE NEW YORK TIMES. | | | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/israeli-vote-forecast-don-pines-says-mapai-group-will-retain.html | ISRAELI VOTE FORECAST; Don Pines Says Mapai Group Will Retain Control | True | | | | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/usual-lack-of-fanfare-marks-stalins-birthday.html | Usual Lack of Fanfare Marks Stalin's Birthday | True | By the United Press. | | | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/paper-production-rises-record-of-22150000-tons-reported-for-year.html | PAPER PRODUCTION RISES; Record of 22,150,000 Tons Reported for Year | True | | | | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/waters-squash-tennis-victor.html | Waters Squash Tennis Victor | True | | | | |
| 1948-12-22 | 1948-12-22 | https://www.nytimes.com/1948/12/22/archives/rails-weigh-costs-of-7c-rise-time-cut-summary-of-results-of.html | RAILS WEIGH COSTS OF 7C RISE, TIME CUT; Summary of Results of Proposed Changes Presented to Commerce Commission | True | Special to THE NEW YORK TIMES. | | C1B 168615 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/maltbie-applies-for-retirement-head-of-state-public-service.html | MALTBIE APPLIES FOR RETIREMENT; Head of State Public Service Commission Since 1930, Now 77, Would Quit Jan. 22 | True | Special to THE NEW YORK TIMES. | | C1B 168808 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/clark-township-nj.html | Clark Township, N.J. | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/pallbearer-twice-for-one-man.html | Pallbearer Twice for One Man | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/charles-w-mbride.html | CHARLES W. M'BRIDE | True | Speclsl tO THE ll,v YOP TIIIES. | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/utica-vote-finding-due-fraud-inquirys-report-will-be-issued-soon.html | UTICA VOTE FINDING DUE; Fraud Inquiry's Report Will Be Issued Soon After Jan. 1 | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/his-rubber-profit-of-826-is-erased-shop-owner-too-busy-selling.html | HIS RUBBER PROFIT OF $826 IS ERASED; Shop Owner, Too Busy Selling Overshoes to Go to Bank, Is Robbed of Storm Gains | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/united-states-dutch-and-indonesian-statements-before-the-un.html | United States, Dutch and Indonesian Statements Before the U.N. Security Council | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/france-seeks-10-planes.html | France Seeks 10 Planes | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/ge-model-changeover-completed.html | GE Model Changeover Completed | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/heavy-scrimmage-for-texas.html | Heavy Scrimmage for Texas | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/publisher-joins-board-of-continental-oil-co.html | Publisher Joins Board Of Continental Oil Co. | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/school-aid-plan-held-inadequate.html | SCHOOL AID PLAN HELD INADEQUATE | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/athens-calls-up-army-class.html | Athens Calls Up Army Class | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/spy-case-jury-hears-sayre-then-recesses-until-jan-3-former-official.html | Spy Case Jury Hears Sayre, Then Recesses Until Jan. 3; Former Official Now Is Convinced 'Highly Confidential' Papers Were Stolen--Hiss Trial Delayed to Feb. 24 A GRAND JURY WITNESS JURY HEARS SAYRE, RECESSES TO JAN. 3 | True | By Russell Porter | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/steel-plant-sets-record.html | Steel Plant Sets Record | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/paintvarnish-sales-drop.html | Paint-Varnish Sales Drop | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/gasoline-stocks-again-up-in-week-advance-of-1115000-barrels-to-a-to.html | GASOLINE STOCKS AGAIN UP IN WEEK; Advance of 1,115,000 Barrels to a Total of 98,225,000 Listed by Institute | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/quick-silver-advanced-again.html | Quick silver Advanced Again | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/state-university-to-take-shape-soon-trustees-tell-dewey-a-start-in.html | STATE UNIVERSITY TO TAKE SHAPE SOON; Trustees Tell Dewey a Start in Constructing Some Units Is Likely Next Year REGENTS PROTEST IGNORED Newer Board Plans to Assume Administrative Duties on April 1, Sisys Governor | True | By Douglas Dalesspecial To The New York Times. | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/fischer-and-panelli-join-eastern-eleven.html | FISCHER AND PANELLI JOIN EASTERN ELEVEN | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/dinner-of-nuts-recalls-bastogne-to-mauliffe.html | Dinner of Nuts Recalls Bastogne to M'Auliffe | True | By the United Press. | | C1B 168808 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/immigration-law-assailed-at-forum-corsi-urges-changes-to-admit-dps.html | IMMIGRATION LAW ASSAILED AT FORUM; Corsi Urges Changes to Admit DP's as Workers -- Gossett Defends the Statute | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/nathan-kauffman.html | NATHAN K'AUFFMAN | True | Spectat to Nv Yo.x T[4.. | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/reds-push-toward-yangtze.html | Reds Push Toward Yangtze | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/west-pointers-begin-yule-leave.html | West Pointers Begin Yule Leave | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/rural-telephones.html | RURAL TELEPHONES | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/12-girls-are-graduated-as-baby-sitters-test-skills-on-lifesized.html | 12 Girls Are Graduated as 'Baby Sitters'; Test Skills on Life-Sized Infant Doll | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/exports-set-record-november-totals-hit-highest-mark-in-british.html | EXPORTS SET RECORD; November Totals Hit Highest Mark in British History | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/dress-prices-cut-on-lowend-items-limited-number-of-styles-off-1-and.html | DRESS PRICES CUT ON LOW-END ITEMS; Limited Number of Styles Off $1 and $2, but Rumors of 'Dumping' Are Denied | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/peck-peck-expand-warehousing-space.html | PECK & PECK EXPAND WAREHOUSING SPACE | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/cotton-irregular-in-a-quiet-market-final-prices-are-2-points-up-to.html | COTTON IRREGULAR IN A QUIET MARKET; Final Prices Are 2 Points Up to 10 Down -- Goods and Spot Trading Also Is Slow | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/british-exporters-urged-to-woo-us-cripps-asks-for-concentration-of.html | BRITISH EXPORTERS URGED TO WOO U.S; Cripps Asks for Concentration of Efforts on Those Areas With Dollar Markets | True | Special to THE NEW YORK TIMES. | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/mexico-adopts-equality-bill.html | Mexico Adopts Equality Bill | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/bramuglia-is-met-at-ship-by-peron-argentine-president-greets-his.html | BRAMUGLIA IS MET AT SHIP BY PERON; Argentine President Greets His Foreign Minister Warmly Upon Return From U.N. | True | By Virginia Lee Warrenspecial To the New York Times. | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/boy-falls-overboard-and-sharks-kill-him-friend-dives-vainly-to.html | Boy Falls Overboard and Sharks Kill Him; Friend Dives Vainly to Rescue, Navy Reveals | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/1400-decorate-church-parishioners-of-st-georges-observe-annual.html | 1,400 DECORATE CHURCH; Parishioners of St. George's Observe Annual Custom | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/gets-red-cross-palestine-post.html | Gets Red Cross Palestine Post | True | Special to THE NEW YORK TIMES. | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/agreement-on-the-ruhr.html | AGREEMENT ON THE RUHR | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/lafayette-victor-6248-triumphs-over-new-york-ac-quintet-zipple-high.html | LAFAYETTE VICTOR, 62-48; Triumphs Over New York A.C. Quintet -- Zipple High Man | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/el-salvador-holds-to-pacts.html | El Salvador Holds to Pacts | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/hagerty-retains-post-but-georgetown-mentor-loses-all-three-football.html | HAGERTY RETAINS POST; But Georgetown Mentor Loses All Three Football Aides | True | | | C1B 168808 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/viet-nam-radio-assails-dutch.html | Viet Nam Radio Assails Dutch | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/utility-row-in-court-us-tribunal-to-hear-dispute-between-two.html | UTILITY ROW IN COURT; U.S. Tribunal to Hear Dispute Between Two Companies | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/radio-news.html | Radio News | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/six-ships-delayed-by-coast-sailors-but-two-liners-get-away-after.html | SIX SHIPS DELAYED BY COAST SAILORS; But Two Liners Get Away After Meeting on Pay Ends -- Seattle Walkout Spreads | True | Special to THE NEW YORK TIMES. | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/n-carolina-in-hard-drill-tarheels-emphasize-defensive-plays-in.html | N. CAROLINA IN HARD DRILL; Tarheels Emphasize Defensive Plays in First Scrimmage | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/ramapo-trio-tops-nyac-12-to-9-parsells-scores-seven-goals-for-the.html | RAMAPO TRIO TOPS N.Y.A.C., 12 TO 9; Parsells Scores Seven Goals for the Victors -- Troopers Down Falcons, 14-5 | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/dr-f-m-huntoon-6711-bacteriologist.html | DR. F. M. HUNTOON, 6711 BACTERIOLOGIST, | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/neckwear-clinic-set-for-tuesday.html | Neckwear Clinic Set for Tuesday | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/us-sailors-in-london-play-santa-claus-to-100-british-children-at.html | U.S. Sailors in London Play Santa Claus to 100 British Children at Annual Party | True | By Benjamin Wellesspecial To the New York Times. | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/pro-court-player-banned-rizzo-of-syracuse-suspended-for-punching.html | PRO COURT PLAYER BANNED; Rizzo of Syracuse Suspended for Punching Referee | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/governments-study-london-ruhr-accord.html | GOVERNMENTS STUDY LONDON RUHR ACCORD | True | Special to THE NEW YORK TIMES. | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/brooklyn-deals-closed-sales-include-parcel-of-land-on-the-gowanus.html | BROOKLYN DEALS CLOSED; Sales Include Parcel of Land on the Gowanus Canal | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/troth-of-miss-lucille-schill.html | Troth of Miss Lucille Schill | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/married-women-top-single-in-jobs-8300000-who-are-wed-5900000.html | MARRIED WOMEN TOP SINGLE IN JOBS; 8,300,000 Who Are Wed, 5,900,000 Unmarried in Working Force | True | Special to THE NEW YORK TIMES. | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/aiding-chinas-students-earmarking-funds-proposed-to-enable-group-to.html | Aiding China's Students; Earmarking Funds Proposed to Enable Group to Complete Studies Here | True | TROUP H. MATHEWS | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/opera-wins-praise-for-its-butterfly-the-ciociosian-of-kirsten-and.html | OPERA WINS PRAISE FOR ITS 'BUTTERFLY'; The Cio-Cio-San of Kirsten and Conducting of Antonicelli Top Metropolitan Offering | True | R.P. | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/tojo-and-hirota-left-memorials-hair-clippings-will-go-into-family.html | TOJO AND HIROTA LEFT MEMORIALS; Hair Clippings Will Go Into Family Shrines -- Doihara Turned to Religion | True | Special to THE NEW YORK TIMES. | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/dutch-army-takes-chief-indies-towns-land-force-reaches-airborne.html | DUTCH ARMY TAKES CHIEF INDIES TOWNS; Land Force Reaches Airborne Troops at Jogjakarta -- Sumatran Capital Falls | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 168808 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/sworn-as-supreme-court-justice.html | Sworn as Supreme Court Justice | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/rfc-backs-400000-loan-approves-grant-to-sterling-engine-now-in.html | RFC BACKS $400,000 LOAN; Approves Grant to Sterling Engine Now in Receivership | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/ruling-on-rent-inquiries-investigators-must-see-owner-as-well-as.html | RULING ON RENT INQUIRIES; Investigators Must See Owner as Well as Complaining Tenants | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/refuse-in-streets-disappearing-quickly.html | REFUSE IN STREETS DISAPPEARING QUICKLY | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/arabs-give-most-aid-by-dana-adams-schmidt.html | Arabs Give Most Aid By DANA ADAMS SCHMIDT | True | Special to THE NEW YORK TIMES. | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/no-lights-meeting-ends-bartenders-parley-over-strike-breaks-up-in.html | NO LIGHTS, MEETING ENDS; Bartenders' Parley Over Strike Breaks Up in Disorder | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/air-force-is-cleared-of-war-scare-report.html | AIR FORCE IS CLEARED OF WAR SCARE REPORT | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/smu-eleven-ends-work-resumes-training-on-monday-for-cotton-bowl.html | S.M.U. ELEVEN ENDS WORK; Resumes Training on Monday for Cotton Bowl Game | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/union-agent-held-on-arson-charge-seen-by-taxi-driver-leaving-shop.html | UNION AGENT HELD ON ARSON CHARGE; Seen by Taxi Driver Leaving Shop Just Before Blaze, the Police Assert | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/foreign-demand-off-on-nations-economy.html | FOREIGN DEMAND OFF ON NATION'S ECONOMY | True | Special to THE NEW YORK TIMES. | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/smith-seeks-to-keep-current-price-list.html | SMITH SEEKS TO KEEP CURRENT PRICE LIST | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/says-we-finance-strife-senator-malone-holds-dutch-regime-in.html | SAYS WE FINANCE STRIFE; Senator Malone Holds Dutch Regime in Indonesia Outmoded | True | Special to THE NEW YORK TIMES. | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/bruin-six-gets-thompson.html | Bruin Six Gets Thompson | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/soldier-war-bride-give-aid-for-needy-three-cadets-at-west-point.html | SOLDIER, WAR BRIDE GIVE AID FOR NEEDY; Three Cadets at West Point Also Among the 647 Donors to 37th Fund Appeal SCHOOL CHILDREN HELPING Teacher Likewise is Touched by Plight of Youngsters -- Day's Total $18,158 | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/excerpts-from-statements.html | Excerpts From Statements | True | Special to THE NEW YORK TIMES. | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/underwriting-pact-extended.html | Underwriting Pact Extended | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/stagnation-keeps-sway-over-stocks-trading-is-active-but-prices-move.html | STAGNATION KEEPS SWAY OVER STOCKS; Trading Is Active but Prices Move So Narrowly That Changes Are Pointless MILLION SHARES HANDLED Index Inches Ahead 0.02 on Day -- Airlines Issues in Demand but Aircrafts Ease | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/114000-brooklyn-gas-consumers-to-pay-37-to-13-per-cent-increase-psc.html | 114,000 Brooklyn Gas Consumers to Pay 3.7 to 13 Per Cent Increase, PSC Rules | True | Special to THE NEW YORK TIMES. | | C1B 168808 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/several-priests-here-are-elevated-in-rank.html | SEVERAL PRIESTS HERE ARE ELEVATED IN RANK | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/dartmouth-club-victor-beats-city-ac-50-for-lead-in-squash-racquets.html | DARTMOUTH CLUB VICTOR; Beats City A.C., 5-0, for Lead in Squash Racquets Play | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/six-pianists-heard-in-special-concert-join-forces-in-benefit.html | SIX PIANISTS HEARD IN SPECIAL CONCERT; Join Forces in Benefit Recital at Times Hall for Purchase of Gottschalk Manuscripts | True | By Olin Downes | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/business-world.html | BUSINESS WORLD | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/london-airs-plot-for-burma-revolt-communist-paper-links-daily-mail.html | LONDON AIRS 'PLOT' FOR BURMA REVOLT; Communist Paper Links Daily Mail Reporter to Uprising Editors Deny Implication | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/notre-dame-beats-navy-five-70-to-62-oshea-with-21-points-paces.html | NOTRE DAME BEATS NAVY FIVE, 70 TO 62; O'Shea, With 21 Points, Paces Irish to Fourth Straight Victory at Chicago | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/23-new-federal-judges-4-here-to-be-asked-in-congressional-bill.html | 23 New Federal Judges, 4 Here, To Be Asked in Congressional Bill | True | Special to THE NEW YORK TIMES. | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/d-ft-mdaniul.html | D. Ft. M'DANIul. | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/miss-mary-n-gilman-to-bow.html | Miss Mary N. Gilman to Bow | True | Special to THE NEW YORK TIMES. | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/joseph-c-young.html | JOSEPH C. YOUNG | True | Special to T'' HSW YOi Tnzs. | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/archibald-w-landay.html | ARCHIBALD W. LANDAY | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/puget-sound-ports-tied-up.html | Puget Sound Ports Tied Up | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/curb-elects-associate.html | Curb Elects Associate | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/boys-towns-program-in-italy.html | Boys Towns Program in Italy | True | JOSEPH JORDAN | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/anne-perkins-engaged-i-i-student-at-barnard-to-be-wed-to-francis-h-.html | ANNE PERKINS ENGAGED I I; Student at Barnard to Be Wed to Francis H. Cabot Jr. ' | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/meat-shortage-seen-ended-by-spring-with-prices-down-shortage-of.html | Meat Shortage Seen Ended By Spring, With Prices Down; SHORTAGE OF MEAT TO END BY SPRING | True | By Will Lissner | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/fewer-gm-stockholders.html | Fewer GM Stockholders | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/oil-use-drop-seen-bureau-of-mines-cuts-august-figure-for-year-by-2.html | OIL USE DROP SEEN; Bureau of Mines Cuts August Figure for Year by 2% | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/greek-rebels-hit-macedonia-towns-edessa-and-naoussa-attacked-in.html | GREEK REBELS HIT MACEDONIA TOWNS; Edessa and Naoussa Attacked in Force as Athens Presses Drive in Peloponnesus | True | By A.c. Sedgwickspecial To the New York Times. | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/robert-s-chapin.html | ROBERT. S. CHAPIN | True | | | C1B 168808 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/mopac-again-urges-equity-recognition.html | MOPAC AGAIN URGES EQUITY RECOGNITION | True | Special to THE NEW YORK TIMES. | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/mrs-edgar-d-johnson.html | MRS. EDGAR' D. JOHNSON | True | Special to Tm Nuwiro[K Tns. | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/the-official-report-of-the-japanese-executions.html | The Official Report of the Japanese Executions | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/mrs-chambers-cleared-wife-of-red-spy-case-principal-found-innocent.html | MRS. CHAMBERS CLEARED; Wife of Red Spy Case Principal Found Innocent in Car Death | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/robert-w-coppedge-sdeciat-to-the-new-yop-k-tnxs.html | ROBERT W. COPPEDGE SDeciat to THE NEW YOP. K Tnxs. | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/orders-analyzed-by-manufacturers-average-of-4-an-inquiry-is-spent.html | ORDERS ANALYZED BY MANUFACTURERS; Average of $4 an Inquiry Is Spent in Follow-Up Work, Machinery Group Finds NEW SERVICE INSTITUTED Monthly Index of Trends to Be Sent to Members, Based on 132 Reports | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/wedgwood-offices-open-year-spent-in-modernizing-new-showrooms-in.html | WEDGWOOD OFFICES OPEN; Year Spent in Modernizing New Showrooms in City | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/george-asawyer.html | GEORGE .A..SAWYER' | True | Special to Tt Nsw NoP Tms, | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/back-mail-pay-is-set-for-capital-airlines.html | BACK MAIL PAY IS SET FOR CAPITAL AIRLINES | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/poles-elect-politbureau-8-of-11-top-men-were-members-of-communist.html | POLES ELECT POLITBUREAU; 8 of 11 Top Men Were, Members of Communist Hierarchy | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/the-new-surrogateelect-is-sworn-in.html | THE NEW SURROGATE-ELECT IS SWORN IN | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/santa-to-go-to-sea-for-army.html | Santa to Go to Sea for Army | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/jp-morgan-official-promoted-to-executive-vice-presidency-hc.html | J.P. Morgan Official Promoted To Executive Vice Presidency; H.C. Alexander, First to Hold Post, Joined Predecessor Concern as Partner in '39 | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/inquiry-in-costa-rica-over.html | Inquiry in Costa Rica Over | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/robinson-topped-national-league-second-basemen-in-fielding-last.html | Robinson Topped National League Second Basemen in Fielding Last Season; DODGER STAR LED BY CLOSE MARGIN Robinson First on Percentage of .9795 -- Murtaugh Second With .979 in National MARION SHORTSTOP ACE Set Fielding Pace for Third Time in League -- Pirates Made 2 Triple Plays | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/control-of-radio-denied-cab-driver-traffic-safety-and-riders-taste.html | CONTROL OF RADIO DENIED CAB DRIVER; Traffic Safety and Rider's Taste More Important, Court Here Rules | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/alistes-leonard.html | ALISTES LEONARD, | True | Special to lt'w Yo,u r'ZZ.S. | | C1B 168808 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/30-donate-70-pledge-blood-to-save-girl-3.html | 30 DONATE, 70 PLEDGE BLOOD TO SAVE GIRL, 3 | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/wanamaker-estate-in-narragansett-sold.html | Wanamaker Estate In Narragansett Sold | True | Special to THE NEW YORK TIMES. | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/michael-f-shea.html | MICHAEL F. SHEA | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/israel-to-get-2-planes-hebrew-group-here-will-finance-purchase-of.html | ISRAEL TO GET 2 PLANES; Hebrew Group Here Will Finance Purchase of Aircraft | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/here-for-czech-fair-4-delegates-arrive-for-trade-exposition-jan.html | HERE FOR CZECH FAIR; 4 Delegates Arrive for Trade Exposition Jan. 12-30 | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/dr-g-scott-robertson.html | DR. G' SCOTT ROBERTSON | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/airline-strike-voted-on-results-not-known-in-balloting-by-pan.html | AIRLINE STRIKE VOTED ON; Results Not Known in Balloting by Pan American Employes | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/berlin-discussions-move.html | Berlin Discussions Move | True | Special to THE NEW YORK TIMES. | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/chiang-exit-urged-within-his-cabinet-one-or-two-are-said-to-favor.html | CHIANG EXIT URGED WITHIN HIS CABINET; One or Two Are Said to Favor Step as Peace Move -- Reds Press Toward Yangtze CHIANG EXIT URGED WITHIN HIS CABINET | True | By Walter Sullivanspecial To the New York Times. | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/chavez-lauds-peron-for-social-progress.html | CHAVEZ LAUDS PERON FOR SOCIAL PROGRESS | True | Special to THE NEW YORK TIMES | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/union-voting-challenged.html | Union Voting Challenged | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/school-building-program-started-on-west-side-to-cost-15000000-west.html | School Building Program Started On West Side to Cost $15,000,000; WEST SIDE SCHOOLS GETTING NEW DEAL | True | By Benjamin Fine | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/troth-announced-of-rose-p-gardner.html | TROTH ANNOUNCED OF ROSE P. GARDNER | True | Secial to T NEW YOP Tnxs. | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/kentucky-51-tulane-47.html | Kentucky 51, Tulane 47 | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/penn-visits-wisconsin-in-1951.html | Penn Visits Wisconsin in 1951 | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/food-sales-drop-8-to-10-this-year-slump-in-retail-stores-laid-to.html | FOOD SALES DROP 8 TO 10% THIS YEAR; Slump in Retail Stores Laid to the 'Value Conscious' Consumer on Holiday | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/national-bank-for-cuba-congress-passes-measure-that-also-revises.html | NATIONAL BANK FOR CUBA; Congress Passes Measure That Also Revises Currency | True | Special to THE NEW YORK TIMES. | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/200-items-treasured-by-relief-clients-yield-only-1000-at-citys.html | 200 Items Treasured by Relief Clients Yield Only $1,000 at City's Auction | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/ionald-bri-dies-ptireo-actor-7s-prince-danilon-production-i-here.html | I;ONA'LD BRI/ DIES; PT1REO ACTOR,. 7S; Prince Danilo-in Production i Here of 'The Merry Widow' in 1907 Began as Singer | True | Special'to Tz NEw YoP. . | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/dr-fredc-enander.html | DR, FRED.C. ENANDER | True | Speetat to TH NEW YoPc Trs. | | C1B 168808 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/william-e-hughes.html | WILLIAM E. HUGHES | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/of-local-origin.html | Of Local Origin | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/i-louise-langd__on-weo-becomes-the-bride-of-lieut-coli-i-hasselback.html | 'i LOUISE LANGD__ON WEO; Becomes the Bride of Lieut, Col,I I Hasselback in Chris Church I | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/music-notes.html | MUSIC NOTES | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/boston-six-trips-red-wings-by-52-penalties-help-bruins-notch-first.html | BOSTON SIX TRIPS RED WINGS BY 5-2; Penalties Help Bruins Notch First Victory in 7 Games -- Sindford Excels | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/berlin-streetcars-checked.html | Berlin Streetcars Checked | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/wheat-and-oats-go-to-top-since-feb-4-late-covering-by-shorts-sends.html | WHEAT AND OATS GO TO TOP SINCE FEB. 4; Late Covering by Shorts Sends Prices Soaring -- Closing Trades in Wide Range | True | Special to THE NEW YORK TIMES. | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/twu-bars-left-wing-aiddes.html | TWU Bars Left Wing Aiddes | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/queens-college-wins-6260.html | Queens College Wins, 62-60 | True | Special to THE NEW YORK TIMES. | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/general-phoenix-gets-loan.html | General Phoenix Gets Loan | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/unchanged-policy-of-us-on-china-involves-silence-clarification-by.html | 'Unchanged' Policy of U.S. On China Involves Silence; Clarification by Lovett Is Taken to Mean No Statement Now Could Help | True | By James Restonspecial To the New York Times. | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/john-m-gibson.html | JOHN M. GIBSON | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/wagner-five-wins-5853-overcomes-halftime-deficit-in-beating.html | WAGNER FIVE WINS, 58-53; Overcomes Half-Time Deficit in Beating Brooklyn College | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/ohio-state-victor-6864.html | Ohio State Victor, 68-64 | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/ernest-f-clason.html | ERNEST F. CLASON | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/jockey-club-buys-land-at-aqueduct-gets-25-acres-adjoining-race.html | JOCKEY CLUB BUYS LAND AT AQUEDUCT; Gets 25 Acres Adjoining Race Track in Queens -- Dwellings Dominate Other Deals | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/eca-cuts-off-aid-to-indies-waiting-for-clarification-contracts.html | ECA CUTS OFF AID TO INDIES, WAITING FOR 'CLARIFICATION'; Contracts Already Concluded Are Not Affected, but New Ones Will Not Be Made ACT HELD TO BE POLITICAL Dutch Are Indignant, but Keep Official Silence -- Total of Help Involved Small ECA CUTS OFF AID FOR DUTCH EAST | True | By Felix Belair Jr.special To the New York Times | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/church-services-for-christmas-set-carol-singing-pageants-and.html | CHURCH SERVICES FOR CHRISTMAS SET; Carol Singing, Pageants and Worship Begin Tomorrow-- Moore Pilgrimage Planned | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/joseph-holstein.html | JOSEPH HOLSTEIN | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/missfrbdrickson-on-iswbd-inchapel-qoxwn-ed-inwhitesatin-ate-her.html | MISSFRBDRICKSON. ' ISWBD IN"CHAPEL; Qoxwn ed. in-:White:Satin :ate. Her. | True | | | C1B 168808 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/triangle-club-show-tonight.html | Triangle Club Show Tonight | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/20-firemen-promoted-quayle-passes-out-yule-cheer-wood-made-deputy.html | 20 FIREMEN PROMOTED; Quayle Passes Out Yule Cheer -- Wood Made Deputy Chief | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/traffic-here-aids-british-car-trade-small-autos-gain-popularity.html | TRAFFIC HERE AIDS BRITISH CAR TRADE; Small Autos Gain Popularity Because of Ease in Parking, Representative Says | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/tojo-and-6-others-hanged-by-allies-as-war-criminals-four-japanese.html | TOJO AND 6 OTHERS HANGED BY ALLIES AS WAR CRIMINALS; Four Japanese Leaders Are Executed Simultaneously in Prison, 3 in 2d Group LAST MOMENTS DESCRIBED Men Walked to Doom Without Aid -- Officials of 4 Powers Present -- Bodies Cremated TOJO AND 6 OTHERS HANGED FOR CRIMES | True | By Lindesay Parrottspecial To the New York Times. | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/un-bomber-set-free-gets-148-days-exact-number-he-already-had-spent.html | U.N. 'BOMBER' SET FREE; Gets 148 Days, Exact Number He Already Had Spent in Jail | True | Special to THE NEW YORK TIMES. | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/barkley-appeals-for-aid-to-children-in-germany.html | Barkley Appeals for Aid To Children in Germany | True | Special to THE NEW YORK TIMES. | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/freedom-train-due-here-return-visit-of-6-days-at-grand-central-will.html | FREEDOM TRAIN DUE HERE; Return Visit of 6 Days at Grand Central Will Begin Monday | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/_-dotts-dewan.html | _ Dotts -- Dewan | True | Slalal to Ti Nzw Yo *laY.S. | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/truman-gain-began-early-test-shows-740-at-elmira-ny-queried-in.html | TRUMAN GAIN BEGAN EARLY, TEST SHOWS; 740 at Elmira, N.Y., Queried in Survey Designed to Reflect National Attitudes | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/albert-epstein-dies-in-tel-aviv-head-of-american-palestine-trading.html | ALBERT EPSTEIN DIES IN TEL AVIV; Head of American Palestine Trading Corp. Had Served as Officer of Jewish Fund | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/germans-get-tito-bid-freed-captives-say-yugoslavia-urges-skilled.html | GERMANS GET TITO BID; Freed Captives Say Yugoslavia Urges Skilled Men to Stay | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/peiping-entered-reds-say.html | Peiping Entered, Reds Say | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/fighting-inflation.html | Fighting Inflation | True | JOHN KHANLIAN | | | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/music-at-cloisters.html | Music at Cloisters | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/laventhol-saltzn.html | Laventhol -- Saltzn | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/fred-perosky.html | FRED PEROSKY | True | Special to Tax NEW YORK Tnazs. | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/ayd-backs-reapportionment.html | AYD Backs Reapportionment | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/schoonmaker-takes-title.html | Schoonmaker Takes Title | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/mrs-l-f-enneking.html | *MRS. L. F. ENNEKING | True | SpeczaJ to THS NL-%V YORE TIMES. | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/regime-in-berlin-viewed-as-a-test-three-powers-watch-results-for.html | REGIME IN BERLIN VIEWED AS A TEST; Three Powers Watch Results for Guidance on Setup to Rule Western Germany | True | By Jack Raymondspecial To the New York Times. | | C1B 168808 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/christmas-bonuses.html | CHRISTMAS BONUSES | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/carrier-gets-1000000-contract.html | Carrier Gets $1,000,000 Contract | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/6000-homeless-in-brazil-floods.html | 6,000 Homeless in Brazil Floods | True | Special to THE NEW YORK TIMES. | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/headlights-raise-insurance-rates-illegal-highway-glare-from-autos.html | HEADLIGHTS RAISE INSURANCE RATES; Illegal Highway Glare From Autos Increases Accidents and Adds to Costs | True | By Bert Pierce | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/douglas-arrives-here-ambassador-to-see-truman-prior-to-trip-to.html | DOUGLAS ARRIVES HERE; Ambassador to See Truman Prior to Trip to Arizona | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/memphis-club-buys-krsnich.html | Memphis Club Buys Krsnich | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/stock-split-approved.html | Stock Split Approved | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/ben-wiles.html | BEN WILES | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/fire-halts-bridge-travel-oil-trucks-engine-in-flames-on-manhattan.html | FIRE HALTS BRIDGE TRAVEL; Oil Truck's Engine in Flames on Manhattan Span | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/french-red-strike-cost-12-of-us-aid-experts-figure-recent-coal.html | French Red Strike Cost 12% Of U.S. Aid, Experts Figure; Recent Coal Stoppage Wasted More Than 6 Weeks' Money, Output and Labor | True | By C.l. Sulzbergerspecial To the New York Times. | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/foster-to-fight-pellone-jan-14-rivals-listed-for-10rounder-at.html | FOSTER TO FIGHT PELLONE JAN. 14; Rivals Listed for 10-Rounder at Garden -- LaStarza and King on Same Card | True | By James P. Dawson | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/union-to-allocate-million-for-fight-clothing-workers-of-cio-list.html | UNION TO ALLOCATE MILLION FOR FIGHT; Clothing Workers of CIO List 'Initial' Fund to Get Store Employes Sought by AFL | True | By A.h. Raskin | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/charles-f-hathaway.html | CHARLES F. HATHAWAY | True | Special to THE NL'W 'OK TIZS. | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/frances-budget-nearer-adoption-assembly-committee-accepts-revised.html | FRANCE'S BUDGET NEARER ADOPTION; Assembly Committee Accepts Revised Compromise -- Tax Rates Would Increase | True | Special to THE NEW YORK TIMES. | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/st-francis-halts-iona-hands-new-rochelle-quintet-its-first-setback.html | ST. FRANCIS HALTS IONA; Hands New Rochelle Quintet Its First Setback, 62 to 57 | True | Special to THE NEW YORK TIMES. | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/television-prices-cut-by-producer-us-manufacturing-reduces-its.html | TELEVISION PRICES CUT BY PRODUCER; U.S. Manufacturing Reduces Its Console Combination From $1,495 to $1,095 TUBE SUPPLY INCREASING Production of Glass Blanks in the 15-Inch Size Now Has Been Mechanized | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/more-rescue-planes-poised-in-greenland.html | MORE RESCUE PLANES POISED IN GREENLAND | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/savings-bonds-sales-rise-in-state-above-47-total.html | Savings Bonds Sales Rise In State Above '47 Total | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/proposed-wheat-agreement-position-of-fao-discussed-recent-wheat.html | Proposed Wheat Agreement; Position of FAO Discussed, Recent Wheat Crisis Recalled | True | JOHN W. ROBERTS | | C1B 168808 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/books-authors.html | Books -- Authors | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/miss-phyllis-hardon-r-ganderto-marry.html | MISS PHYLLIS HARDON, $. r. GANDER'TO MARRY | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/cotton-oil-active-but-prices-decline-coffee-futures-steady-while.html | COTTON OIL ACTIVE, BUT PRICES DECLINE; Coffee Futures Steady, While Sugar Is Dull -- Hides Advance, Rubber Trading Light | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/villanueva-adriance.html | Villanueva -- Adriance | True | Speaial to TH NzW Yo r. | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/oppose-stock-plan-of-jersey-central-protective-committee-members.html | OPPOSE STOCK PLAN OF JERSEY CENTRAL; Protective Committee Members Urge 'Less Sacrificial' Terms Than ICC Examiner Approves | True | Special to THE NEW YORK TIMES. | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/atterbury-house-on-east-side-sold-remodeled-residence-on-70th-st.html | ATTERBURY HOUSE ON EAST SIDE SOLD; Remodeled Residence on 70th St. Was in Family 50 Years -- Other Deals in Manhattan | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/american-music-fete-koussevitsky-to-give-programs-here-and-in.html | AMERICAN MUSIC FETE; Koussevitsky to Give Programs Here and in Boston | True | Special to THE NEW YORK TIMES. | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/devore-gets-increase-st-bonaventure-signs-football-coach-to-3year.html | DEVORE GETS INCREASE; St. Bonaventure Signs Football Coach to 3-Year Contract | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/christmas-tide-near-peak-flow-as-tempo-of-activities-mounts.html | Christmas Tide Near Peak Flow As Tempo of Activities Mounts; Shoppers Brave Slush in Last-Minute Buying and Party-Goers Begin in Earnest -- Airlines See Record Travel | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/truman-trip-home-slowed-by-winds-plane-ducks-hurricane-blow.html | TRUMAN TRIP HOME SLOWED BY WINDS; Plane Ducks Hurricane Blow -- President Turns to Work in Kansas City, Gets $145 Ham THE PRESIDENT GOES HOME FOR CHRISTMAS HOLIDAYS TRUMAN TRIP HOME SLOWED BY WINDS | True | By Anthony Levierospecial To the New York Times. | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/more-aid-sought-by-jewish-group-head-of-federation-campaign-calls.html | MORE AID SOUGHT BY JEWISH GROUP; Head of Federation Campaign Calls for 5-Week Push to Goal of $16,500,000 | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/susanne-denham-fiancee-delaware-girl-to-become-bridei-of-alvin.html | 'SUSANNE DENHAM FIANCEE; Delaware Girl to' Become Bridei of Alvin Raunay Singer' / } | True | Slueclat tO THI Nr'.v You Ti:as. { | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/collins-maps-plan-to-transfer-team-to-arrange-with-giants-for-polo.html | COLLINS MAPS PLAN TO TRANSFER TEAM; To Arrange With Giants for Polo Grounds Lease and Dates After Holidays | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/senate-unit-told-estimates-for-seaway-puts-yearly-cargo-tonnage-at.html | Senate Unit Told Estimates for Seaway Puts Yearly Cargo Tonnage at 57,000,000 | True | By Clayton Knowlesspecial To the New York Times. | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/soviet-costs-seen-hobbling-workers-norwegian-labor-group-after-tour.html | SOVIET COSTS SEEN HOBBLING WORKERS; Norwegian Labor Group, After Tour, Says Ruble's Buying Power Is 2-4 U.S. Cents | True | Special to THE NEW YORK TIMES. | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/103-detectives-get-new-rank-pay-rise-wallander-also-advances-7.html | 103 DETECTIVES GET NEW RANK, PAY RISE; Wallander Also Advances 7 Civilians -- Lieut. Petrenchick Is Promoted to Captain | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/toronto-publisher-retires.html | Toronto Publisher Retires | True | | | C1B 168808 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/drinking-during-prohibition-amount-consumed-now-compared-with-that.html | Drinking During Prohibition; Amount Consumed Now Compared With That of Fifteen Years Ago | True | ROBERT E. CAMPBELL | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/knicks-upset-strong-minneapolis-quintet-with-dazzling-attack-at.html | Knicks Upset Strong Minneapolis Quintet With Dazzling Attack at Garden; NEW YORKERS ROLL TO 97-79 TRIUMPH Knicks Settle Issue With a Fourth-Period Drive After Leading Most of Way NOEL AND GALLATIN STAR Record Pro Crowd of Season, 15,527, Sees Mikan, Laker Ace, Held to 24 Points | True | By Joseph M. Sheehan | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/general-sales-manager-named-by-payson-corp.html | General Sales Manager Named by Payson Corp. | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/miss-betty-stoess-bride-in-cincinrati.html | MISS BETTY STOESS BRIDE IN CINCINrATI | True | Special to T1 TL"W 'YO:. Trr. | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/being-short-of-wildcats-chicago-mayor-bets-pig.html | Being Short of Wildcats, Chicago Mayor Bets Pig | True | By the United Press. | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/manhattan-on-top-6855-halts-springfield-quintet-as-poppe-scores-24.html | MANHATTAN ON TOP, 68-55; Halts Springfield Quintet as Poppe Scores 24 Points | True | Special to THE NEW YORK TIMES. | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/cut-in-heavy-fuel-oil-esso-standard-announces-25c-a-barrel.html | CUT IN HEAVY FUEL OIL; Esso Standard Announces 25c a Barrel Reduction | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/war-heros-sentence-remitted.html | War Hero's Sentence Remitted | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/asks-ruling-on-authority-examiner-in-case-against-trader-seeks.html | ASKS RULING ON AUTHORITY; Examiner in Case Against Trader Seeks Official Statement | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/m-issmuribljri-reid-long-island-bride-st-johns-of-lattingtown-the.html | M. ISSMURIBL'Ji REID LONG ISLAND BRIDE; St. John's of Lattingtown the Scene of Her Marriage to '- Peter Bonfield Af'isopp | True | Specl to Tm lsw Yom . , | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/rumanian-zionists-split.html | Rumanian Zionists Split | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/philadelphia-port-opens.html | Philadelphia Port Opens | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/5000000-issue-sold-by-boston-temporary-loan-notes-carry-interest-at.html | $5,000,000 ISSUE SOLD BY BOSTON; Temporary Loan Notes Carry Interest at 1.02 Per Cent, Plus Premium of $132 | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/the-screen-in-review-william-holden-plays-gangster-in-the-dark-past.html | THE SCREEN IN REVIEW; William Holden Plays Gangster in 'The Dark Past,' Columbia Film at Ambassador | True | A.W. | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/erp-report-seen-as-a-compromise-london-paris-yield-some-in-drafting.html | ERP REPORT SEEN AS A COMPROMISE; London, Paris Yield Some in Drafting Summary on Ways to Cut Dollar Deficit | True | By Harold Callenderspecial To the New York Times. | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 168808 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/batcheller-leading-rider-at-tropical-park-home-first-with-four.html | Batcheller, Leading Rider at Tropical Park, Home First With Four Mounts; DINNER HOUR BEATS RINALDO BY A HEAD 9-2 Chance Captures Feature With Favored Kingarvie Third at Tropical BATCHELLER HAS BIG DAY Apprentice Scores With Turf, Duck Berry, Dizzy Whirl and Flaming Lady | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/nature-lovers-set-to-end-park-fight-want-25-acres-of-van-cortlandt.html | NATURE LOVERS SET TO END PARK FIGHT; Want 25 Acres of Van Cortlandt Marsh for Permanent Use as Wild Life Sanctuary | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/wildcat-workout-lacks-usual-snap-voigts-admits-northwestern-has.html | WILDCAT WORKOUT LACKS USUAL SNAP; Voigts Admits Northwestern Has Suffered a Let-Down -- Meeder Hurts Ankle | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/tokyo-cases-may-go-before-world-court.html | TOKYO CASES MAY GO BEFORE WORLD COURT | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/cprr-hotel-chief-retiring.html | C.P.R.R. Hotel Chief Retiring | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/duggan-is-cleared-by-nixon-of-spying-no-foul-play-found-autopsy.html | DUGGAN IS CLEARED BY NIXON OF SPYING; NO FOUL PLAY FOUND; Autopsy Report Says the Death Was Caused by Injuries From 'a Fall or a Jump' HOUSE COMMITTEE IN ROW Secret Testimony Disclosure Sets Off Some Dissension Among Group's Members DUGGAN CLEARED IN NIXON'S OPINION | True | By Meyer Berger | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/anthony-trezza.html | ANTHONY TREZZA | True | Spectat to THE tSW No TZMES. | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/pupils-burn-comic-books-auburn-parochial-school-has-bonfire-of.html | PUPILS BURN COMIC BOOKS, Auburn Parochial School Has Bonfire of Crime-Sex Volumes | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/us-arms-to-china-urged-by-dr-tsiang-nations-chief-un-delegate-here.html | U.S. ARMS TO CHINA URGED BY DR. TSIANG; Nation's Chief U.N. Delegate, Here on Queen Mary, Warns of Communism's Spread KOREAN JOINS IN APPEAL 'If China Is Lost, All Asia Is Lost,' Dr. Pyung-ok Says -- DP Official on Board | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/fur-ads-moderated-trade-group-reports-success-with-price.html | FUR ADS MODERATED; Trade Group Reports Success With 'Price Comparisons' | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/what-christmas-can-mean.html | WHAT CHRISTMAS CAN MEAN | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/i-mrs-horace-a-stonehami.html | I MRS. HORACE A. STONEHAMi | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/garden-twin-bill-tonight-nyu-to-meet-colorado-and-liu-will-face.html | GARDEN TWIN BILL TONIGHT; N.Y.U. to Meet Colorado and L.I.U. Will Face Butler | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/sleeping-pills-fell-wife-of-exprince.html | SLEEPING PILLS FELL WIFE OF EX-PRINCE | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/rail-lien-advisers-forbidden-to-bid-icc-moves-to-bar-adverse.html | RAIL LIEN ADVISERS FORBIDDEN TO BID; ICC Moves to Bar 'Adverse Effects' on Marketing -- Rule Is Not Retroactive KUHN, LOEB GETS PAYMENT Commission Approves Fee of $50,000 for Services in Refunding Program | True | Special to THE NEW YORK TIMES. | | C1B 168808 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/investor-buys-jersey-taxpayer.html | Investor Buys Jersey Taxpayer | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/60-arab-waifs-fed-by-un-truce-unit-ramallah-group-puts-up-cash-for.html | 60 ARAB WAIFS FED BY U.N. TRUCE UNIT; Ramallah Group Puts Up Cash for Hot Meals -- U.S. Aide Adopts 12-Year-Old Girl | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/miss-rachel-briggs-engaged.html | Miss Rachel Briggs Engaged | True | Special to I'Hs NEW Nor' | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/en-j-it00di-76-ilqgrmn-0-yrars-retired-officerwho-was-ousted-from.html | EN. J. It00Di 76, :,, Ilq.gRMN 0 YRARS; Retired Officer,Who Was Ousted! '.From Command by Roosevelt' in 30's Is Dead in South | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/careers-of-men-hanged-in-japan-war-criminals-were-powerful-leaders.html | CAREERS OF MEN HANGED IN JAPAN; War Criminals Were Powerful Leaders in Making or Carrying Out National Policy | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/urges-yule-seal-support-schwartz-asks-wider-response-to-appeals-by.html | URGES YULE SEAL SUPPORT; Schwartz Asks Wider Response to Appeals by Letter | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/dividends-voted-to-stockholders-kansas-city-structural-steel-to-pay.html | DIVIDENDS VOTED TO STOCKHOLDERS; Kansas City Structural Steel to Pay $6 a Common Share, First Since 1930 | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/bishops-yule-message-head-of-council-of-churches-tells-of-god-s.html | BISHOP'S YULE MESSAGE; Head of Council of Churches Tells of God s Comradeship | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/speed-skating-jan-1516.html | Speed Skating Jan. 15-16 | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/british-watch-stanley-order-central-figure-in-trade-inquiry-to.html | BRITISH WATCH STANLEY; Order Central Figure in Trade Inquiry to Report to Police | True | Special to THE NEW YORK TIMES. | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/naval-stores.html | NAVAL STORES | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/afl-snubs-cio-bid-for-unity-on-bills-puts-off-decision-on-joint.html | AFL SNUBS CIO BID FOR UNITY ON BILLS; Puts Off Decision on Joint Legislative Push Till Jan. 31 -- Murray Defies Hearing | True | Special to THE NEW YORK TIMES. | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/senate-secretary-to-retire-shortly-ca-loeffler-who-rose-from-page.html | SENATE SECRETARY TO RETIRE SHORTLY; C.A. Loeffler, Who Rose From Page Boy to Top Post, Will Quit After 59 Years | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/power-production-up-5790191000-kw-noted-in-week-compared-with.html | POWER PRODUCTION UP; 5,790,191,000 Kw. Noted in Week Compared With 5,704,823,000 | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/f-w-leadbetter.html | F. W. LEADBETTER | True | Speciat o T, Nv Yor TrM. | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/mitchum-in-lead-of-the-big-steal-rko-moves-actor-into-role.html | MITCHUM IN LEAD OF 'THE BIG STEAL'; RKO Moves Actor Into Role Originally Given to Raft -- Bank Tightens Loans | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/marie-vonphul-to-wed-betrothed-to-cadet-william-m-hinds-of-west.html | MARIE VONPHUL TO WED; Betrothed to Cadet William M. Hinds of West Point | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/enamel-ashtrays-are-gay-in-design-shops-now-offer-wide-variety-of.html | ENAMEL ASHTRAYS ARE GAY IN DESIGN; Shops Now Offer Wide Variety of Shapes and Colors in Smoking Accessories | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/merger-is-authorized.html | Merger Is Authorized | True | | | C1B 168808 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/cuban-textile-workers-in-clash.html | Cuban Textile Workers in Clash | True | Special to THE NEW YORK TIMES. | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/can-concern-adds-banker-to-its-board-of-directors.html | Can Concern Adds Banker To Its Board of Directors | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/month-grace-given-us-ships-by-eca-hoffman-to-continue-to-feb-1-the.html | MONTH GRACE GIVEN U.S. SHIPS BY ECA; Hoffman to Continue to Feb. 1 the Rule That They Get at Least Half the Cargoes | True | Special to THE NEW YORK TIMES. | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/big-shopping-center-planned-in-paramus.html | BIG SHOPPING CENTER PLANNED IN PARAMUS | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/marled-donna-l-form-big-double-payoff-of-1010-goes-to-six-persons.html | MARLED, DONNA L. FORM BIG DOUBLE; Pay-Off of $1,010 Goes to Six Persons at Fair Grounds -- Junior Wolf Scores | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/block-island-ends-doctorless-days-physician-arrives-to-take-over.html | BLOCK ISLAND ENDS DOCTORLESS DAYS; Physician Arrives to Take Over 50-Year-Old Practice Left Vacant by Death | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/austrian-peace-talks-scheduled.html | Austrian Peace Talks Scheduled | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/ceylon-acts-against-dutch.html | Ceylon Acts Against Dutch | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/7-killed-many-injured-in-run-on-shanghai-bank.html | 7 Killed, Many Injured In Run on Shanghai Bank | True | By the United Press. | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/pierot-bigoe.html | Pierot -- Bigoe | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/eric-rosenblith-in-violin-recital-young-artist-offers-mozart.html | ERIC ROSENBLITH IN VIOLIN RECITAL; Young Artist Offers Mozart, Hindemith, Bach, Silbelius Works at Town Hall | True | N.S. | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/hofstra-halts-pratt-5453.html | Hofstra Halts Pratt, 54-53 | True | Special to THE NEW YORK TIMES. | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/klan-gives-negro-107-radio.html | Klan Gives Negro, 107, Radio | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/eisenhowers-give-car-to-uncle.html | Eisenhowers Give Car to Uncle | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/dutch-are-indignant.html | Dutch Are Indignant | True | By David Andersonspecial To the New York Times. | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/the-broken-promise.html | THE BROKEN PROMISE | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/125000-is-donated-for-afl-education.html | $125,000 IS DONATED FOR AFL 'EDUCATION' | True | Special to THE NEW YORK TIMES. | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/goodwin-heads-carpet-group.html | Goodwin Heads Carpet Group | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/parnell-thomas-ill-suffers-gastrointestinal-hemorrhage-at-home-in.html | PARNELL THOMAS ILL; Suffers Gastrointestinal Hemorrhage at Home in Jersey | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/new-lamp-developed-incandescent-device-is-called-nearly-perfect.html | NEW LAMP DEVELOPED; Incandescent Device Is Called Nearly Perfect Diffuser | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/accepts-post-in-youngstown.html | Accepts Post in Youngstown | True | | | C1B 168808 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/guam-asks-citizenship-islands-assembly-votes-bill-petitioning-us.html | GUAM ASKS CITIZENSHIP; Island's Assembly Votes Bill Petitioning U.S. Congress | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/2-in-nmu-case-freed-men-who-attacked-patrolman-gat-suspended.html | 2 IN NMU CASE FREED; Men Who Attacked Patrolman Gat Suspended Sentences | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/ernest-g-jones.html | ERNEST G. JONES | True | Special to Tzm NW Yoaz Tfs. | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/navy-planes-in-close-call-at-sea.html | Navy Planes in Close Call at Sea | True | Special to THE NEW YORK TIMES. | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/estate-of-lamont-given-to-columbia-torrey-cliff-on-the-hudson-at.html | ESTATE OF LAMONT GIVEN TO COLUMBIA; Torrey Cliff on the Hudson at Palisades to Be Center for Geology and Geophysics | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/bker-angel.html | Bker.. -- A.ngel! | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/buffalo-to-have-team.html | Buffalo to Have Team | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/mme-chiang-staying-in-capital.html | Mme. Chiang Staying in Capital | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/grain-allocations-announced.html | Grain Allocations Announced | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/london-welcomes-new-york-show-high-button-shoes-wins-critical.html | LONDON WELCOMES NEW YORK SHOW; 'High Button Shoes' Wins Critical Acclaim -- Lew Parker Is Praised | True | Special to THE NEW YORK TIMES. | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/mrs-john-i_-furman.html | MRS. JOHN I_. FURMAN | True | Special to THI NEw. YoRK TIMZS. | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/new-venezuelan-oil-strike.html | New Venezuelan Oil Strike | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/in-the-nation-the-issue-over-the-dutch-east-indies.html | In The Nation; The Issue Over the Dutch East Indies | True | By Arthur Krock | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/dr-erwin-kgutmann.html | DR. ERWIN K.'GUTMANN | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/added-recognition-received.html | Added Recognition Received | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/stratemeyers-mother-dies.html | Stratemeyer's Mother Dies | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/holidays-counted-in-a-trade-survey-ten-are-observed-by-most-of-166.html | HOLIDAYS COUNTED IN A TRADE SURVEY; Ten Are Observed by Most of 166 Companies in City Queried by Association | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/us-smelting-net-put-at-4020756-estimated-profit-for-eleven-months.html | U.S. SMELTING NET PUT AT $4,020,756; Estimated Profit for Eleven Months Compares With $2,426,617 in 1947 | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/talks-to-resume-in-tugboat-dispute-negotiations-to-reopen-today-in.html | TALKS TO RESUME IN TUGBOAT DISPUTE; Negotiations to Reopen Today in Atmosphere of Concern Over a Possible Strike | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/dulles-finds-us-has-nations-faith-un-delegate-holds-faith-un-delegate-holds-vote-against.html | DULLES FINDS U.S. HAS NATIONS FAITH; U.N. Delegate Holds Vote Against Arms Cut Showed Trust in Our Strength | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/albanytroy-rent-curb-stays.html | Albany-Troy Rent Curb Stays | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/2-babies-die-in-tenement-fire.html | 2 Babies Die in Tenement Fire | True | | | C1B 168808 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/calls-charge-ridiculous-airline-official-denies-snow-was-pushed-on.html | CALLS CHARGE 'RIDICULOUS'; Airline Official Denies Snow Was Pushed on Airport Apron | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/reserve-balances-gain-626000000-business-loans-show-a-rise-of.html | RESERVE BALANCES GAIN $626,000,000; Business Loans Show a Rise of $136,000,000 in Weekly Member Bank Report | | Special to THE NEW YORK TIMES. | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/the-case-of-mr-duggan.html | THE CASE OF MR. DUGGAN | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/university-in-soviet-zone-appoints-eisler-he-plans-new-fight-to-get.html | University in Soviet Zone Appoints Eisler; He Plans New Fight to Get Out of the U.S. | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/new-subway-plan-put-off-till-1950-mayor-announces-that-plea-to.html | NEW SUBWAY PLAN PUT OFF TILL 1950; Mayor Announces That Plea to Legislature to Enlarge Debt Will Be Deferred HOSPITAL PROJECT PUSHED Peril to This Seen If Transit Financing Is Urged -- 1949 Race for Mayor a Factor | | By Paul Crowell | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/lackawannas-president-on-ny-telephone-board.html | Lackawanna's President On N.Y. Telephone Board | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/william-moritz.html | WILLIAM MORITZ | True | Special to THS Nmv NoIu Tn[F... | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/sports-of-the-times-the-passing-of-the-red-demon.html | Sports of the Times; The Passing of the Red Demon | True | By Arthur Daley | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/sayre-to-testify-in-capital-today-after-hearing-him-secretary-house.html | SAYRE TO TESTIFY IN CAPITAL TODAY; After Hearing Him, Secretary, House Group Will Concentrate on Its Report to Congress | True | By C. P. Trussellspecial To the New York Times. | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/san-juan-poor-get-clothing.html | San Juan Poor Get Clothing | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/now-heads-sales-division-of-general-foods-corp.html | Now Heads Sales Division Of General Foods Corp. | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/miss-elizabeth-4-wolfe-senior-at-finch-i-will-be-bride-of-charles-h.html | Miss Elizabeth .4. Wolfe, Senior at Finch, I Will Be Bride of Charles H. Pritchard 3d | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/preholiday-fetes-honor-debutantes-parties-are-held-for-misses-jane.html | PRE-HOLIDAY FETES HONOR DEBUTANTES; Parties Are Held for Misses Jane S. Treman, Jeanne Grinnell, Julia Beals | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/cable-chess-is-closed-new-yorkparis-match-declared-44-draw-by.html | CABLE CHESS IS CLOSED; New York-Paris Match Declared 4-4 Draw by Officials | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/boy-gets-yule-gifts-for-finding-bad-rail.html | BOY GETS YULE GIFTS FOR FINDING BAD RAIL | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/milk-prices-here-seen-out-of-line-dealers-association-reports-rate.html | MILK PRICES HERE SEEN OUT OF LINE; Dealers' Association Reports Rate Exceeds Chicago by $2.07 a Hundredweight | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/city-set-to-start-pier-improvement-ambitious-program-will-get.html | CITY SET TO START PIER IMPROVEMENT; Ambitious Program Will Get Under Way Immediately Under $10,400,000 Outlay | | By George Horne | | C1B 168808 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/pay-rises-at-once-urged-for-truman-and-all-top-aides-senate.html | PAY RISES AT ONCE URGED FOR TRUMAN AND ALL TOP AIDES; Senate Subcommittee Offers Bill for Passage Before the Inauguration on Jan. 20 $100,000 FOR PRESIDENT He Would Also Get Tax-Free Expenses of $50,000 -- Costs in Measure $6,207,313 PAY RISES MOVED FOR TOP OFFICIALS | True | By William S. Whitespecial To the New York Times. | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/advertising-group-offers-program-closer-relationship-between.html | ADVERTISING GROUP OFFERS PROGRAM; Closer Relationship Between Factory and Retailer in 'Ad' Work Is Sought | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/louis-rosenberg.html | LOUIS ROSENBERG | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/heirloom-return-asked-by-woman-danish-grandmother-appeals-to.html | "HEIRLOOM RETURN ASKED BY WOMAN; Danish Grandmother Appeals to Conscience of a Thief to Recover Baby Dress | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/advanced-to-presidency-cw-metcalf-is-promoted-by-clinton-industries.html | ADVANCED TO PRESIDENCY; C.W. Metcalf Is Promoted by Clinton Industries | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/industrial-hiring-declines-seasonally.html | INDUSTRIAL HIRING DECLINES SEASONALLY | True | Special To THE NEW YORK TIMES. | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/44-convicted-in-rumanian-plot.html | 44 Convicted in Rumanian Plot | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/charles-harrison-jr-long-a-stockbroker.html | CHARLES HARRISON JR., LONG A STOCKBROKER | True | Special to THE NEW YORK TIMES. | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/temple-sets-back-colorado-by-5150-lerners-3-points-in-last-35.html | TEMPLE SETS BACK COLORADO BY 51-50; Lerner's 3 Points in Last 35 Seconds Decisive -- La Salle Tops Georgia Tech Five | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/report-on-keller-lifts-yank-hopes-outfielders-condition-shows.html | REPORT ON KELLER LIFTS YANK HOPES; Outfielder's Condition Shows Marked Gain and He Hopes to See Full-Time Duty | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/insurance-purchases-rise.html | Insurance Purchases Rise | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/irving-savings-honors-veterans.html | Irving Savings Honors Veterans | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/princess-kaplanoff-e-d-haskell-to-wed.html | PRINCESS KAPLANOFF, E. D. HASKELL TO WED | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/harlem-savings-to-pay-2.html | Harlem Savings to Pay 2% | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/peyrouton-freed-by-french-court-his-arrest-of-laval-and-help-to.html | PEYROUTON FREED BY FRENCH COURT; His Arrest of Laval and Help to Allies Bring Acquittal of Treason as Vichy Aide PEYROUTON FREED BY FRENCH COURT | True | By Lansing Warrenspecial To the New York Times. | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/tucker-company-denies-insolvency-bad-faith-in-filing-petitions-is.html | TUCKER COMPANY DENIES INSOLVENCY; Bad Faith in Filing Petitions Is Alleged in Reply to Suits Seeking Bankruptcy | True | Special to THE NEW YORK TIMES. | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/alexander-jadassohn.html | ALEXANDER JADASSOHN | True | | | C1B 168808 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/brennan-at-right-half-notre-dame-star-gets-starting-berth-with.html | BRENNAN AT RIGHT HALF; Notre Dame Star Gets Starting Berth With North Squad | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/redskins-sign-niemi.html | Redskins Sign Niemi | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/cab-censures-caa-for-fires-on-dc6s-also-attributes-some-of-blame-to.html | CAB CENSURES CAA FOR FIRES ON DC-6'S; Also Attributes Some of Blame to Douglas Company, United and American Airlines | True | By Charles Hurdspecial To the New York Times. | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/sally-west-heatly-fiancee.html | Sally West Heatly Fiancee | True | SPectat to T NEW Yozx Tr.5. | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/syracuse-67-iowa-state-46.html | Syracuse 67, Iowa State 46 | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/heroin-worth-1000000-seized.html | Heroin Worth $1,000,000 Seized | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/news-of-food-first-danish-cook-book-now-on-sale-here-features.html | News of Food; First Danish Cook Book, Now on Sale Here, Features Hearty Open Sandwich | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/arabs-flash-sos-want-smokes.html | Arabs Flash SOS-- Want Smokes | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/bonds-and-shares-on-london-market-government-issues-and-some.html | BONDS AND SHARES ON LONDON MARKET; Government Issues and Some Industrials Rise Slightly -- Dollar Groups Quiet | True | Special to THE NEW YORK TIMES. | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/glass-output-up-by-12-libbeyowensford-production-is-listed-for-the.html | GLASS OUTPUT UP BY 12%; Libbey-Owens-Ford Production Is Listed for the Year | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/capital-budget-completed.html | CAPITAL BUDGET COMPLETED | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/record-in-mail-handling-achieved-here-tuesday.html | Record in Mail Handling Achieved Here Tuesday | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/appointed-sales-manager-of-ann-hairland-company.html | Appointed Sales Manager Of Ann Hairland Company | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/inaugural-costs-to-pass-300000-district-committees-tentative-budget.html | INAUGURAL COSTS TO PASS $300,000; District Committee's Tentative Budget Is $215,563 Despite Truman's Hope of Economy | True | Special to THE NEW YORK TIMES. | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/lester-s-kafer.html | LESTER S. KAFER | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/clinton-r-clapper.html | CLINTON R, CLAPPER | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/25-reduction-sale-for-jayson-shirts-pajamas-included-in-national.html | 25% REDUCTION SALE FOR JAYSON SHIRTS; Pajamas Included in National Project Set for Jan. 12-29 to Get Stocks Normal | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/henry-measley-special-to-the-new-yorc-trl.html | HENRY MEASLEY Special to THE NEW YoRe Trl.. | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/charles-j-siegel-tax-authority-35-offibial-of-research-irmtitute.html | CHARLES J. SIEGEL, TAX AUTHORITY, 35; Offibial of Research Irmitute Advisec Congress, Treasury [ --Dies* Of Leukerfiia | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/us-2-others-bid-un-act-to-halt-indonesian-fighting-jessup-leads.html | U.S., 2 Others Bid U.N. Act To Halt Indonesian Fighting; Jessup Leads Move for Step to Make Dutch Give Up Military Gains -- Netherlands Denies Council Has Jurisdiction U.N. ASKED TO HALT INDONESIA STRIFE | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 168808 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/mrs-la-montagne-donor-to-columbia.html | MRS. LA MONTAGNE, DONOR TO COLUMBIA | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/negro-freed-in-rape-case-ohio-court-denies-extradition-plea-of.html | NEGRO FREED IN RAPE CASE; Ohio Court Denies Extradition Plea of North Carolina | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/rescue-new-london-flier-coast-guard-and-lighthouse-boats-assist-in.html | RESCUE NEW LONDON FLIER; Coast Guard and Lighthouse Boats Assist in Plum Gut | True | Special to THE NEW YORK TIMES. | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/us-feels-easing-of-foreign-demand.html | U.S. FEELS EASING OF FOREIGN DEMAND | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/jenny-kissed-me-arrives-tonigh-jean-kerrs-play-with-leo-g-carroll-a.html | 'JENNY KISSED ME' ARRIVES TONIGHT; Jean Kerr's Play With Leo G. Carroll as a Parish Priest Will Open at Hudson | True | By J.p. Shanley | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/capt-c-j-connors.html | CAPT. C. J. CONNORS | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/canal-zone-baseball-starts.html | Canal Zone Baseball Starts | True | Special to THE NEW YORK TIMES. | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/lumber-concerns-merge-bellingham-plywood-washington-veneer-join.html | LUMBER CONCERNS MERGE; Bellingham Plywood, Washington Veneer Join Forces | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/us-getting-suggestions.html | U.S. Getting Suggestions | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/yvonne-salembievto-be-bride.html | Yvonne Salembiev/to Be Bride | True | Special tO Ym,.c TIMr.9. | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/chile-urges-steps-to-end-threats-to-democratic-american-regimes.html | Chile Urges Steps to End Threats To Democratic American Regimes | True | | | C1B 168808 | |
| 1948-12-23 | 1948-12-23 | https://www.nytimes.com/1948/12/23/archives/nicholls-track-meet-entrant.html | Nicholls Track Meet Entrant | True | | | C1B 168808 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/donora-smog-victim-dies.html | Donora Smog Victim Dies | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/verity-leaves-armco-posts.html | Verity Leaves Armco Posts | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/us-stand-assailed-in-peru.html | U.S. Stand Assailed in Peru | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/son-born-to-mrs-ronald-a-cox.html | Son Born to Mrs. Ronald A, Cox | True | Special THE NEW YORK TIMES. | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/seagram-distillers-corp-creates-new-sales-office.html | Seagram Distillers Corp. Creates New Sales Office | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/railway-express-gives-15cent-rise-comes-to-terms-with-two-teamster.html | RAILWAY EXPRESS GIVES 15-CENT RISE; Comes to Terms With Two Teamster Units -- Union Head Hails Pact Affecting 4,000 | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/fake-policeman-seized-makes-mistake-of-panhandling-2-plainclothes.html | FAKE POLICEMAN SEIZED; Makes Mistake of Panhandling 2 Plainclothes Men on Broadway | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/w-c-foster-made-ambassador.html | W. C. Foster Made Ambassador | True | Special to THE NEW YORK TIMES. | | C1B 168809 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/vice-president-appointed-for-lehn-fink-division.html | Vice President Appointed For Lehn & Fink Division | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/cotton-recovery-in-japan-stalled-question-of-exchange-rates-thwarts.html | COTTON RECOVERY IN JAPAN STALLED; Question of Exchange Rates Thwarts Efforts to Return Industry to Old Level | True | Special to THE NEW YORK TIMES. | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/elections-announced.html | ELECTIONS ANNOUNCED | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/voting-privileges-for-chronically-ill.html | Voting Privileges for Chronically Ill | True | I.H. | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/the-priceless-treasure.html | THE PRICELESS TREASURE | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/mack-keenwitted-and-spry-at-86-scoffs-at-talk-of-quitting-gameh.html | Mack, Keen-Witted and Spry at 86, Scoffs at Talk of Quitting Gameh; Leader of Athletics Wants to Win Another Pennant, but Doesn't Have Much Hope of Beating Cleveland Indians in 1949 | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/in-the-nation-the-president-uses-a-historic-phrase.html | In The Nation; The President Uses a Historic Phrase | True | By Arthur Krock | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/strangled-by-a-sling-woman-falls-causing-arm-support-to-catch-on-a.html | STRANGLED BY A SLING; Woman Falls, Causing Arm Support to Catch on a Handle | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/new-drop-in-prices-shown-in-november.html | New Drop in Prices Shown in November | True | Special to THE NEW YORK TIMES. | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/cuban-congress-ends-session.html | Cuban Congress Ends Session | True | Special to THE NEW YORK TIMES. | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/mrs-albon-w-vilas.html | MRS. ALBON W. VILAS | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/jobbers-license-granted-seagram-seacalfrank-corp-is-set-up-as-ny.html | JOBBERS LICENSE GRANTED SEAGRAM; Sea-Cal-Frank Corp. Is Set Up as N.Y. Whisky Distributor -- Plans Are Undisclosed | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/news-of-food-time-savers-suggested-to-simplify-work-of-getting.html | News of Food; Time Savers Suggested to Simplify Work of Getting Dinner in Christmas Turmoil | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/seton-hall-wins-5955-beats-william-and-mary-five-with-secondhalf.html | SETON HALL WINS, 59-55; Beats William and Mary Five With Second-Half Drive | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/bank-of-england-report-circulation-rises-9502000-in-week-to-1296442.html | BANK OF ENGLAND REPORT; Circulation Rises 9,502,000 in Week to 1,296,442 | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/seized-as-uncles-slayer-patrolman-accused-of-homicide-in-shooting.html | SEIZED AS UNCLE'S SLAYER; Patrolman Accused of Homicide in Shooting in Brooklyn | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/elwood-c-jones.html | ELWOOD C. JONES | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/heads-parents-tv-committee.html | Heads Parents' TV Committee | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/social-security-expansion-urged.html | Social Security Expansion Urged | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/daring-pilot-seeks-rescue-try.html | Daring Pilot Seeks Rescue Try | True | Special to THE NEW YORK TIMES. | | C1B 168809 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/worlds-ailments-held-birth-pangs-they-are-not-death-throes-says-gen.html | WORLD'S AILMENTS HELD 'BIRTH PANGS;' They Are Not 'Death Throes,' Says Gen. Evangeline Booth, Nearing 83d Birthday | | Special to THE NEW YORK TIMES. | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/olympic-star-to-run-here.html | Olympic Star to Run Here | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/bradley-takes-eighth-straight.html | Bradley Takes Eighth Straight | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/santa-halts-crack-train-to-visit-armless-girl-4.html | Santa Halts Crack Train To Visit Armless Girl, 4 | True | Special to THE NEW YORK TIMES. | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/el-salvador-orders-inventory.html | El Salvador Orders Inventory | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/korean-minister-resigns-social-affairs-head-quits-in-huff-after.html | KOREAN MINISTER RESIGNS; Social Affairs Head Quits in Huff After Arrest of Youth Leader | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/fraternity-ruling-urged-columbia-group-demands-negro-decision-by.html | FRATERNITY RULING URGED; Columbia Group Demands Negro Decision by Eisenhower | | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/400000-to-students-will-set-us-up-fund-to-educate-worthy-youth-of.html | $400,000 TO STUDENTS; Will Sets Up Fund to Educate Worthy Youth of Virginia | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/maurice-c-levin.html | MAURICE C. LEVIN | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/mrs-frederick-kirpal.html | MRS. FREDERICK KIRPAL | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/weather-interrupts-activity.html | Weather Interrupts Activity | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/gifts-for-ailing-seamen-merchant-marine-group-to-pass-out-packages.html | GIFTS FOR AILING SEAMEN; Merchant Marine Group to Pass Out Packages at Hospital | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/dr-francis-s-bascom.html | DR. FRANCIS S. BASCOM | True | Special to THE NEW YORK TIMES. | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/employes-to-fete-schechter.html | Employes to Fete Schechter | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/loan-for-brazil-project-exportimport-bank-provides-8278000-for.html | LOAN FOR BRAZIL PROJECT; Export-Import Bank Provides $8,278,000 for Development | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/mme-chiang-continuing-mission.html | Mme. Chiang Continuing Mission | True | Special to THE NEW YORK TIMES. | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/navy-names-ryan-captain-end-to-lead-football-team-1949-schedule.html | NAVY NAMES RYAN CAPTAIN; End to Lead Football Team -1949 Schedule Confirmed | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/christmas-parties-are-begun-in-city-boys-club-is-host-to-300-on-the.html | CHRISTMAS PARTIES ARE BEGUN IN CITY; Boys Club Is Host to 300 on the Lower East Side - Hospital Patients Entertained | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/wisconsin-scores-4946-pins-first-defeat-on-ucla-northwestern-five.html | WISCONSIN SCORES, 49-46; Pins First Defeat on U.C.L.A. -- Northwestern Five Wins | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/netherlands-envoy-replies-denies-ground-for-accusation-of-breach-of.html | Netherlands Envoy Replies; Denies Ground for Accusation of Breach of Faith | True | E.N. VAN KLEFFENS, Netherlands Ambassador | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/carrier-going-to-greenland-to-rescue-11-by-helicopter-carrier.html | Carrier Going to Greenland To Rescue 11 by Helicopter; CARRIER ORDERED TO ICECAP RESCUE | True | By the United Press. | | C1B 168809 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/musical-of-cards-slugging-leader-pacesetters-702-percentage-best.html | MUSICAL OF CARDS SLUGGING LEADER; Pace-Setter's .702 Percentage Best Record in National League Since 1930 | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/joseph-f-flynn.html | JOSEPH F. FLYNN | True | Special to THE NEW YORK TIMES. | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/sofia-plan-urges-townfarm-shift-fiveyear-proposal-seeks-to-change.html | SOFIA PLAN URGES TOWN-FARM SHIFT; Five-Year Proposal Seeks to Change Social Structure and Push Land Cooperatives | True | By M. S. Handler | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/line-averages-208-pounds.html | Line Averages 208 Pounds | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/bridges-is-caustic.html | Bridges Is Caustic | True | Special to THE NEW YORK TIMES. | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/state-order-is-issued.html | State Order Is Issued | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/municipal-loans.html | MUNICIPAL LOANS | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/mrs-hauschka-65-portrait-painter.html | MRS. HAUSCHKA, 65, PORTRAIT PAINTER | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/finds-many-rely-upon-voice-news-allen-back-from-conferences-in.html | FINDS MANY RELY UPON 'VOICE' NEWS; Allen, Back From Conferences in Europe, Says 'Curtain' Lands Hail U.S. Service | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/all-in-fun-with-batcheller-aboard-wins-tropical-feature-by-half.html | All in Fun, With Batcheller Aboard, Wins Tropical Feature by Half Length; $9.50-FOR-$2 SHOT OUTRACES BIG POP | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/republicans-push-rights-challenge-senate-group-plans-to-debate.html | REPUBLICANS PUSH RIGHTS CHALLENGE; Senate Group Plans to Debate Issue at Once -- Democrats Would Prefer a Delay | True | By William S. White | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/meritt-r-williams.html | MERITT R. WILLIAMS | True | Special to THE NEW YORK TIMES. | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/new-huge-sign-for-broadway.html | New Huge Sign for Broadway | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/barkley-is-in-belgium-will-see-spaak-and-the-regent-before-going-to.html | BARKLEY IS IN BELGIUM; Will See Spaak and the Regent Before Going to Berlin | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/status-of-amvets-american-veterans-of-world-war-ii-point-to.html | Status of AMVETS, American Veterans of World war II Point to Congressional Charter | True | FRANK J. SCARANE,State Commander | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/us-protests-to-prague-stripping-searching-americans-at-czech-border.html | U.S. PROTESTS TO PRAGUE; Stripping, Searching Americans at Czech Border Brings Action | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/couple-deny-5000-fraud-plead-not-guilty-to-keeping-money-from-czech.html | COUPLE DENY $5,000 FRAUD; Plead Not Guilty to Keeping Money From Czech Refugee | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/mother-of-gi-hero-dies-collapses-at-sight-of-his-coffin-returned.html | MOTHER OF GI HERO DIES; Collapses at Sight of His Coffin, Returned From Eniwetok | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/stork-club-acquires-east-side-property.html | STORK CLUB ACQUIRES EAST SIDE PROPERTY | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/cat-runs-to-pose-at-weddings.html | Cat Runs to Pose at Weddings | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/noel-mo-postal-record-set.html | Noel, Mo., Postal Record Set | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/egypt-protests-to-council.html | Egypt Protests to Council | True | Special to THE NEW YORK TIMES. | | C1B 168809 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/rifle-shot-kills-boy-14-new-yorker-slain-accidentally-by-fellow.html | RIFLE SHOT KILLS BOY, 14; New Yorker Slain Accidentally by Fellow Student at Suffern | True | Special to THE NEW YORK TIMES. | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/mayor-aids-cargo-for-children.html | Mayor Aids 'Cargo for Children' | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/tojo-cried-banzai-awaiting-gallows-he-and-3-others-gave-triple-hail.html | TOJO CRIED 'BANZAI' AWAITING GALLOWS; He and 3 Others Give Triple Hail for Emperor and Japan -- Last Poem Says 'Good-By' | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/to-offer-the-hasty-heart.html | To Offer 'The Hasty Heart' | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/la-cruz-reported-retaken.html | La Cruz Reported Retaken | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/umw-told-to-stop-coercing-miners-nlrb-directive-covering-four-west.html | UMW TOLD TO STOP COERCING MINERS; NLRB Directive Covering Four West Virginia Firms Is Based on Stipulation by Union | True | Special to THE NEW YORK TIMES. | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/deposed-peruvian-in-chile.html | Deposed Peruvian in Chile | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/australian-horses-may-race-here-in-49.html | AUSTRALIAN HORSES MAY RACE HERE IN '49 | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/cuban-bank-law-is-signed.html | Cuban Bank Law Is Signed | True | Special to THE NEW YORK TIMES. | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/freedom-train-due-in-city-next-week-special-days-of-observances-set.html | FREEDOM TRAIN DUE IN CITY NEXT WEEK; Special Days of Observances Set for Exhibition Here With Churches Helping | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/store-sales-show-no-charge-in-week-federal-reserve-board-finds.html | STORE SALES SHOW NO CHARGE IN WEEK; Federal Reserve Board Finds Average Same as Last Year -Specialty Trade Off 11% Here | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/cotton-sought-for-korea.html | Cotton Sought for Korea | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/douglas-visits-his-father.html | Douglas Visits His Father | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/st-laurent-to-play-santa.html | St. Laurent to Play Santa | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/1000-police-pay-tribute-to-brown-odwyer-among-city-notables-at-mass.html | 1,000 POLICE PAY TRIBUTE TO BROWN; O'Dwyer Among City Notables at Mass for Chief Inspector -- Planes Dip in Salute | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/henry-gerson.html | HENRY GERSON | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/banks-chorus-to-sing-carols.html | Bank's Chorus to Sing Carols | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/samuel-fights-fare-rise-philadelphia-mayor-says-transit-service.html | SAMUEL FIGHTS FARE RISE; Philadelphia Mayor Says Transit Service 'Endangers Health' | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/masterpiece-to-be-shown-for-florence-restoration.html | Masterpiece to Be Shown For Florence Restoration | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/metropolitan-operas-5foot-fixer-relaxes-only-when-cast-is-singing-t.html | Metropolitan Opera's 5-Foot 'Fixer' Relaxes Only When Cast Is Singing; T. J. Hillary, 62, Gives First Aid, Sells Tickets, Handles 'Props' and Stars' Temperaments h)0*0*0*iO | True | By Murray Schumach | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/primary-market-on-percale-firm-offerings-at-sacrifice-prices-fail.html | PRIMARY MARKET ON PERCALE FIRM; Offerings at Sacrifice Prices Fail to Affect Nearby Sales, Worth St. Sources Say | True | | | C1B 168809 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/money-in-circulation-gains-191000000-reserve-bank-credit-is-up.html | Money in Circulation Gains $191,000,000; Reserve Bank Credit Is Up $302,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/travel-out-of-city-increases-with-prospect-of-white-yule-many.html | Travel Out of City Increases With Prospect of White Yule; MANY LEAVING CITY FOR 'WHITE' HOLIDAY | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/tuberculosis-on-rise-new-plea-made-for-donations-ih-400000-drive.html | TUBERCULOSIS ON RISE; New Plea Made for Donations ih $400,000 Drive Here | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/mrs-david-n-samson.html | MRS. DAVID N. SAMSON | True | Special to THE NEW YORK TIMES. | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/ethiopias-charges-decried-by-italians.html | ETHIOPIA'S CHARGES DECRIED BY ITALIANS | True | Special to THE NEW YORK TIMES. | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/willis-albert-drew.html | WILLIS ALBERT DREW | True | Special to THE NEW YORK TIMES. | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/decline-to-continue-in-us-auto-exports.html | DECLINE TO CONTINUE IN U.S. AUTO EXPORTS | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/rangoon-students-demonstrate.html | Rangoon Students Demonstrate | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/stephen-s-peters.html | STEPHEN S. PETERS | True | Special to THE NEW YORK TIMES. | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/remington-to-close-factory-in-syracuse.html | REMINGTON TO CLOSE FACTORY IN SYRACUSE | True | Special to THE NEW YORK TIMES. | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/silver-fox-breeders-suspend-operations.html | SILVER FOX BREEDERS SUSPEND OPERATIONS | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/s-k-barret-dies-at-nyu-21-years-exassistant-dean-in-college-of.html | S. K. BARRET DIES; AT N.Y.U. 21 YEARS; Ex-Assistant Dean in College of Engineering Was Expert in Electrical Illumination | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/states-join-inaugural-many-enter-floats-in-parade-turkey-and.html | STATES JOIN INAUGURAL; Many Enter Floats in Parade, Turkey and Paraguay May Do So | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/wooltred-carpet-raised-6-per-cent-wholesale-price-is-advanced-by.html | WOOL TRED CARPET RAISED 6 PER CENT; Wholesale Price Is Advanced by Maslands, Suggesting $2 Retail Rise on 9 x 12 | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/home-buyers-get-refund-builder-pays-veterans-15031-for-failing-to.html | HOME BUYERS GET REFUND; Builder Pays Veterans $15,031 for Failing to Fill Contract | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/progress-is-noted-in-shipping-accord-congress-report-finds-west.html | PROGRESS IS NOTED IN SHIPPING ACCORD; Congress Report Finds West Coast Labor and Owners Gaining in Relationship h) | True | 0*0*0*iSpecial to THE NEW YORK TIMES. | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/oppose-school-pay-cut-officials-of-3-city-colleges-protest-in.html | OPPOSE SCHOOL PAY CUT; Officials of 3 City Colleges Protest in Behalf of Clerks | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/home-loans-off-last-month.html | Home Loans Off Last Month | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/bruins-lose-in-montreal.html | Bruins Lose in Montreal | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/japanese-ask-un-help-childrens-fund-gets-request-for-aid-to-young.html | JAPANESE ASK U.N. HELP; Children's Fund Gets Request for Aid to Young and Mothers | True | Special to THE NEW YORK TIMES. | | C1B 168809 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/milstein-soloist-for-philharmonic-plays-tchaikovsky-concerto-as.html | MILSTEIN SOLOIST FOR PHILHARMONIC; Plays Tchaikovsky Concerto as Munch Conducts Orchestra -- Lalo Overture Heard | True | By Olin Downes | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/mother-paroled-burned-boys-hand-she-calls-release-pending-action-by.html | MOTHER PAROLED; BURNED BOY'S HAND; She Calls Release Pending Action by the Grand Jury 'Greatest Christmas Gift' | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/bonuses-for-ferguson-employes.html | Bonuses for Ferguson Employes | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/bank-notes.html | BANK NOTES | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/disabled-freighter-is-reached.html | Disabled Freighter Is Reached | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/16-war-brides-here-hong-kong-group-admitted-under-law-expiring.html | 16 WAR BRIDES HERE; Hong Kong Group Admitted Under Law Expiring Tuesday | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/air-line-accepts-rates-northern-consolidated-agrees-to-alaska-mail.html | AIR LINE ACCEPTS RATES; Northern Consolidated Agrees to Alaska Mail Revenue | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/twu-is-urged-to-arbitrate.html | TWU Is Urged to Arbitrate | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/w-virginia-at-el-paso.html | W. Virginia at El Paso | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/miami-printers-strike-herald-compositors-ask-clause-to-cover.html | MIAMI PRINTERS STRIKE; Herald Compositors Ask Clause to Cover Typists' Jobs | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/erp-grants-increased-11243000-in-authorizations-include-netherlands.html | ERP GRANTS INCREASED; $11,243,000 in Authorizations Include Netherlands Aid | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/burlington-mills-reports-good-year-clears-31219943-on-sales-of.html | BURLINGTON MILLS REPORTS GOOD YEAR; Clears $31,219,943 on Sales of $288,161,509 in Fiscal Period Ended on Oct. 2 | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/mrs-bolivar-on-school-board.html | Mrs. Bolivar on School Board | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/1way-plan-speeds-traffic-30-here-success-of-the-experiment-is-shown.html | 1-WAY PLAN SPEEDS TRAFFIC 30% HERE; Success of the Experiment Is Shown by Auto Club Test on 9th and 10th Aves. | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/2-gls-in-japan-get-life-terms.html | 2 Gls in Japan Get Life Terms' | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/pakistan-bans-dutch-airline.html | Pakistan Bans Dutch Airline | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/books-of-the-times.html | Books Of the Times | True | By Orville Prescott | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/organizing-for-peace.html | Organizing for Peace | True | WILLIAM ESSLINGER | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/big-snow-is-spur-to-winter-cruises-reduced-rates-also-factor-but.html | BIG SNOW IS SPUR TO WINTER CRUISES; Reduced Rates Also Factor, but Instability Still Grips the Business | True | By George Horne | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/loan-company-office-held-up.html | Loan Company Office Held Up | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/inaugural-post-for-yonkers-man.html | Inaugural Post for Yonkers Man | True | | | C1B 168809 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/employers-seeking-new-jobs-for-workers-dropped-by-them-because.html | Employers Seeking New Jobs for Workers Dropped by Them Because Orders Decline | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/mrs-c-l-smith-to-wed-widow-of-aaf-officer-engaged-to-stanley-b.html | MRS. C. L. SMITH TO WED; Widow of AAF Officer Engaged to Stanley B. Covert Jr. | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/mrs-kenneth-f-wood.html | MRS. KENNETH F. WOOD | True | Special to THE NEW YORK TIMES. | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/elliott-roosevelts-cash-registers-ring-out-a-merry-tune-its-trees.html | Elliott Roosevelt's Cash Registers Ring Out a Merry Tune It's' Trees'; Rival Dealers Provide an Incidental Discord Similar to 'The Anvil Chorus' as Sales at Cut Price Trim Their Business | | By Richard H. Parke | | | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/justice-di-falco-sworn-group-sees-former-councilman-take-oath-for.html | JUSTICE DI FALCO SWORN; Group Sees Former Councilman Take Oath for Supreme Court | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/rorem-composer-wins-1000-award.html | ROREM, COMPOSER, WINS $1,000 AWARD | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/premier-defends-course.html | Premier Defends Course | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/stephens-mansfield-chairman.html | Stephens Mansfield Chairman | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/shoe-production-cut-to-47-total-early-gains-offset-by-losses-in.html | SHOE PRODUCTION CUT TO '47 TOTAL; Early Gains Offset by Losses in Last Quarter -- 1948 Output May Show Decline of 1% | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/sadistic-gold-charges.html | Sadistic," Gold Charges | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/charles-shafer.html | CHARLES SHAFER | True | Special to THE NEW YORK TIMES. | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/many-see-train-in-yonkers.html | Many See Train in Yonkers | True | Special to THE NEW YORK TIMES. | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/james-l-caruth.html | JAMES L. CARUTH | True | Special to THE NEW YORK TIMES. | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/bid-for-yonkers-track-real-estate-broker-seeking-to-buy-empire-city.html | BID FOR YONKERS TRACK; Real Estate Broker Seeking to Buy Empire City Property | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/mideast-line-for-philadelphia.html | Mid-East Line for Philadelphia | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/pension-plan-approved.html | Pension Plan Approved | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/the-trend-of-living-costs.html | THE TREND OF LIVING COSTS | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/needed-vision-and-action.html | NEEDED: VISION AND ACTION | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/split-on-bastogne-funds-stirs-senate-in-belgium.html | Split on Bastogne Funds Stirs Senate in Belgium | True | Special to THE NEW YORK TIMES. | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/changes-in-pfizer-co.html | Changes in Pfizer & Co. | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/cio-backs-us-aim-to-halt-the-dutch-murray-asks-every-feasible-step.html | CIO BACKS U.S. AIM TO HALT THE DUTCH; Murray Asks 'Every Feasible Step' to End Aggression -India and Others Act | True | Special to THE NEW YORK TIMES. | | C1B 168809 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/for-niagara-diversion-us-agrees-to-canadian-action-for-power.html | FOR NIAGARA DIVERSION; U.S. Agrees to Canadian Action for Power Purposes in Emergency | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/sudanese-sit-in-legislature.html | Sudanese Sit in Legislature | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/prague-sentences-nazi-leader.html | Prague Sentences Nazi Leader | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/american-decries-bombing.html | American Decries Bombing | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/dewey-host-to-orphans-120-receive-gifts-at-traditional-executive.html | DEWEY HOST TO ORPHANS; 120 Receive Gifts at Traditional Executive Mansion Party | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/marshall-expects-to-go-home-soon-may-leave-hospital-next-week-for.html | MARSHALL EXPECTS TO GO HOME SOON; May Leave Hospital Next Week for Pinehurst, N.C. -- Long Convalescence Expected | True | Special to THE NEW YORK TIMES. | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/pope-to-broadcast-today.html | Pope to Broadcast Today | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/tientsin-anxious-on-seaports-fate-reds-are-reported-fighting-in.html | TIENTSIN ANXIOUS ON SEAPORTS FATE; Reds Are Reported Fighting in Tangku -- 3 U.S. Food Ships Are Diverted to Tsingtao | True | By Henry R. Lieberman | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/2-destroyers-for-turkey-us-is-transferring-vessels-that-fought-in.html | 2 DESTROYERS FOR TURKEY; U.S. Is Transferring Vessels That Fought in World War II | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/us-acts-to-retain-milk-price-setup-order-aims-for-1c-cut-here-but.html | U.S. ACTS TO RETAIN MILK PRICE SET-UP; Order Aims for 1c Cut Here, but Would Save New York, Boston Relationship | True | Special to THE NEW YORK TIMES. | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/atomic-victim-is-named-institution-says-dean-b-cowie-is-one-of-5.html | ATOMIC VICTIM IS NAMED; Institution Says Dean B. Cowie Is One of 5 With Cataracts | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/jocelyn-carter-becomes-fiancee-exaide-of-canadian-red-cross-will-be.html | JOCELYN CARTER BECOMES FIANCEE; ExAide Of Canadian Red Cross Will Be Wed to G. M. Boyer, Yale Alumnus, on Feb 12 | True | Special to THE NEW YORK TIMES. | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/dutch-aide-asserts-action-blocked-reds.html | DUTCH AIDE ASSERTS ACTION BLOCKED REDS | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/senator-w-a-norris.html | SENATOR W. A. NORRIS | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/skating-carnival-put-off.html | Skating Carnival Put Off | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/93839-new-rail-cars-class-1-roads-sharply-increase-equipment.html | 93,839 NEW RAIL CARS; Class 1 Roads Sharply Increase Equipment Installations | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/burlington-seeking-link-to-kansas-city.html | BURLINGTON SEEKING LINK TO KANSAS CITY | True | Special to THE NEW YORK TIMES. | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/bonds-and-shares-on-london-market-business-is-at-a-standstill-on.html | BONDS AND SHARES ON LONDON MARKET; Business Is at a Standstill on Last Day of Business Before Yule Holiday | True | Special to THE NEW YORK TIMES. | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/albert-kummerow.html | ALBERT KUMMEROW | True | Special to THE NEW YORK TIMES. | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/millner-laves-redskins.html | Millner Laves Redskins | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/french-hold-gen-lister-head-of-international-brigade-in-spanish-war.html | FRENCH HOLD GEN. LISTER; Head of International Brigade in Spanish War Is Detained | True | | | C1B 168809 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/mrs-bernadotte-recovering.html | Mrs. Bernadotte Recovering | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/anne-howell-affianced-hood-college-senior-to-be-wed-to-lieut-jg-c-d.html | ANNE HOWELL AFFIANCED; Hood College Senior to Be Wed to Lieut (j.g.) C. D. Allen Jr. | True | Special THE NEW YORK TIMES. | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/drive-against-flu-charted-for-us-surgeons-general-act-to-avert-any.html | DRIVE AGAINST 'FLU' CHARTED FOR U.S.; Surgeons General Act to Avert Any Epidemic Like One That Swept Country in 1918 | True | Special to THE NEW YORK TIMES. | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/military-heads-in-bizonal-area-will-hold-back-ton-for-ton-of.html | Military Heads in Bizonal Area Will Hold Back Ton for Ton of Imports and More Later, Unless Local Quotas Are Met | True | By Edward A. Morrow | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/financing-planned-by-jersey-utility-central-power-light-files.html | FINANCING PLANNED BY JERSEY UTILITY; Central Power & Light Files Registration on $3,500,000 Bonds to Be Put on Sale | True | Special to THE NEW YORK TIMES. | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/interplayers-to-give-show.html | Interplayers to Give Show | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/mexico-planes-to-land-in-texas.html | Mexico Planes to Land in Texas | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/employment-drops-by-170000-in-month.html | EMPLOYMENT DROPS BY 170,000 IN MONTH | True | Special to THE NEW YORK TIMES. | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/7-more-estonians-paroled.html | 7 More Estonians Paroled | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/distant-positions-in-coffee-decline-sugar-futures-market-marks-time.html | DISTANT POSITIONS IN COFFEE DECLINE; Sugar Futures Market Marks Time -- Hides and Rubber Prices Mixed at Close | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/campus-coalition-loses-queens-college-liberals-capture-control-of.html | CAMPUS COALITION LOSES; Queens College Liberals Capture Control of Student Council | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/exmp-sails-to-war-on-nationalization.html | EX-MP SAILS TO WAR ON NATIONALIZATION | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/ban-on-picketing-upheld-by-court-appeals-bench-holds-action-in.html | BAN ON PICKETING UPHELD BY COURT; Appeals Bench Holds Action in Sealright Secondary Boycott Threatened a Reprisal | True | By Joseph A. Loftus | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/full-day-for-california.html | Full Day for California | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/davis-asks-visit-with-auriol.html | Davis Asks Visit With Auriol | True | Special to THE NEW YORK TIMES. | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/rains-may-appear-in-trumbos-play-film-actor-last-here-in-34.html | RAINS MAY APPEAR IN TRUMBO'S PLAY; Film Actor, Last Here in '34, Reported Remote Possibility for 'Emerald Staircase' | True | By Sam Zolotow | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/sports-of-the-times-twas-the-night-before-christmas.html | Sports of the Times; Twas the Night Before Christmas | True | By Arthur Daley | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/student-council-names-officers.html | Student Council Names Officers | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/washington-shrine-aided-foundation-will-match-2-for-1-donations-to.html | WASHINGTON SHRINE AIDED; Foundation Will Match, 2 for 1 Donations to Buy Woodlawn | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/drama-symposium-set-trends-in-theatre-to-be-topic-of-discussion-on.html | DRAMA SYMPOSIUM SET; Trends in Theatre to Be Topic of Discussion on Sunday | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/soviet-zone-officials-arrested.html | Soviet Zone Officials Arrested | True | | | C1B 168809 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/gets-bus-fare-increase-queensnassau-transit-lines-wins-7cent.html | GETS BUS FARE INCREASE; Queens-Nassau Transit Lines Wins 7-Cent Interim Rate | True | Special to THE NEW YORK TIMES. | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/hogan-to-sell-philippines-sugar.html | Hogan to Sell Philippines Sugar | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/fate-of-philippine-scouts-famous-force-in-army-since-1901-faces.html | Fate of Philippine Scouts; Famous Force, in Army Since 1901, Faces Disbandment by July Unless Congress Acts | True | By Hanson W. Baldwin | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/najdorf-triumphs-in-chess-tourney-beats-pilnick-as-international.html | NAJDORF TRIUMPHS IN CHESS TOURNEY; Beats Pilnick as International Play Opens -- Kashdan and Bisguier in Draw | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/admitted-as-partners-in-kuhn-loeb-co.html | ADMITTED AS PARTNERS IN KUHN, LOEB & CO. | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/truman-hails-w-a-jump-retiring-official-as-symbol-of-excellence-in.html | Truman Hails W. A. Jump, Retiring Official, As Symbol of Excellence in Public Service | True | Special to THE NEW YORK TIMES. | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/hague-away-for-new-years.html | Hague Away for New Year's | True | Special to THE NEW YORK TIMES. | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/rise-in-service-pay-proposed-by-board-500000000-in-increases-to.html | RISE IN SERVICE PAY PROPOSED BY BOARD; $500,000,000 in Increases to Match Civil Wages Urged - Forrestal Backs Report | True | By Charles Hurd | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/trees-yule-post-offices-2-girls-hang-letters-on-them-santa-answers.html | TREES YULE POST OFFICES; 2 Girls Hang Letters on Them Santa Answers Promptly | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/colorado-halts-nyu-butler-upsets-liu-five-in-garden-doubleheader.html | Colorado Halts N.Y.U., Butler Upsets L.I.U. Five in Garden Double-Header; WESTERNERS BEAT VIOLETS BY 68-65 | True | By Joseph M. Sheehan | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/miss-lora-rogers-74-a-character-actress.html | MISS LORA ROGERS, 74, A CHARACTER ACTRESS | True | Special to THE NEW YORK TIMES. | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/george-loesch-59-surrogates-clerk-aide-of-the-court-for-40-years.html | GEORGE LOESCH, 59, SURROGATE'S CLERK; Aide of the Court for 40 Years Dies -- Joint Tribute Is Paid by Delehanty and Collins | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/girl-will-see-first-tree-its-her-third-christmas-and-sight-has-been.html | GIRL WILL SEE FIRST TREE; It's Her Third Christmas and Sight Has Been Restored | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/bids-sought-for-more-bills.html | Bids Sought for More Bills | True | Special to THE NEW YORK TIMES. | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/president-phones-on-foreign-affairs-he-talks-with-lovett-from.html | PRESIDENT PHONES ON FOREIGN AFFAIRS; He Talks With Lovett From Kansas City for a 'Fill-In' -Tires Writers on Hike | True | By Anthony Leviero | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/george-s-du-bois.html | GEORGE S. DU BOIS | True | Special to THE NEW YORK TIMES. | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/james-h-sturdevant.html | JAMES H. STURDEVANT | True | Special to THE NEW YORK TIMES. | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/utility-rehearing-denied.html | Utility Rehearing Denied | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/australians-ban-cargo.html | Australians Ban Cargo | True | Dispatch of The Times, London. | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/brazil-to-pay-us-5000000.html | Brazil to Pay U.S. $5,000,000 | True | Speial to THE NEW YORK TIMES. | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/titus-bills.html | Titus -- Bills | True | Special to THE NEW YORK TIMES. | | C1B 168809 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/new-tax-proposed-for-pennsylvania-legislative-committee-asks-1-12.html | NEW TAX PROPOSED FOR PENNSYLVANIA; Legislative Committee Asks 1 1/2% Levy on Unincorporated Firms and Professional Activity | True | Special to THE NEW YORK TIMES. | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/airlift-brings-war-brides-orientals-rushing-to-us-to-beat-law.html | AIRLIFT BRINGS WAR BRIDES; Orientals Rushing to U.S. to Beat Law Expiration Tuesday | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/tug-owners-offer-3-increase-contingent-on-18-revisions-in-pact-say.html | Tug Owners Offer 3% Increase Contingent on 18 Revisions in Pact; Six Conditions in the Industry Don't Justify Raising Operating Costs McCormick Appointment Is Expected Today | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/5342-teams-to-bowl-prize-money-for-atlantic-city-tourney-totals.html | 5,342 TEAMS TO BOWL; Prize Money for Atlantic City Tourney Totals $300,000 | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/dad-vail-rowing-may-21-small-college-regatta-is-set-for-the-hudson.html | DAD VAIL ROWING MAY 21; Small College Regatta Is Set for the Hudson -- 9 Will Compete | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/turkgoose-holiday-fare.html | Turk-Goose' Holiday Fare | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/ballet-by-ashton-cheered-in-london-hearty-reception-greets-initial.html | BALLET BY ASHTON CHEERED IN LONDON; Hearty Reception Greets Initial Performance of 'Cinderella,' Nation's First 31/4Act Dance | True | Special to THE NEW YORK TIMES. | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/uniform-assessing-urged-for-jersey-special-to-the-new-york-times.html | UNIFORM ASSESSING URGED FOR JERSEY; Special to THE NEW YORK TIMES. | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/phone-company-gets-relief.html | Phone Company Gets Relief | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/killed-by-sleeping-pills-man-72-long-an-invalid-dies-after-taking.html | KILLED BY SLEEPING PILLS; Man, 72, Long an Invalid, Dies After Taking an Overdose | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/british-fraud-case-figure-resigns-as-bank-director.html | British Fraud Case Figure Resigns as Bank Director | True | Special to THE NEW YORK TIMES. | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/rumania-cancels-holidays.html | Rumania Cancels Holidays | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/store-union-gains-new-lease-on-life-amalgamated-clothing-head-says.html | STORE UNION GAINS NEW LEASE ON LIFE; Amalgamated Clothing Head Says There Is Room for Both Groups in Field | True | By Stanley Levey | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/arden-bondy-makes-debut-at-tea-dance.html | ARDEN BONDY MAKES DEBUT AT TEA DANCE | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/observances-set-today-tomorrow-many-churches-in-city-offer.html | OBSERVANCES SET TODAY, TOMORROW; Many Churches in City Offer Christmas Eve Services, With Pageants, Music | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/cotton-is-steady-rising-111-points-holidays-approach-reflected-in.html | COTTON IS STEADY, RISING 1-11 POINTS; Holiday's Approach Reflected in Narrowness of Trading and Indecisive Moves | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/lehigh-steel-sets-up-scholarship.html | Lehigh Steel Sets Up Scholarship | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/airliner-tops-4oo-mph-dc6-makes-chicagowashington-run-in-1-hr-31.html | AIRLINER TOPS 4OO M.P.H.; DC-6 Makes Chicago-Washington Run in 1 Hr., 31 Min., 35 Sec. | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/chinese-freighter-missing.html | Chinese Freighter Missing | True | | | C1B 168809 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/hitrun-taxicab-kills-man-here-number-of-persons-injured-in-series.html | HIT-RUN TAXICAB KILLS MAN HERE; Number of Persons Injured In Series of Accidents Along City's Streets | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/west-side-yule-party-business-men-will-entertain-children-in-center.html | WEST SIDE YULE PARTY; Business Men Will Entertain Children in Center Today | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/roderick-m-vandivert.html | RODERICK M. VANDIVERT | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/greek-rebels-repulsed-athens-reports-thrust-near-yugoslav-line.html | GREEK REBELS REPULSED; Athens Reports Thrust Near Yugoslav line Pushed Back | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/abdullah-thanks-lebanon.html | Abdullah Thanks Lebanon | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/aflcio-pier-fight-shaping-in-west-lundeberg-backed-by-federation.html | AFL-CIO PIER FIGHT SHAPING IN WEST; Lundeberg, Backed by Federation Affiliates, Accuses Owners of Aiding Bridges Groups | True | By Lawrence E. Davies | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/cormack-in-iowa-state-post.html | Cormack in Iowa State Post | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/state-bill-to-ask-rh-test-for-blood-desmond-to-sponsor-it-says.html | STATE BILL TO ASK RH TEST FOR BLOOD; Desmond to Sponsor It -- Says Tragedy Faces 19,500 of 1948 Marriages | True | Special to THE NEW YORK TIMES. | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/examiner-rejects-motion-in-steel-suit.html | EXAMINER REJECTS MOTION IN STEEL SUIT | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/wp-stewart-dies-retired-banker-70-noted-pennsylvania-huntsman-and.html | W. P. STEWART DIES; RETIRED BANKER, 70; Noted Pennsylvania Huntsman and Dog Fancier Was Host to Lord Halifax in 1941 | True | Special to THE NEW YORK TIMES. | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/asks-king-to-aid-sailors-group-petitions-for-release-of-75.html | ASKS KING TO AID SAILORS; Group Petitions for Release of 75 Canadians in Prison | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/to-train-at-pine-camp-27th-and-42d-division-national-guard-announce.html | TO TRAIN AT PINE CAMP; 27th and 42d Division, National Guard, Announce Plans | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/revise-accounting-on-refunds-in-tax-us-officials-say-returns-will.html | REVISE ACCOUNTING ON REFUNDS IN TAX; U.S. Officials Say Returns Will Be Listed as Deductions in Daily Statement | True | Special to THE NEW YORK TIMES. | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/yule-service-for-7-nazis-rudolf-hess-and-six-other-war-criminals-to.html | YULE SERVICE FOR 7 NAZIS; Rudolf Hess and Six Other War Criminals to Leave Solitary | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/seizureexecution-terrorize-peiping-mobile-courts-act-on-spot.html | SEIZURE,EXECUTION TERRORIZE PEIPING; Mobile Courts Act. on Spot Disciplinary Move Is Said to Make Farce of Justice | True | Special to THE NEW YORK TIMES. | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/us-aid-on-wide-scale-to-states-exgis.html | U.S. AID ON WIDE SCALE TO STATE'S EXGI'S | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/mayor-gets-20pound-turkey.html | Mayor Gets 20-Pound Turkey | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/germany-to-keep-rate-on-currency-west-zone-exports-increase-under.html | GERMANY TO KEEP RATE ON CURRENCY; West Zone Exports Increase Under Present Evaluation of Deutsche Mark | True | By Kathleen McLaughlin | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/janet-hickmans-troth-merrick-l-i-girl-will-be-wed-to-clifford-j.html | JANET HICKMAN'S TROTH; Merrick (L. I.) Girl Will Be Wed to Clifford J. Mosbacher Jr. | True | Special to THE NEW YORK TIMES. | | C1B 168809 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/investors-acquire-city-properties-lofts-and-housing-parcels-in.html | INVESTORS ACQUIRE CITY PROPERTIES; Lofts and Housing Parcels in Manhattan Pass to New Control | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/syracuse-victor-5549-sets-back-oklahoma-quintet-score-tied-nine.html | SYRACUSE VICTOR, 55-49; Sets Back Oklahoma Quintet - Score Tied Nine Times | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/removal-of-snow-beset-by-gremlins-recent-test-of-new-equipment.html | REMOVAL OF SNOW BESET BY GREMLINS; Recent Test of New Equipment Shows Mechanical Faults -Big Conveyors Clogged | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/safety-council-tells-how-to-keep-the-tree-from-turning-yule-into.html | Safety Council Tells How to Keep the Tree From Turning Yule Into Flaming Tragedy | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/altea-alimonda-in-violin-recital-brazilian-at-town-hall-debut.html | ALTEA ALIMONDA IN VIOLIN RECITAL; Brazilian at Town Hall Debut Offers Works by Beethoven, Bach and Villa-Lobos | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/new-pipeline-operating-lake-maracaibo-link-to-sea-is-opened-in.html | NEW PIPELINE OPERATING; Lake Maracaibo Link to Sea Is Opened in Venezuela | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/union-gives-28500-to-israeli.html | Union Gives $28,500 to Israeli | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/george-dickinson.html | GEORGE DICKINSON | True | Special to THE NEW YORK TIMES. | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/yankees-sign-kurkowski-detroit-u-fullback-called-one-of-midwests.html | YANKEES SIGN KURKOWSKI; Detroit U. Fullback Called One of Midwest's Five Best | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/hotel-weylin-is-sold-by-the-new-york-life.html | Hotel Weylin Is Sold By the New York Life | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/music-notes.html | MUSIC NOTES | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/mary-lou-smith-affianced.html | Mary Lou Smith Affianced | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/jacob-ruppert-brewery-elects-a-new-president.html | Jacob Ruppert Brewery Elects a New President | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/wedgwood-opens-its-new-showroom-pembroke-first-dinnerware-to-be.html | WEDGWOOD OPENS ITS NEW SHOWROOM; ' Pembroke,' First Dinnerware to Be Introduced Here Since Before War, Makes Debut | True | By Mary Roche | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/radio-and-teletevision-christmas-mass-in-nazareth-to-be-broadcast.html | Radio and Teletevision; Christmas Mass in Nazareth to Be Broadcast Over Short Wave This Afternoon | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/soviet-plan-in-un-on-indonesia-cuts-across-joint-steph-shunning.html | SOVIET PLAN IN U.N. ON INDONESIA CUTS ACROSS JOINT STEPh; Shunning 3-Nation Plea, Russia Will Ask Action Under Sanctions Chapter | True | By Thomas J. Hamilton | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/goodrich-advances-dr-davidson.html | Goodrich Advances Dr. Davidson | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/49-sugar-need-put-at-7250000-tons-prediction-by-the-agriculture.html | 49 SUGAR NEED PUT AT 7,250,000 TONS; Prediction by the Agriculture Department Does Not Allow for Increase in Demand | True | Special to THE NEW YORK TIMES. | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/frank-b-saunders.html | FRANK B. SAUNDERS | True | Special to THE NEW YORK TIMES. | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/etribute-to-duggan-paid-by-dr-fosdick-simple-funeral-service-held.html | ETRIBUTE TO DUGGAN PAID BY DR. FOSDICK; Simple Funeral Service Held Here for Ex-U.S. Official - Friends Issue Statement | True | By Meyer Berger | | C1B 168809 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/british-yugoslavs-in-business-pacts-trade-agreement-accords-on.html | BRITISH, YUGOSLAVS IN BUSINESS PACTS; Trade Agreement, Accords on Property Are Held to Insure Against Eastern Boycotts | True | Special to THE NEW YORK TIMES. | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/reiter-leibowitz.html | Reiter Leibowitz | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/godfrey-sykes-author-scientist.html | GODFREY SYKES, AUTHOR, SCIENTIST | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/bank-plans-new-branch-irving-trust-leases-madison-ave-corner-from.html | BANK PLANS NEW BRANCH; Irving Trust Leases Madison Ave. Corner From Uris Bros. | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/chosen-for-commissions-first-civilian-women-selected-for-regular.html | CHOSEN FOR COMMISSIONS; First Civilian Women Selected for Regular Navy Officers | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/dress-concern-appoints-new-production-manager.html | Dress Concern Appoints New Production Manager | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/mrs-louis-a-siegel.html | MRS. LOUIS A. SIEGEL | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/children-get-yuletide-haircuts.html | Children Get Yuletide Haircuts | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/would-aid-chronic-cases-dr-alexander-decries-contempt-for-such.html | WOULD AID CHRONIC CASES; Dr. Alexander Decries 'Contempt' for Such Victims in U.S. | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/odell-keeps-coast-job-washington-coach-and-staff-to-get-new-oneyear.html | ODELL KEEPS COAST JOB; Washington Coach and Staff to Get New One-Year Contract | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/sweden-to-enjoy-santas-bounties-norway-and-denmark-though-to-fare.html | SWEDEN TO ENJOY SANTA'S BOUNTIES; Norway and Denmark, Though to Fare Less Well -- Finns Have Less Rationing | | By George Axelsson | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/ybarboverdict-delayed-army-court-is-deadlocked-in-murder-case-in.html | YBARBOVERDICT DELAYED; Army Court Is Deadlocked in Murder Case in Germany | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/mrs-dewitt-wallace-injured.html | Mrs. Dewitt Wallace Injured | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/yoshidas-regime-beaten-in-japan-parliament-is-dissolved-by-vote-of.html | YOSHIDA'S REGIME BEATEN IN JAPAN; Parliament Is Dissolved by Vote of 227 to 130 -- New Elections Due Next Year | | By Lindesay Parrott | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/afm-lets-in-larry-adler-harmonica-player-entertains-petrillo-and.html | AFM LETS IN LARRY ADLER; Harmonica Player Entertains Petrillo and Gets a Card | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/cio-official-is-defeated-connelly-loses-council-post-for-guild.html | CIO OFFICIAL IS DEFEATED; Connelly Loses Council Post for Guild After Red Charges | True | Special to THE NEW YORK TIMES. | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/youth-18-gets-19-years-culprit-who-fired-at-detectives-called.html | YOUTH, 18, GETS 19 YEARS; Culprit Who Fired at Detectives Called 'Potential Murderer' | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/jersey-pay-rise-hinted-driscoll-receiving-gift-says-he-hopes-to.html | JERSEY PAY RISE HINTED; Driscoll, Receiving Gift, Says He Hopes to Reciprocate | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/progress-satisfies-dutch.html | Progress Satisfies Dutch | True | Special to THE NEW YORK TIMES. | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/buddy-oconnor-honored-voted-top-athlete-of-year-by-canadian-sports.html | BUDDY O'CONNOR HONORED; Voted Top Athlete of Year by Canadian Sports Writers | True | | | C1B 168809 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/b50-arctic-crash-kills-crew-of-10-army-craft-burns-10-miles-from.html | B-50 ARCTIC CRASH KILLS CREW OF 10; Army Craft Burns 10 Miles From Eielson Base in Alaska After Take-Off on Test Flight | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/john-j-carroll.html | JOHN J. CARROLL | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/25-in-bronx-chase-of-burglar-suspect.html | 25 IN BRONX CHASE OF BURGLAR SUSPECT | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/ny-central-orders-5350-cars.html | N.Y. Central Orders 5,350 Cars | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/hospital-applies-psychiatry-to-all-at-mt-sinai-specialists-make.html | HOSPITAL APPLIES PSYCHIATRY TO ALL; At Mt. Sinai Specialists Make Rounds With Regular Doctors for Constant Check-Up | | By Lucy Freeman | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/fast-backs-scrappy-line.html | Fast Backs, Scrappy Line | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/invercork-first-at-fair-grounds-defeats-prince-favor-easily.html | INVERCORK FIRST AT FAIR GROUNDS; Defeats Prince Favor Easily, Completing a Triple for Jockey R. L. Baird | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/woman-named-military-aide.html | Woman Named Military Aide | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/canada-s-reluctance-may-delay-iro-talk.html | CANADA'S RELUCTANCE MAY DELAY IRO TALK | True | Special to THE NEW YORK TIMES. | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/trading-is-spotty-in-stock-market-speculative-interest-centers-in.html | TRADING IS SPOTTY IN STOCK MARKET; Speculative Interest Centers in Airlines, Rails and Few Specialty Issues | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/progress-of-erp.html | PROGRESS OF ERP | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/military-pay.html | MILITARY PAY | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/2-more-banks-raise-rate-emigrant-and-union-square-to-pay-2-in.html | 2 MORE BANKS RAISE RATE; Emigrant and Union Square to Pay 2% in Interest | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/tax-evader-put-on-probation.html | Tax Evader Put on Probation | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/driscoll-shopping-tour-spoiled-by-friendly-mob.html | Driscoll Shopping Tour Spoiled by Friendly Mob | True | Special to THE NEW YORK TIMES. | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/ask-housing-bond-issue-young-democrats-would-set-up-a-fund-of.html | ASK HOUSING BOND ISSUE; Young Democrats Would Set Up a Fund of $500,000,000 | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/samuel-d-harris.html | SAMUEL D. HARRIS | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/sad-is-a-postmans-lot.html | Sad Is a Postman's Lot | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/circus-to-entertain-children.html | Circus to Entertain Children | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/savings-banks-would-merge.html | Savings Banks Would Merge | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/gallaghers-rites-held-in-brooklyn.html | GALLAGHER'S RITES HELD IN BROOKLYN | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/vast-water-plans-needed-for-russia-study-of-soviet-conservation.html | VAST WATER PLANS NEEDED FOR RUSSIA; Study of Soviet Conservation Project Emphasizes Problem Moscow Must Still Meet | True | | | C1B 168809 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/freight-loadings-below-last-years-754545car-volume-off-93-from-1947.html | FREIGHT LOADINGS BELOW LAST YEAR'S; 754,545-Car Volume Off 9.3% From 1947 Level, and 3.7% From a Week Before | True | Special to THE NEW YORK TIMES. | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/teacher-6day-week-ends-200-who-instruct-crippled-and-iii-at-home.html | TEACHER 6-DAY WEEK ENDS; 200 Who Instruct Crippled and III at Home Are Benefited | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/jersey-standardofficial-is-elected-to-directorate.html | Jersey Standard-Official Is Elected to Directorate | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/boryla-is-top-scorer-denver-star-has-258-average-for-4-basketball.html | BORYLA IS TOP SCORER; Denver Star Has 25.8 Average for 4 Basketball Games | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/of-local-origin.html | Of Local Origin | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/bramuglia-is-hailed-after-seeing-peron.html | BRAMUGLIA IS HAILED AFTER SEEING PERON | True | Special to THE NEW YORK TIMES. | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/hoover-board-would-save-100000000-on-farm-plan-it-says-cost-can-be.html | Hoover Board Would Save $100,000,000 on Farm Plan; It Says Cost Can Be Cut This Much Yearly if Agriculture Department Halts 'Conflicts' -- New Conservation System Is Urged | True | By James Reston | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/sayre-identifies-stolen-spy-papers-as-from-his-office-he-says-3-in.html | SAYRE IDENTIFIES STOLEN SPY PAPERS AS FROM HIS OFFICE; He Says 3 in Chambers Lot Were Taken Out of His Files in the State Department | True | By C. P. Trussell | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/import-peseta-devalued-franco-issues-new-rates-to-control-specific.html | IMPORT PESETA DEVALUED; Franco Issues New Rates to Control Specific Goods | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/william-c-cushman.html | WILLIAM C. CUSHMAN | True | Special to THE NEW YORK TIMES. | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/wildcat-end-hurt-in-bowl-practice-zuraleff-may-not-be-able-to-play.html | WILDCAT END HURT IN BOWL PRACTICE; Zuraleff May Not Be Able to Play in Pasadena Classic -- Other Football News | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/indications-are-that-report-while-critical-will-not-ask-for.html | Indications Are That Report, While Critical, Will Not Ask for Conference of Foreign Ministers to Judge Nicaragua | True | Special to THE NEW YORK TIMES. | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/mary-e-binder-engaged-daughter-of-late-army-major-fiancee-of-nelson.html | MARY E. BINDER ENGAGED; Daughter of Late Army Major Fiancee of Nelson M. Tyrrel | True | Special to THE NEW YORK TIMES. | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/javits-warns-party-on-standpat-chiefs.html | JAVITS WARNS PARTY ON STAND-PAT CHIEFS | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/navy-guard-escorts-michelangelo-work.html | NAVY GUARD ESCORTS MICHELANGELO WORK | True | Special to THE NEW YORK TIMES. | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/amalgamated-and-the-stores.html | AMALGAMATED AND THE STORES | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/candy-plane-in-germany-first-cargo-of-sweets-from-us-arrives-in.html | CANDY PLANE IN GERMANY; First Cargo of Sweets From U.S. Arrives in Munich | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/apartment-houses-conveyed-in-bronx-west-183d-street-corner-has-42.html | APARTMENT HOUSES CONVEYED IN BRONX; West 183d Street Corner Has 42 Suites -- Two Buildings in Tiebout Ave. Deal | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/soup-cos-contract-is-called-onesided.html | SOUP CO.'S CONTRACT IS CALLED 'ONE-SIDED' | True | | | C1B 168809 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/john-r-dunn-leader-in-christian-science.html | JOHN R. DUNN, LEADER IN CHRISTIAN SCIENCE | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/advertising-new.html | Advertising New | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/mississippi-to-the-sea.html | MISSISSIPPI TO THE SEA | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/london-shows-see-banner-yuletrade-pantomime-and-circus-season-to-be.html | LONDON SHOWS SEE BANNER YULETRADE; Pantomime and Circus Season to Be Most Lavish Since 1938 -- Advance Sales Heavy | True | Special to THE NEW YORK TIMES. | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/long-island-landmark-that-was-razed-yesterday.html | LONG ISLAND LANDMARK THAT WAS RAZED YESTERDAY | True | Special to THE NEW YORK TIMES. | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/clerk-in-store-stabbed-woman-attacked-in-newark-rejected-suitor.html | CLERK IN STORE STABBED; Woman Attacked in Newark - Rejected Suitor Seized | True | Special to THE NEW YORK TIMES. | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/miss-dulce-collada-wed-in-cadet-chapel-at-west-point-to-lieut-james.html | Miss Dulce Collada Wed in Cadet Chapel At West Point to Lieut. James W. Dingeman | True | Special to THE NEW YORK TIMES. | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/the-screen-in-review-betsy-drake-newcomer-stars-opposite-cary-grant.html | THE SCREEN IN REVIEW; Betsy Drake, Newcomer, Stars Opposite Cary Grant in 'Every Girl Should Be Married' | True | By Bosley Crowther | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/llewellyn-reakirt.html | LLEWELLYN REAKIRT | True | Special to THE NEW YORK TIMES. | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/caa-blames-pilots-for-fires-on-dc6s.html | CAA BLAMES PILOTS FOR FIRES ON DC-6'S | True | Special to THE NEW YORK TIMES. | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/recluse-85-dies-in-shack-fire.html | Recluse, 85, Dies in Shack Fire | True | Special to THE NEW YORK TIMES. | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/books-authors.html | Books Authors | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/one-begs-forgiveness.html | One Begs Forgiveness | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/alexis-smith-gets-lead-in-metro-film-to-appear-with-clark-cable-in.html | ALEXIS SMITH GETS LEAD IN METRO FILM; To Appear With Clark Cable in 'Any Number Can Play' -- Le Roy Is Director | True | By Thomas F. Brady | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/christmas-decor-marks-assembly-many-young-women-formally-presented.html | CHRISTMAS DECOR MARKS ASSEMBLY; Many Young Women Formally Presented at Dance or at Dinners Before Event | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/rise-averts-phone-strike.html | Rise Averts Phone Strike | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/greek-ship-held-in-vancouver.html | Greek Ship Held in Vancouver | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/giver-to-neediest-aids-five-families-woman-anonymously-sends-1820.html | GIVER TO NEEDIEST AIDS FIVE FAMILIES; Woman Anonymously Sends $1,820 to Help Out Three Adults, Nine Children | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/french-premier-wins-authority-to-raise-taxes-to-gain-erp-help.html | French Premier Wins Authority To Raise Taxes to Gain ERP Help; FRANCE'S PREMIER WINS HIGHER TAXES | True | By Lansing Warren | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/frederick-hahman.html | FREDERICK HAHMAN | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/john-w-quick.html | JOHN W. QUICK | True | Special to THE NEW YORK TIMES. | | C1B 168809 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/two-plants-here-to-get-af-order-republic-will-continue-output-of.html | TWO PLANTS HERE TO GET AF ORDER; Republic Will Continue Output of F-84 Thunderjet -- Fairchild to Build Primary Trainer | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/new-tv-set-at-500-to-have-16-screen-rca-expects-to-introduce-it.html | NEW TV SET AT $500 TO HAVE 16" SCREEN; RCA Expects to Introduce It Next Month -- Other Prices Likely to Be Reduced | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/250-orphans-for-us-iro-plans-resettlement-of-children-now-in.html | 250 ORPHANS FOR U.S.; IRO Plans Resettlement of Children Now in Germany | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/wins-benson-fellowship.html | Wins Benson Fellowship | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/mrs-albert-a-kaufmann.html | MRS. ALBERT A. KAUFMANN | True | Special to THE NEW YORK TIMES. | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/drill-under-cloudy-sky.html | Drill Under Cloudy Sky | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/mass-picketing-seen-if-eca-changes-ships.html | MASS PICKETING SEEN IF ECA CHANGES SHIPS | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/jersey-city-fights-h-m-service-cut-complaint-to-state-gets-quick.html | JERSEY CITY FIGHTS H & M SERVICE CUT; Complaint to State Gets Quick Results -- Hearings to Be Held on Railroad's Failings | True | Special to THE NEW YORK TIMES. | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/gen-smith-doubtful-of-return-to-soviet.html | GEN. SMITH DOUBTFUL OF RETURN TO SOVIET | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/india-bars-dutch-planes.html | India Bars Dutch Planes | True | Special to THE NEW YORK TIMES. | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/dougherty-retiring-from-ny-central-rr.html | DOUGHERTY RETIRING FROM N.Y. CENTRAL R.R | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/rupert-g-bent.html | RUPERT G. BENT | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/jane-morris-married-to-sidney-d-greene.html | JANE MORRIS MARRIED TO SIDNEY D. GREENE | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/cuban-bomb-injures-one.html | Cuban Bomb Injures one | True | Special to THE NEW YORK TIMES. | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/tripucka-in-bills-draft-buffalo-eleven-acquires-rights-to-notre.html | TRIPUCKA IN BILLS' DRAFT; Buffalo Eleven Acquires Rights to Notre Dame's Ace Back | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/to-preserve-historic-sites.html | To Preserve Historic Sites | True | J.O.G | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/lie-evatt-see-un-as-focus-of-peace-in-christmas-message-they-ask.html | LIE, EVATT SEE U.N. AS FOCUS OF PEACE; In Christmas Message They Ask Respect for World Body as Good-Will Path | True | Special to THE NEW YORK TIMES. | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/to-aid-business-census-m-j-weiss-of-the-bureaus-local-office-to.html | TO AID BUSINESS CENSUS; M. J. Weiss of the Bureau's Local Office to Direct Work Here | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/business-lending-makes-a-new-gain-19000000-rise-in-week-is-shown-by.html | BUSINESS LENDING MAKES A NEW GAIN; $19,000,000 Rise in Week Is Shown by New York Member Bunks of Federal Reserve | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/sherman-rosenblatt.html | Sherman -- Rosenblatt | True | Special THE NEW YORK TIMES. | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/black-leaves-hospital-indians-pitcher-gets-wish-to-spend-christmas.html | BLACK LEAVES HOSPITAL; Indians' Pitcher Gets Wish to Spend Christmas at Home | True | | | C1B 168809 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/dineen-approves-insurance-change-proposals-designed-to-lower-the.html | DINEEN APPROVES INSURANCE CHANGE; Proposals Designed to Lower the purchase Costs of Workmen's Premium | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/dr-logsdon-gets-columbia-post.html | Dr. Logsdon Gets Columbia Post | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/lackawanna-promotes-two.html | Lackawanna Promotes Two | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/bank-clearings-rise.html | Bank Clearings Rise | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/aid-china-plea-to-truman-group-warns-coalition-action-leads-to.html | AID CHINA, PLEA TO TRUMAN; Group Warns Coalition Action Leads to Enslavement | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/marylebone-c-c-victor-beats-natal-country-district-cricketers-by.html | MARYLEBONE C. C. VICTOR; Beats Natal Country District Cricketers by Six Wickets | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/gis-hosts-to-vienna-children.html | GI's Hosts to Vienna Children | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/italy-assails-editor-for-article-on-ship.html | ITALY ASSAILS EDITOR FOR ARTICLE ON SHIP | True | Special to THE NEW YORK TIMES. | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/braves-get-schoolboy-star.html | Braves Get Schoolboy Star | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/decision-is-reserved-on-ouster-by-nmu.html | DECISION IS RESERVED ON OUSTER BY NMU | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/preposterous-says-helstein.html | Preposterous," Says Helstein | True | Special to THE NEW YORK TIMES. | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/pacific-st-factory-bought-in-brooklyn.html | PACIFIC ST. FACTORY BOUGHT IN BROOKLYN | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/physicists-near-absolute-zero.html | Physicists Near Absolute Zero | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/subway-train-hits-man-he-jumped-or-fell-to-tracks-slowing-irt-for.html | SUBWAY TRAIN HITS MAN; He Jumped or Fell to Tracks, Slowing IRT for Hour | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/di-stefano-in-debut-as-wilhelm-meister.html | DI STEFANO IN DEBUT AS WILHELM MEISTER | True | N.S. | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/grains-are-strong-closing-near-tops-scattered-purchases-largely-for.html | GRAINS ARE STRONG, CLOSING NEAR TOPS; Scattered Purchases, Largely for Short-Covering, Turn Up Light Offerings | True | Special to THE NEW YORK TIMES. | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/duck-brings-santa-claus-saints-amphibious-truck-swims-to-town.html | DUCK' BRINGS SANTA CLAUS; Saints' Amphibious Truck Swims to Town, Waddles Ashore | True | Special to THE NEW YORK TIMES. | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/stars-to-aid-federation.html | Stars to Aid Federation | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/bright-prospects-for-metropolitan-runners-mark-the-weekend-picture.html | Bright Prospects for Metropolitan Runners Mark the Week-End Picture | True | By Frank Elkins | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/ecaarmy-dispute-in-austria-resolved.html | ECA-ARMY DISPUTE IN AUSTRIA RESOLVED | True | Special to THE NEW YORK TIMES. | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/soviet-criticizes-austria-on-output-says-vienna-concentrates-on.html | SOVIET CRITICIZES AUSTRIA ON OUTPUT; Says Vienna Concentrates on Construction. Means Rather Than Items for Consumers | True | By John MacCormac | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/ge-price-cut-announced-general-reduction-is-made-in-phenolic.html | GE PRICE CUT ANNOUNCED; General Reduction Is Made in Phenolic Molding Powders | True | | | C1B 168809 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/november-cases-cut-14-nlrb-reports.html | NOVEMBER CASES CUT 14% NLRB REPORTS | True | Special to THE NEW YORK TIMES. | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/police-chief-aided-by-child-sleuth-8-her-radio-crimetale-training.html | POLICE CHIEF AIDED BY CHILD SLEUTH, 8; Her Radio Crime-Tale Training Gives Clue to Villain Who Stole Law's Yule Tree | True | Special to THE NEW YORK TIMES. | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/syracuse-boxers-in-bowl-test.html | Syracuse Boxers in Bowl Test | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/arthur-w-cole.html | ARTHUR W. COLE | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/manila-regime-dismayed.html | Manila Regime "Dismayed" | True | Special to THE NEW YORK TIMES. | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/refuge-in-germany-is-like-boys-town-lutherans-roman-catholics.html | REFUGE IN GERMANY IS LIKE BOYS TOWN; Lutherans, Roman Catholics Participate Jointly in Operation of Project | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/report-to-rank-and-file-charges-twenty-were-dominated-by-reds-and.html | Report to Rank and File Charges Twenty Were Dominated by Reds and Holds They Could 'Wreck' U.S. in War | True | Special to THE NEW YORK TIMES. | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/navy-transport-brings-in-730.html | Navy Transport Brings in 730 | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/governor-deweys-legislative-plans.html | Governor Dewey's Legislative Plans | True | JONATHAN B. BINGHAM.New York State Chairman, Americans for Democratic Action | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/capture-of-madiun-by-dutch-is-seen-radio-of-big-java-republican.html | CAPTURE OF MADIUN BY DUTCH IS SEEN; Radio of Big Java Republican City Is Silent After Bombing -- Attackers Press Gains | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/women-democrats-in-state-offices-eight-were-elected-to-senates-and.html | WOMEN DEMOCRATS IN STATE OFFICES; Eight Were Elected to Senates and 66 Others in Total of 82 as Representatives | True | Special to THE NEW YORK TIMES. | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/groups-here-voice-protests-on-dutch.html | GROUPS HERE VOICE PROTESTS ON DUTCH | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/casadesus-leaves-post-quits-fontainebleau-conservatory-because-of.html | CASADESUS LEAVES POST; Quits Fontainebleau Conservatory Because of Other Duties | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/class-a-tokyo-war-cases-ended-macarthur-frees-rest-of-top-men.html | ' Class A' Tokyo War Cases Ended; MacArthur Frees Rest of Top Men; TOKYO WAR CASES OF TOP MEN ENDED | True | By Burton Crane | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/jute-supply-drops-pakistan-delivery-to-indian-mills-is-onethird-of.html | JUTE SUPPLY DROPS; Pakistan Delivery to Indian Mills Is One-Third of Commitment | True | Special to THE NEW YORK TIMES. | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/dr-karsner-named-to-navy-post.html | Dr. Karsner Named to Navy Post | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/union-agent-held-in-bail.html | Union Agent Held in Bail | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/business-world.html | Business World | True | | | C1B 168809 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/belgrade-frees-italians-340-fishermen-and-their-seized-boats.html | BELGRADE FREES ITALIANS; 340 Fishermen and Their Seized Boats Released After Parley | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/john-j-voorhees.html | JOHN J. VOORHEES | True | Special to THE NEW YORK TIMES. | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/florida-citrus-holiday-10day-shipping-ban-to-reduce-stocks-in.html | FLORIDA CITRUS HOLIDAY; 10-Day Shipping Ban to Reduce Stocks in Northern Markets | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/steel-pipe-supply-is-seen-improved-2inch-and-smaller-in-good.html | STEEL PIPE SUPPLY IS SEEN IMPROVED; 2-inch and Smaller in Good Quantity, Purchasing Men Say -- Larger Sizes Scarce | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/archbishop-mketko.html | ARCHBISHOP MKETKO | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/erp-nations-told-to-slash-imports-their-own-experts-warn-that-new.html | ERP NATIONS TOLD TO SLASH IMPORTS; Their Own Experts Warn That New Efforts Are Needed to Avert Big Deficit | True | By Harold Callender | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/patrick-j-haines.html | PATRICK J. HAINES | True | Special to THE NEW YORK TIMES. | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/spain-crash-kills-27-no-survivors-as-transport-rams-into-mountain.html | SPAIN CRASH KILLS 27; No Survivors as Transport Rams Into Mountain in Fog | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/7day-week-for-ruhr-is-weighed-as-move-to-bolster-steel-output.html | 7-Day Week for Ruhr Is Weighed As Move to Bolster Steel Output; Production Now Running at 70 Per Cent of Total Allowed by Allied Agreement -- Unions Ready to Study Plan | True | By Jack Raymondh)0*0*0*Io | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/rangers-triumph-at-chicago-3-to-2-get-lynn-patrick-off-to-good.html | RANGERS TRIUMPH AT CHICAGO, 3 TO 2; Get Lynn Patrick Off to Good Start as Coach -- Canadiens Topple Boston, 4 to 2 | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/vandals-wreck-buffalo-church.html | Vandals Wreck Buffalo Church | True | | | C1B 168809 | |
| 1948-12-24 | 1948-12-24 | https://www.nytimes.com/1948/12/24/archives/naval-stores.html | NAVAL STORES | True | | | C1B 168809 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/books-authors.html | Books -- Authors | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/mrs-william-plley.html | MRS. WILLIAM P...LLEY | True | Special to NEW YOI.K 'IMES. | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/william-c-cattel.html | WilLIAM C. CATTE.!..L | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/polish-youth-19-has-tearful-reunion-here-with-soldier-who-liberated.html | Polish Youth, 19, Has Tearful Reunion Here With Soldier Who Liberated Prison Camp | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/pope-gives-to-rome-fund-to-build-houses-for-poor.html | Pope Gives to Rome Fund To Build Houses for Poor | True | By the United Press. | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/binghamton-hosts-greet-aides-of-un-group-of-45-arrives-for-second.html | BINGHAMTON HOSTS GREET AIDES OF U.N.; Group of 45 Arrives for Second Annual Christmas Party -- 22 Nations Are Toasted | True | Special to THE NEW YORK TIMES. | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/foe-of-seaway-sees-peril-in-foreign-ore.html | FOE OF SEAWAY SEES PERIL IN FOREIGN ORE | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/nlrb-orders-studio-vote-machinists-mechanics-have-a-choice-of-3.html | NLRB ORDERS STUDIO VOTE; Machinists, Mechanics Have a Choice of 3 Unions to Join | True | Special to THE NEW YORK TIMES. | | C1B 168810 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/barkeep-santa-gives-away-700-on-bowery-but-does-not-forget-the.html | Barkeep Santa Gives Away $700 on Bowery But Does Not Forget the Needy in Brooklyn | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/bronxville-pageant-depicts-the-nativity.html | BRONXVILLE PAGEANT DEPICTS THE NATIVITY | True | Special to THE NEW YORK TIMES. | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/streptomycin-may-now-be-exported-without-license-except-to-europe.html | Streptomycin May Now Be Exported Without License Except to Europe; Rise in Supply of 'Wonder Drug' in United States Causes Commerce Department to Lift Bars but for Continental, African Nations | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/there-had-to-be-a-christmas.html | THERE HAD TO BE A CHRISTMAS | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/dr-soemitro-calls-resolution-meaningless-withdrawal-to-preattack.html | Dr. Soemitro Calls Resolution 'Meaningless' -- Withdrawal to Pre-Attack Lines Urged | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/thief-has-holiday-spirit.html | Thief Has Holiday Spirit | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/bogota-film-tax-to-aid-schools.html | Bogota Film Tax to Aid Schools | True | Special to THE NEW YORK TIMES. | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/brannan-urges-rise-in-livestock-herds.html | BRANNAN URGES RISE IN LIVESTOCK HERDS | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/pro-football-peace-seen-possible-soon.html | PRO FOOTBALL PEACE SEEN POSSIBLE SOON | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/revjohnj-boyce.html | REV,'JOHN'J, BOYCE | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/marine-compo-beats-jaialai-with-favored-dubious-third-at-tropical.html | Marine Compo Beats Jaialai With Favored Dubious Third at Tropical Park; COLT EASY VICTOR IN JUVENILE DASH Marine Compo, Paying $12.60, Outraces Jaialai by Six Lengths at Tropical OUR LOUISE ALSO SCORES Batcheller First With Choice -- Santa Claus Fails Hunch Players, Placing 7th | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/kromko-to-watertown-club.html | Kromko to Watertown Club | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/grains-irregular-on-short-covering-wheat-sold-and-corn-bought.html | GRAINS IRREGULAR ON SHORT COVERING; Wheat Sold and Corn Bought Against Probable Change in Present Relation | True | Special to THE NEW YORK TIMES. | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/roly-young.html | ROLY YOUNG | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/400-place-wreath-on-dr-moores-grave-children-join-in-reading-famous.html | 400 Place Wreath on Dr. Moore's Grave; Children Join in Reading Famous Poem | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/uso-troupe-in-berlin-for-gis.html | 'USO Troupe' in Berlin for GI's | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/schneider-high-school-coach.html | Schneider High School Coach | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/reports-of-boston-bureau.html | Reports of Boston Bureau | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/troopship-barry-soon-to-quit-army-in-the-transportation-service.html | TROOPSHIP BARRY SOON TO QUIT ARMY; In the Transportation Service Since 1941, Old Oriente Is Going Into Anchorage | True | | | C1B 168810 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/europes-yule-feast-is-ample-but-costly.html | EUROPE'S YULE FEAST IS AMPLE BUT COSTLY | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/brooklyn-dwellings-in-new-ownerships.html | BROOKLYN DWELLINGS IN NEW OWNERSHIPS | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/vets-commute-115-miles-daily.html | Vets Commute 115 Miles Daily | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/lodge-is-attractive.html | Lodge Is Attractive | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/text-of-trumans-christmas-eve-talk.html | Text of Truman's Christmas Eve Talk | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/miss-klenk-engaged-to-eugene-bewkes-jr.html | MISS KLENK ENGAGED TO EUGENE BEWKES JR. | True | peal to T lzw No Tnr.s. | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/mrsgeorge-fellows.html | MRS.'GEORGE FELLOWS | True | Special to THs NEW YO-K TIMES. | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/officials-are-named.html | Officials Are Named | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/spirited-workout-by-northwestern-wildcats-drill-for-rose-bowl.html | SPIRITED WORKOUT BY NORTHWESTERN; Wildcats' Drill for Rose Bowl Impresses Writers -- West Virginia in Aerial Tune-Up | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/george-h-barnhart.html | GEORGE H. BARNHART | True | , Spe_cla[ to Nw Y'o TXF.S | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/the-text-of-the-popes-broadcast-christmas-address-to-the-college-of.html | The Text of the Pope's Broadcast Christmas Address to the College of Cardinals | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/un-council-calls-for-peace-in-indies-officials-release-vote-is-7-to.html | U.N. COUNCIL CALLS FOR PEACE IN INDIES; OFFICIALS' RELEASE; Vote is 7 to 0, With Russians, France, Belgium Abstaining on Mild Appeal to Dutch WITHDRAWAL AIM BARRED Move to Ask Retirement of the Forces to Previous Lines Fails -- Freeing of Sukarno Sought DUTCH TROOPS ENGAGING REPUBLICAN FORCES IN INDONESIA U.N COUNCIL URGES INDONESIAN PEACE | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/blast-furnace-output-down.html | Blast Furnace Output Down | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/would-reduce-police-business-group-wants-fewer-number-in-oneway.html | WOULD REDUCE POLICE; Business Group Wants Fewer Number in One-Way Patrol | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/near-collision-is-reported.html | Near Collision Is Reported | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/pope-on-christmas-asks-nations-join-to-nip-aggression-counsels.html | POPE ON CHRISTMAS ASKS NATIONS JOIN TO NIP AGGRESSION; Counsels Christian World to Use Armed Force if Needed -- Would Outlaw Offenders MESSAGE IS PESSIMISTIC Pontiff Encourages Formation of Blocs as a Bulwark -- He Supports the U.N. POPE URGES WORLD TO NIP AGGRESSION | True | By Camille M. Cianfarraspecial To the New York Times | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/version-of-truman-bible-is-bourbon-to-bellhop.html | Version of Truman Bible Is 'Bourbon' to Bellhop | True | Special to THE NEW YORK TIMES. | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/accounts.html | Accounts | True | | | C1B 168810 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/2-shows-to-make-bows-tomorrow-the-victors-of-new-stages-and-oh-mr.html | 2 SHOWS TO MAKE BOWS TOMORROW; 'The Victors' of New Stages and 'Oh, Mr. Meadowbrook!' to Open at Local Theatres | True | By Louis Calta | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/ice-breaker-to-aid-rescue-of-11-fliers.html | ICE BREAKER TO AID RESCUE OF 11 FLIERS | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/gop-policy-session-is-called-by-scott-national-committee-chief-sets.html | GOP POLICY SESSION IS CALLED BY SCOTT; National Committee Chief Sets Meeting Jan. 26-27 in Omaha -- Stormy Debate Likely | True | By W.h. Lawrencespecial To the New York Times. | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/white-moore.html | White -- Moore | True | gDecal to THZ NgwYOrK T. | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/white-sox-name-woodard.html | White Sox Name Woodard | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/shanghai-jews-sail-for-israel.html | Shanghai Jews Sail for Israel | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/oregons-ecklund-awaits-91st-game-star-hasnt-missed-kickoff-in-11.html | OREGON'S ECKLUND AWAITS 91ST GAME; Star Hasn't Missed Kick-Off in 11 Years -- Will Wind Up Career in Cotton Bowl | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/air-service-to-be-reopened.html | Air Service to Be Reopened | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/a-c-mintire.html | A. C. M'INTIRE | True | Special to T]s NEW YORK '1kisSES. | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/emergency-republican-regime.html | Emergency Republican Regime | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/mexican-league-revived-circuit-president-says-eight-or-nine-clubs.html | MEXICAN LEAGUE REVIVED; Circuit President Says Eight or Nine Clubs Will Operate | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/will-alter-handling-of-enemy-assets.html | WILL ALTER HANDLING OF ENEMY ASSETS | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/union-drive-is-due-for-saks5th-ave-clothing-unit-picks-namm-store.html | UNION DRIVE IS DUE FOR SAKS-5TH AVE.; Clothing Unit Picks Namm Store Also for Organization in Nation-Wide Campaign | True | By Stanley Levey | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/clyde-shipyards-hum-1948-launchings-near-record-and-rise-next-year.html | CLYDE SHIPYARDS HUM; 1948 Launchings Near Record and Rise Next Year Is Seen | True | Special to THE NEW YORK TIMES. | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/new-ywca-classes-give-women-a-holiday-from-apron-strings-baby.html | New Y.W.C.A. Classes Give Women A 'Holiday From Apron Strings'; Baby Sitter or Nursery Go With Program in 294 Cities Designed for Young Housewives Anxious to Improve Their Skills | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/the-astor-estate-sells-bronx-land-large-tract-opposite-yankee.html | THE ASTOR ESTATE SELLS BRONX LAND; Large Tract Opposite Yankee Stadium Is Taken for New Commercial Project | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/russian-declares-visa-was-denied-envoy-to-un.html | Russian Declares Visa Was Denied Envoy to U.N. | True | Special to THE NEW YORK TIMES. | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/emory-f-hanaburgh.html | EMORy F. HANABURGH | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/south-america.html | South America | True | By Virginia Lee Warrenbuenos Aires. | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/religions-of-world-combat-challenge-of-communism.html | Religions of World Combat Challenge of Communism | True | By George Dugan | | C1B 168810 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/oleotg-babcock.html | Oleotg -- Babcock | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/burtis-cottrell.html | BURTIS COTTRELL | True | Special to Taz Nz'w YOP,.: . | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/20-lost-in-german-mine-blast.html | 20 Lost in German Mine Blast | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/burma-headhunters-revolt.html | Burma Headhunters Revolt | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkinsspecial To the New York Times. | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/home-for-the-holidays.html | HOME FOR THE HOLIDAYS | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/mrs-edward-lappe.html | MRS. EDWARD LAPPE | True | Spec2at to THE 0 | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/25-dead-in-air-crash-in-greece.html | 25 Dead in Air Crash in Greece | True | Special to THE NEW YORK TIMES. | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/guarrera-heard-in-aida-at-opera-baritone-sings-amonasro-role-at-the.html | GUARRERA HEARD IN 'AIDA' AT OPERA; Baritone Sings Amonasro Role at the Metropolitan -- Jerome Hines, Miss Thebom in Cast | True | C. H. | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/outsiders-score-at-fair-grounds-village-at-115-helps-form-1004.html | OUTSIDERS SCORE AT FAIR GROUNDS; Village, at $115, Helps Form $1,004 Double -- Arnie, $55, and Sir Monte, $56, Win | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/canada-gives-recognition-to-the-state-of-israel.html | Canada Gives Recognition To the State of Israel | True | Special to THE NEW YORK TIMES. | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/sunspots-due-to-dim-yule-radio.html | Sunspots Due to Dim Yule Radio | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/mrs-john-irving-has-son.html | Mrs. John Irving Has Son | True | Speeal to T Nsw No Tnzs. | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/justice-excels-in-drill-sets-pace-as-north-carolina-prepares-for.html | JUSTICE EXCELS IN DRILL; Sets Pace as North Carolina Prepares for Sugar Bowl | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/marshall-praises-aides-secretary-sends-yule-greeting-to-department.html | MARSHALL PRAISES AIDES; Secretary Sends Yule Greeting to Department Personnel | True | Special to THE NEW YORK TIMES. | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/greek-rebels-routed-in-macedonia-attack.html | GREEK REBELS ROUTED IN MACEDONIA ATTACK | True | Special to THE NEW YORK TIMES. | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/dr-trelford-s-miller-i.html | DR. TRELFORD S. MILLER I | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/named-to-federal-reserve-post.html | Named to Federal Reserve Post | True | Special to THE NEW YORK TIMES. | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/bigelow-jenkins.html | Bigelow -- Jenkins | True | Special to z -w Yoxx Tazs. | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/contact-made-with-missing-ship.html | Contact Made With Missing Ship | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/italy.html | Italy | True | By Arnaldo Cortesirome. | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/william-j-morgan-jr.html | WILLIAM J. MORGAN JR. | True | Special to'Tz NoRc TLr..S. | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/south-africa.html | South Africa | True | By G.h. Archambaultpretoria. | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/state-budget-will-soar-to-a-record-107-millions-in-new-taxes-needed.html | State Budget Will Soar to a Record; 107 Millions in New Taxes Needed; BUDGET OF STATE WILL SET A RECORD | True | By Douglas Dalesspecial To the New York Times. | | C1B 168810 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/the-low-countries.html | The Low Countries | True | By David Andersonthe Hague. | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/details-of-chess-play-najdorf-prevented-recovery-by-pilnik-in.html | DETAILS OF CHESS PLAY; Najdorf Prevented Recovery by Pilnik in Opening | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/carolers-at-terminal-125-youngsters-entertain-the-commuters-at.html | CAROLERS AT TERMINAL; 125 Youngsters Entertain the Commuters at Grand Central | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/eastwest-swim-today-top-collegiate-stars-entered-in-florida-fixture.html | EAST-WEST SWIM TODAY; Top Collegiate Stars Entered in Florida Fixture | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/consulate-general-buys-home.html | Consulate General Buys Home | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/struck-paper-publishes-union-printers-at-miami-news-set-type-for.html | STRUCK PAPER PUBLISHES; Union Printers at Miami News Set Type for Herald | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/end-of-invasion-reported.html | End of Invasion Reported | True | Special to THE NEW YORK TIMES. | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/us-orders-1c-cut-in-milk-price-here-lower-cost-of-feed-brings-drop.html | U.S. ORDERS 1 C CUT IN MILK PRICE HERE; Lower Cost of Feed Brings Drop, Which Is Approved by Producers | True | Special to THE NEW YORK TIMES. | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/knicks-meet-stags-in-garden-tonight-game-first-between-quintets.html | KNICKS MEET STAGS IN GARDEN TONIGHT; Game First Between Quintets This Season -- Rollins and Ed Mikan With Chicago | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/heads-boy-scout-campaign.html | Heads Boy Scout Campaign | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/lsu-ring-team-ready-tigers-oppose-michigan-state-in-sugar-bowl.html | L.S.U. RING TEAM READY; Tigers Oppose Michigan State in Sugar Bowl Tuesday | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/didnt-see-santa-well-hes-in-bronx-with-sleigh-reindeer-and-all-hes.html | DIDN'T SEE SANTA? WELL, HE'S IN BRONX; With Sleigh, Reindeer and All He's Up There on Roof of Benedict Catalano's House | | By Donald Paneth | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/christmas-mail-sets-record.html | Christmas Mail Sets Record | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/offers-fund-to-save-woodlawn.html | Offers Fund to Save Woodlawn | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/markinac-dean.html | Markinac -- Dean | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/treadway-visalia-manager.html | Treadway Visalia Manager | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/japan.html | Japan | True | By Lindesay Parrotttokyo. | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/gen-lister-freed-by-french-police-communist-press-links-case-to.html | GEN. LISTER FREED BY FRENCH POLICE; Communist Press Links Case to Expulsion of Second Leftist and Relations With Spain | True | Special to THE NEW YORK TIMES. | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/doctors-urged-to-enlist-amas-head-appeals-to-young-physicians-to.html | DOCTORS URGED TO ENLIST; AMA's Head Appeals to Young Physicians to Join Services | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/tobacco-premium-will-be-revived-brown-williamson-is-ready-to-carry.html | TOBACCO PREMIUM WILL BE REVIVED; Brown & Williamson Is Ready to Carry Out Program of Its Pre-War Days | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/sweden.html | Sweden | True | By George Axelssonstockholm. | | C1B 168810 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/suggestions-to-railroad-commuter-in-recognition-of-debt-to-the-long.html | Suggestions to Railroad; Commuter, in Recognition of Debt to the Long Island, Offers Some Ideas | | ROBERT R. COLES | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/japan-maps-curbs-to-revive-industry-regime-orders-tightening-up-of.html | JAPAN MAPS CURBS TO REVIVE INDUSTRY; Regime Orders Tightening Up of Price Controls -- Pegging of Wages Held Imminent | True | By Burton Cranespecial To the New York Times. | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/notes.html | Notes | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/pilgrims-mark-birthday-of-christ-after-difficult-trip-to-bethlehem.html | Pilgrims Mark Birthday of Christ After Difficult Trip to Bethlehem; PILGRIMS OBSERVE CHRIST'S BIRTHDAY | True | By Gene Currivanspecial To the New York Times. | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/named-sales-assistant-with-ag-spalding-bros.html | Named Sales Assistant With A.G. Spalding & Bros. | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/newspaper-linage-increases-7.html | Newspaper Linage Increases 7% | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/mrs-george-e-lemmer.html | MRS. GEORGE E. LEMMER | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/pope-requested-mercy-for-executed-japanese.html | Pope Requested Mercy For Executed Japanese | True | Special to THE NEW YORK TIMES. | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/monti-goes-back-to-jail-former-airman-charged-with-aid-to-nazis.html | MONTI GOES BACK TO JAIL; Former Airman Charged With Aid to Nazis Leaves Hospital | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/yule-party-at-balboa-for-gis.html | Yule Party at Balboa for GI's | True | Special to THE NEW YORK TIMES. | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/november-volume-up-3-commerce-department-reports-11015000000-retail.html | NOVEMBER VOLUME UP 3% Commerce Department Reports $11,015,000,000 Retail Sales | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/bedding-industry-compiles-rules-list-is-prepared-for-approval-of.html | BEDDING INDUSTRY COMPILES 'RULES; List Is Prepared for Approval of FTC in Chicago on Jan. 6 to Guide Manufacturers | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/jail-doors-open-for-yule-judge-holds-special-session-to-let-mother.html | JAIL DOORS OPEN FOR YULE; Judge Holds Special Session to Let Mother and Infant Out | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/samaritan-gets-help-caught-rare-infection-so-she-could-give-blood.html | SAMARITAN GETS HELP; Caught Rare Infection So She Could Give Blood to Many | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/germany.html | Germany | True | By Edward A. Morrowberlin. | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/cotton-declines-in-quiet-trading.html | COTTON DECLINES IN QUIET TRADING | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/neediest-get-help-of-schools-offices-children-send-in-110-raised-at.html | NEEDIEST GET HELP OF SCHOOLS, OFFICES; Children Send in $110 Raised at Their Bazaar -- Nursing Students Aid a Neighbor 'FLOOR' OF WORKERS GIVES Twin Sisters, 5, Contribute 200 Pennies They Sived -- 'Good Fellows' Prove It | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 168810 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/icc-approves-rates-with-five-truckers-arranged-here-by-newtex.html | ICC Approves Rates With Five Truckers Arranged Here by Newtex Steamship Corp. | True | Special to THE NEW YORK TIMES. | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/yugoslavia.html | Yugoslavia | True | By M.s. Handlerbelgrade. | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/parish-will-mark-church-centenary-pontifical-mass-to-open-fourday.html | PARISH WILL MARK CHURCH CENTENARY; Pontifical Mass to Open Four-Day Celebration of St. Stephen's Anniversary | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/losses-hit-92000-in-florida-racing-tropical-park-needs-betting-of.html | LOSSES HIT $92,000 IN FLORIDA RACING; Tropical Park Needs Betting of $500,000 a Day to Get on Ledger's Right Side | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/dutch-sign-pact-with-japan.html | Dutch Sign Pact With Japan | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/talks-will-resume-in-coast-ship-tieup-peace-hopes-rise-in-west-as.html | TALKS WILL RESUME IN COAST SHIP TIE-UP; Peace Hopes Rise in West as Conference Brings Union Agreement to Negotiate | True | Special to THE NEW YORK TIMES. | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/premiere-of-last-lehar-waltz.html | Premiere of Last Lehar Waltz | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/new-ice-cream-machine.html | New Ice Cream Machine | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/2-more-towns-won-in-java-dutch-say-blora-in-center-and-serang-in.html | 2 MORE TOWNS WON IN JAVA, DUTCH SAY; Blora, in Center, and Serang in West Claimed -- Fighting Around Madiun Continues | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/canada-gives-iro-stand-denies-political-motives-were-behind.html | CANADA GIVES IRO STAND; Denies Political Motives Were Behind Rejection of Session | True | Special to THE NEW YORK TIMES. | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/carolnedod-butts-prospective-bride.html | CAROL!NEDOD BUTTS, PROSPECTIVE' BRIDE | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/abeles-marks.html | Abeles -- Marks | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/dr-f-w-collins.html | DR. F. W. COLLINS | True | Special to THE NEW YORK TIIES. | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/buyer-to-improve-westside-property-gets-two-adjoining-buildings-on.html | BUYER TO IMPROVE WEST SIDE PROPERTY; Gets Two Adjoining Buildings on 23d Street -- Other Deals in Manhattan Realty | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/mss-bost___-e6a6e0-junior-at-u-of-vermont-will-bel-bride-of-ernest.html | M,ss Bos?.T_. .. E.6A6E0; Junior at U. of Vermont Will Bel Bride of Ernest R. LilleN Jr. | True | Special to TI Nv Yo]' Tnktles. | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/previously-in-business.html | Previously in Business | True | Special to THE NEW YORK TIMES. | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/russian-offers-sympathy-military-leader-feels-sorry-for-western.html | RUSSIAN OFFERS SYMPATHY; Military Leader Feels Sorry for Western Berliners | True | Special to THE NEW YORK TIMES. | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/canadian-dockmen-get-rise.html | Canadian Dockmen Get Rise | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/dr-arial-i-george-noted-as-radiologist-i.html | DR. ARIAL I. GEORGE, NOTED AS RADIOLOGIST I | True | . '. sp,,,,s. ' | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/heavy-markdown-in-fur-garments-manufacturers-will-liquidate-stocks.html | HEAVY MARKDOWN IN FUR GARMENTS; Manufacturers Will Liquidate Stocks to Offset Losses Earlier in Season | True | | | C1B 168810 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/assault-by-officials-of-sea-union-charged.html | ASSAULT BY OFFICIALS OF SEA UNION CHARGED | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/6ildobie-i8-dead-famed-coach-69-mentor-of-nationstop-football-i.html | 6ILDOBIE I8 DEAD; .FAMED COACH, 69; Mentor of Nation'sTop Football I Teams for 33 Years Lost No Games in First 11 Seasons' | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/california-gets-respite.html | California Gets Respite | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/portuguese-admiral-dies-at-78-.html | Portuguese Admiral Dies at 78 ! | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/train-crash-kills-one-one-hurt-as-holiday-express-hits-derailed-car.html | TRAIN CRASH KILLS ONE; One Hurt as Holiday Express Hits Derailed Car in Pennsylvania | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/britain-gets-australian-gift.html | Britain Gets Australian Gift | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/queuilles-budget-voted-by-assembly-maximum-appropriations-set.html | QUEUILLE'S BUDGET VOTED BY ASSEMBLY; Maximum Appropriations Set Measure Faces de Gaullist Opposition in Council | True | By Lansing Warrenspecial To the New York Times. | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/afl-group-wars-on-cio-washington-state-federation-alleges-violence.html | AFL GROUP WARS ON CIO; Washington State Federation Alleges Violence in Dock Strike | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/arthur-m-farrell.html | ARTHUR M. FARRELL | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/inez-nosworthy-to-wedi-canaan-girl-will-become-bride-of-c-frank.html | INEZ NOSWORTHY TO WEDI; Canaan 'Girl Will Become Bride] ; ' -of C. Frank Hitchcock' | True | { I Skaeclai to T"E NEW Yo,..'c TF..9. { | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/the-press-and-mr-duggan.html | The Press and Mr. Duggan | True | MARK STARR | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/to-leave-for-cigar-bowl-missouri-valley-eleven-to-fly-to-tampa-on.html | TO LEAVE FOR CIGAR BOWL; Missouri Valley Eleven to Fly to Tampa on Monday | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/hughes-to-start-mitchums-film-rko-chief-decides-to-begin-the-big.html | HUGHES TO START MITCHUM'S FILM; RKO Chief Decides to Begin 'The Big Steal' Before Star Faces Narcotics Trial | True | By Thomas F. Bradyspecial To the New York Times | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/chavez-departs-from-argentina.html | Chavez Departs From Argentina | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/man-32-mistaken-for-burglar-shot-felled-by-patrolmans-bullet-after.html | MAN, 32, MISTAKEN FOR BURGLAR, SHOT; Felled by Patrolman's Bullet After He Resents Queries in Rockaway Park | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/wood-not-to-drive-in-trophy-contest-speed-boat-king-68-to-make-way.html | WOOD NOT TO DRIVE IN TROPHY CONTEST; Speed Boat King, 68, to Make Way for Younger Man in Harmsworth Race of '49 | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/ann-eshbaughs-troth-masters-school-alumna-will-be-wed-to-joseph.html | ANN ESHBAUGH'S TROTH; Masters School Alumna Will Be Wed to Joseph Durrell Jr. | True | Special to YoK s. | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/us-asks-parley-on-austria-feb-7-american-deputy-proposes-peace.html | U.S. ASKS PARLEY ON AUSTRIA FEB. 7; American Deputy Proposes Peace Treaty Talks by Big Four in London | True | Special to THE NEW YORK TIMES. | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/louis-l-hart.html | LOUIS L. HART | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/shipment-from-israel-here.html | Shipment From Israel Here | True | | | C1B 168810 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/c-o-asks-bids.html | C. & O. Asks Bids | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/john-c-cqnnolly.html | JOHN C. CQNNOL:LY | True | Special to TE N,v N0 T1,lus. | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/dr-davis-s-odonnell.html | DR. DAVIS S. O'DONNELL | True | Special to'Tz Nzw YORK Tr:4ZS. | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/yule-tree-108-feet-high-tahoe-citys-tallest-entry-grows-in-middle.html | YULE TREE 108 FEET HIGH; Tahoe City's 'Tallest' Entry Grows in Middle of Main Street | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/l-perrier-member-of-briand.html | L. PERRIER, MEMBER ' OF BRIAND'S CABINET | True | speca to z NEw Yoz z ' ' | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/dewey-frees-6-men-at-holiday-season-2-originally-sentenced-to-die.html | DEWEY FREES 6 MEN AT HOLIDAY SEASON; 2 Originally Sentenced to Die for Murder Have Served More Than 20 Years | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/australia-has-yule-heat-wave.html | Australia Has Yule Heat Wave | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/britain.html | Britain | True | By Herbert L. Matthewslondon. | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/clark-says-duggan-was-loyal-to-us-house-group-calls-exofficial.html | CLARK SAYS DUGGAN WAS LOYAL TO U.S.; House Group Calls Ex-Official 'Cleared,' Denies Causing FBI Inquiry Before His Plunge CLARK SAYS DUGGAN WAS LOYAL TO U.S. | | By C.p. Trussellspecial To the New York Times. | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/japanese-mission-set-society-of-the-atonement-to-begin-work-in.html | JAPANESE MISSION SET; Society of the Atonement to Begin Work in Islands | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/response-is-good-fur-auction-finds-first-of-mutation-minks-meet.html | RESPONSE IS GOOD, FUR AUCTION FINDS; First of Mutation Minks Meet Buyer Approval With Prices Nearly Equal to Last Year | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/coach-butts-is-happy.html | Coach Butts Is Happy | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/colorado-aggies-to-depart.html | Colorado Aggies to Depart | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/title-college-chess-set-15-teams-will-play-in-tourney-starting-here.html | TITLE COLLEGE CHESS SET; 15 Teams Will Play in Tourney Starting Here Tomorrow | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/seven-nazis-in-spandau-prison-at-service-hess-and-others-together.html | Seven Nazis in Spandau Prison at Service; Hess and Others Together First Time in Year | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/greece.html | Greece | True | By A.c. Sedgwickathens. | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/seaboard-to-get-canadian-oil.html | Seaboard to Get Canadian Oil | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/hawks-call-up-olmstead-farm-star-replaces-bentley-hurt-against.html | HAWKS CALL UP OLMSTEAD; Farm Star Replaces Bentley, Hurt Against Rangers | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/truman-proposes-peace-dedication-he-says-in-christmas-eve-talk-god.html | TRUMAN PROPOSES PEACE DEDICATION; He Says in Christmas Eve Talk God 'Hath Made of One Blood All Nations of Men' TRUMAN PROPOSES PEACE DEDICATION | True | By Anthony Levierospecial To the New York Times. | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/nurse-left-5000-to-clinic.html | Nurse Left $5,000 to Clinic | True | Special to THE NEW YORK TIMES. | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/high-prices-affect-french-yule-spirit.html | HIGH PRICES AFFECT FRENCH YULE SPIRIT | True | Special to THE NEW YORK TIMES. | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/holiday-tip-a-months-vacation.html | Holiday Tip a Month's Vacation | True | | | C1B 168810 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/federal-aid-to-schools.html | FEDERAL AID TO SCHOOLS | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/lack-of-building-discussed-no-change-in-picture-anticipated-until.html | Lack of Building Discussed; No Change in Picture Anticipated Until Owners Get Fair Return | True | EDGAR ELLINGER | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/british-bobsleds-out-team-unable-to-compete-at-lake-placid-this.html | BRITISH BOBSLEDS OUT; Team Unable to Compete at Lake Placid This Year | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/bluegray-rivals-are-rated-even-pass-duel-looms-as-morrison-counts.html | BLUE-GRAY RIVALS ARE RATED EVEN; Pass Duel Looms as Morrison Counts on Big Line to Halt Speedy Backs Today | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/weisl-sern.html | Weisl -- Sern | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/party-for-mountaineers.html | Party for Mountaineers | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/exchange-seat-brings-42000.html | Exchange Seat Brings $42,000 | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/dewey-to-carve-turkey-he-will-preside-at-dinner-for-members-of-the.html | DEWEY TO CARVE TURKEY; He Will Preside at Dinner for Members of the Family | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/rev-a-r-low-49-foughtra-ie-bias-vermontpastor-who-created-pln-for.html | -REV: A, R LOW, 49, 'FOUGHT'RA{IE BIAS; Vermont*Pastor Who Created . Pl:n for Negro- Children to Visit White Families Dies | True | Special to TH Nw Yoc TXMES. | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/d-horace-tult.html | D. HORACE STULTS | True | Spec,.l o T_ '?.v YORK TIr,F,S | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/waukesha-stock-offering.html | Waukesha Stock Offering | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/rhee-shifts-two-in-korea-cabinet-foreign-minister-will-go-to-london.html | Rhee Shifts Two in Korea Cabinet; Foreign Minister Will Go to London | True | By Richard J.h. Johnstonspecial To the New York Times. | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/netherlands-and-indonesia.html | Netherlands and Indonesia | True | DAVID ANDERSON | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/let-freedom-ring.html | LET FREEDOM RING | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/towns-firehouse-burns-volunteer-company-hears-siren-finds-own.html | TOWN'S FIREHOUSE BURNS; Volunteer Company Hears Siren, Finds Own Equipment Ablaze | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/mrs-richard-roland.html | MRS, RICHARD ROLAND | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/dr-aleander-c-howe.html | DR. A'LE,'ANDER C. HOWE . | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/first-eca-accord-with-paper-signed-agency-guarantees-dollars-to.html | FIRST ECA ACCORD WITH PAPER SIGNED; Agency Guarantees Dollars to Herald Tribune for Sale in Germany of Edition | True | Special to THE NEW YORK TIMES. | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/child-fire-victims-buried-undertaker-funeral-parlor-and-cemetery.html | CHILD FIRE VICTIMS BURIED; Undertaker, Funeral Parlor and Cemetery Pay Expenses | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/baby-born-with-2-front-teeth.html | Baby Born With 2 Front Teeth | True | | | C1B 168810 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/big-flying-boat-belayed-minor-repairs-halt-tests-of-hughes-20000000.html | BIG FLYING BOAT BELAYED; Minor Repairs Halt Tests of Hughes' $20,000,000 Cargo Ship | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/utility-buyers-to-meet-purchasing-agent-group-to-hear-talk-on.html | UTILITY BUYERS TO MEET; Purchasing Agent Group to Hear Talk on Defense Program | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/2-cold-celebrants-filch-trolley-car-start-to-ride-home-in-yonkers.html | 2 COLD CELEBRANTS FILCH TROLLEY CAR; Start to Ride Home in Yonkers but Switch and Policeman Spoil Their Journey | True | Special to THE NEW YORK TIMES. | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/firemens-dog-mascot-saves-terrier-in-blaze.html | Firemen's Dog Mascot Saves Terrier in Blaze | True | Special to THE NEW YORK TIMES. | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/sofia-communists-plan-name-change.html | SOFIA COMMUNISTS PLAN NAME CHANGE | True | Special to THE NEW YORK TIMES. | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/mccormick-named-as-tug-mediator-heads-citizens-group-chosen-by-mayor.html | M'CORMICK NAMED AS TUG MEDIATOR; Heads Citizens' Group Chosen by Mayor in Effort to Avert Harbor Strike | True | By Arthur H. Richter | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/pope-holds-service-for-vatican-envoys.html | POPE HOLDS SERVICE FOR VATICAN ENVOYS | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/tb-patients-urge-decent-facilities-overflow-of-bellevue-wards.html | TB PATIENTS URGE 'DECENT' FACILITIES; Overflow of Bellevue Wards Crowded Into Corridors, the Mayor Is Told in Appeal | True | By Lucy Freeman | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/1949-quota-lifts-prices-of-sugar-futures-market-responds-to.html | 1949 QUOTA LIFTS PRICES OF SUGAR; Futures Market Responds to Official Estimate -- Coffee Quotations Advance | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/fighting-in-negeb-ends-after-a-day-egyptian-leader-declares-his.html | FIGHTING IN NEGEB ENDS AFTER A DAY; Egyptian Leader Declares His Forces Won Victory -- Israel Gives No Details of Battle | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/ippoleti-named-vice-president.html | Ippoleti Named Vice President | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/a-elaine-just-will-be-married.html | A. Elaine Just Will Be Married | True | Special to Tin | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/state-urged-to-buy-hudson-river-line.html | STATE URGED TO BUY HUDSON RIVER LINE | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/couple-married-fifty-years.html | Couple Married Fifty Years | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/paris-jeweler-robbed-thieves-smash-show-window-get-away-with-60000.html | PARIS JEWELER ROBBED; Thieves Smash Show Window, Get Away With $60,000 Loot | True | Special to THE NEW YORK TIMES. | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/surprised-relief-is-felt-at-the-hague-which-now-is-eager-to-regain.html | Surprised Relief Is Felt at The Hague, Which Now Is Eager to Regain Good-Will | True | By David Andersonspecial To the New York Times. | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/will-increase-dividend-rate.html | Will Increase Dividend Rate | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/uded-jity-poles-gxhead-of-pulaski-memorial-committee-is-dead-jar.html | UDED (JITY:poL'ES; gx-Head of Pulaski Memorial Committee Is' Dead, Jar 61Was Clerk' of Local :Court | True | | | | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/hoffmanla-roche-names-vice-presidents.html | HOFFMAN-LA ROCHE NAMES VICE PRESIDENTS | True | | | C1B 168810 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/patent-protects-pipes-in-winter-antifreeze-fitting-uses-heat-from.html | PATENT PROTECTS PIPES IN WINTER; Antifreeze Fitting Uses Heat From Steam Line to Prevent Water Drains Bursting ADAPTABLE FOR R.R. CARS Process Rendering Textiles Safe From Fungus Attack Assigned to Monsanto NEWS OF PATENTS | True | By Winifred Mallonspecial To the New York Times. | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/kramer-defeats-steiner-in-chess-upsets-us-ruler-in-40-moves-in.html | KRAMER DEFEATS STEINER IN CHESS; Upsets U.S. Ruler in 40 Moves in International Tourney -- Fine Held to Draw | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/gen-smith-sees-molotov-bids-goodby-to-soviet-officials-resignation.html | GEN. SMITH SEES MOLOTOV; Bids Good-By to Soviet Officials -- Resignation Still in Doubt | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/kalgan-won-chinese-reds-report-new-threat-to-nationalists-is-seen.html | Kalgan Won, Chinese Reds Report; New Threat to Nationalists Is Seen; Garrison of Seven Divisions Is 'Wiped Out' in Blow, Communists Assert | True | By Walter Sullivanspecial To the New York Times. | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/nicaragua-and-costa-rica-told-to-cease-hostile-acts-resolution-of.html | Nicaragua and Costa Rica Told to Cease Hostile Acts; Resolution of Council of American States Also Calls for Action Against Invading Caribbean Legion by San Jose TWO LATIN NATIONS TOLD TO SHUN WAR | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/gov-hunt-will-resign-jan-3.html | Gov. Hunt Will Resign Jan. 3 | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/antiwar-court-urged-nuremberg-judge-advocates-tribunal-on-same.html | ANTI-WAR COURT URGED; Nuremberg Judge Advocates Tribunal on Same Lines | True | Special to THE NEW YORK TIMES. | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/teacher-honored-by-former-pupil-chinese-brings-tutor-74-here-from.html | TEACHER HONORED BY FORMER PUPIL; Chinese Brings Tutor, 74, Here From Oregon to Be Guest For the Holiday Week | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/mrs-alph-c-elder.html | MRS. ALPH C. ELDER | True | Special to THS NgW IfoI TIMs. | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/vote-on-indonesia-relieves-british-london-feels-un-resolution-is.html | VOTE ON INDONESIA RELIEVES BRITISH; London Feels U.N. Resolution Is Fair -- Is Worried About Effects on Defense Union | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/israel-thanks-zionists-in-us.html | Israel Thanks Zionists in U.S. | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/donora-smog-held-near-catastrophe-expert-asserts-slightly-higher.html | DONORA SMOG HELD NEAR CATASTROPHE; Expert Asserts Slightly Higher Concentration Would Have Depopulated Community | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/cohen-weitzman.html | Cohen -- Weitzman | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/child-to-mrs-g-c-birdsall-jri.html | Child to Mrs. G. C. Birdsall Jr.I | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/asiatics-may-create-a-bloc-as-result-of-dutch-action-asiatics-may.html | Asiatics May Create a Bloc As Result of Dutch Action; ASIATICS MAY FORM ANTI-DUTCH FRONT | True | By Robert Trumbullspecial To the New York Times. | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/john-m-rosi.html | JOHN M. ROSi' | True | pecIal to THZ Nsw YORK TII[ | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/newspaper-fund-drives-here-to-assist-those-in-need-lag-behind-47.html | Newspaper Fund Drives Here to Assist Those in Need Lag Behind '47 Figures | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/more-us-planes-to-assist-airlift-symington-says-new-craft-may-not.html | MORE U.S. PLANES TO ASSIST AIRLIFT; Symington Says New Craft May Not Be Used on Berlin Run But Will Maintain Strength | True | By Jack Raymondspecial To the New York Times. | | C1B 168810 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/radio-and-television-phil-harrisalice-faye-show-will-remain-on.html | Radio and Television; Phil Harris-Alice Faye Show Will Remain on NBC--Bergen, CBS Negotiating | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/churches-observe-eve-of-christmas-vespers-and-midnight-masses.html | CHURCHES OBSERVE EVE OF CHRISTMAS; Vespers and Midnight Masses Attended by Thousands of City's Worshipful | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/1500000-for-employes-hormel-packing-company-makes-yearend.html | $1,500,000 FOR EMPLOYES; Hormel Packing Company Makes Year-End Distribution | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/justin-v-oconor.html | JUSTIN V. O'CONOR | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/civil-war-veteran-dies-i-nebraskas-last-union-armyj-survivor.html | CIVIL WAR VETERAN DIES; I Nebraska's Last Union ArmyJ Survivor Succumbs at 99I | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/gets-reward-in-arrest-woman-receives-250-gift-in-bill-collector.html | GETS REWARD IN ARREST; Woman Receives $250 Gift in 'Bill Collector' Swindle' | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/people-won-nov-2-truman-declares-they-and-democratic-party-opposed.html | PEOPLE WON NOV. 2, TRUMAN DECLARES; They and Democratic Party Opposed 'Special Interests' and GOP, He Asserts | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/nick-plays-st-nick-new-jersey-restaurateur-again-gives-away-150.html | NICK PLAYS ST. NICK; New Jersey Restaurateur Again Gives Away 150 Dinners | True | Special to THE NEW YORK TIMES. | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/max-laniers-wife-killed-in-auto.html | Max Lanier's Wife Killed in Auto | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/specter-of-storm-advancing-on-city-haunts-yule-plans-12hour-snow.html | SPECTER OF STORM ADVANCING ON CITY HAUNTS YULE PLANS; 12-Hour Snow Forecast Today With Disturbance Moving North From Carolinas CLEARANCE MEN ON ALERT Celebrations of Annual Fete Undimmed-- Carriers Report Heavy Travel Rush SPECTER OF STORM HAUNTS YULE PLANS | True | By Richard H. Parke | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/soviet-bonus-to-fuel-workers.html | Soviet Bonus to Fuel Workers | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/israel.html | Israel | True | By Gene Currivanjerusalem. | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/tube-line-to-seek-increase-in-fares-hm-reports-to-stockholders-it.html | TUBE LINE TO SEEK INCREASE IN FARES; H&M Reports to Stockholders It Plans to Ask Interstate, Intrastate Rate Rises | True | Special to THE NEW YORK TIMES. | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/business-world.html | BUSINESS WORLD | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/prichardwagner.html | PrichardWagner | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/massachusetts-pastor-put-on-missions-council.html | Massachusetts Pastor Put on Missions Council | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/truman-advisers-divided-on-labor-problem-is-timing-of-attempt-to.html | TRUMAN ADVISERS DIVIDED ON LABOR; Problem Is Timing of Attempt to Kill Taft-Hartley Law Substitute Wagner Act | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/new-laboratories-to-be-atom-proof-builders-to-provide-facilities-to.html | NEW LABORATORIES TO BE ATOM PROOF; Builders to Provide Facilities to Guard Against Dangers of Radioactive 'Tracers' ENGINEERS STUDY HAZARDS Ferguson Company Executive Says Trend Is Under Way in Future Construction | True | | | C1B 168810 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/records-reported-for-sales-profits-gibson-refrigerator-earned-627-a.html | RECORDS REPORTED FOR SALES, PROFITS; Gibson Refrigerator Earned $6.27 a Share Net in Year on $47,659,023 Volume | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/fuel-oil-price-reduced.html | Fuel Oil Price Reduced | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/lng-ogg.html | Lng -- Ogg | True | igpecial to Nzw Yo TIzfluk | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/thugs-blow-safe-get-1600.html | Thugs Blow Safe, Get $1,600 | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/queried-on-vanished-girl-massachusetts-robbery-suspect-questioned.html | QUERIED ON VANISHED GIRL; Massachusetts Robbery Suspect Questioned in Welden Case | True | Special to THE NEW YORK TIMES. | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/of-local-origin.html | Of Local Origin | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/harry-g-hostetter.html | HARRY G. HOSTETTER | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/new-dp-bill-is-shaped-measure-in-both-houses-seeks-to-carry-out.html | NEW DP BILL IS SHAPED; Measure in Both Houses Seeks to Carry Out Truman's Views | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/west-team-loses-kirby-star-back-xray-reveals-injured-wrist-east.html | WEST TEAM LOSES KIRBY, STAR BACK; X-Ray Reveals Injured Wrist -- East Stresses Speed in Shrine Game Workout | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/homes-bought-in-queens-properties-taken-in-flushing-belle-harbor.html | HOMES BOUGHT IN QUEENS; Properties Taken in Flushing, Belle Harbor, Ozone Park | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/gloria-n-prudden-bromes-fidicee-bride-ofmidsh-ipman-david-g-cluett.html | GLORIA N. PRUDDEN BROMES FIDICEE; Bride ofMidsh, ipman David [ G. Cluett of Annapolis [ | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/britishmade-films-released-by-rank-organization-form-new-bill-at.html | British-Made Films Released by Rank Organization Form New Bill at the Beacon | True | T.M.P. | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/truman-or-an-electrician-lit-the-white-house-tree.html | Truman or an Electrician Lit the White House Tree | True | By the United Press. | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/patrolman-seized-as-uncles-slayer.html | PATROLMAN SEIZED AS UNCLE'S SLAYER | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/china.html | China | True | By Henry R. Liebermannanking. | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/burwell-davenport-pilot.html | Burwell Davenport Pilot | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/holdup-of-bar-nets-250-3-new-jersey-bandits-escape-despite.html | HOLD-UP OF BAR NETS $250; 3 New Jersey Bandits Escape Despite Policeman's Fire | True | Special to THE NEW YORK TIMES. | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/slump-in-lumber-seen-as-leveling-to-be-expected-as-readjustment.html | SLUMP IN LUMBER SEEN AS 'LEVELING; To Be Expected as Readjustment From High Plateau, Says Hardwood Official | True | Special to THE NEW YORK TIMES. | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/mrs-shiber-dies-nazi-foe-in-war-author-of-paris-underground-helped.html | MRS. SHIBER DIES; NAZI FOE IN WAR; Author of 'Paris Underground' Helped British Soldiers to Escape German Captors | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/us-voice-to-tell-world-how-we-mark-christmas.html | U.S. 'Voice' to Tell World How We Mark Christmas | True | Special to THE NEW YORK TIMES. | | C1B 168810 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/article-7-no-title-subway-motorman-is-highly-trained-driver-must-be.html | Article 7 -- No Title; SUBWAY MOTORMAN IS HIGHLY TRAINED Driver Must Be Able to Spot Trouble Ahead of Mishaps -- Gets 150 Hours Drilling | True | By William R. Conklin | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/israeli-securities-to-be-traded-here-ah-sikier-to-reestablish.html | ISRAELI SECURITIES TO BE TRADED HERE; A.H. Sikier to Re-establish Business -- Issues Now Listed on Tel Aviv Market | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/genocide-charge-is-made.html | Genocide Charge Is Made | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/w-wallace-kemp.html | W. WALLACE KEMP | True | SvecIal to THE NW Yoltz TIMES. | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/losing-streak-scares-rivals.html | Losing Streak Scares Rivals | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/prices-up-in-week-but-down-in-month-bls-index-of-primary-markets.html | PRICES UP IN WEEK BUT DOWN IN MONTH; BLS Index of Primary Markets Shows 0.5% Recent Rise -- Higher Year Ago | True | Special to THE NEW YORK TIMES. | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/puerto-rico-to-advertise-rum.html | Puerto Rico to Advertise Rum | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/london-is-spirited-on-christmas-eve-fathers-trundle-toys-home.html | LONDON IS SPIRITED ON CHRISTMAS EVE; Fathers Trundle Toys Home, Mothers Use Week's Rations to Spread Holiday Dinner | True | By Clifton Danielspecial To the New York Times. | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/france.html | France | True | By Henry Ginigerparis. | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/jersey-deals-closed-sales-include-two-apartments-of-44-suites-in.html | JERSEY DEALS CLOSED; Sales Include Two Apartments of 44 Suites in Union City | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/656-give-13773-for-the-neediest-donors-number-highest-daily-total.html | 656 GIVE $13,773 FOR THE NEEDIEST; Donors Number Highest Daily Total of the 37th Appeal for City's Downtrodden GIFTS DOWN 579 IN YEAR Fund Now Stands at $272,549, a $7,491 Drop From Figures of Christmas Day, 1947 | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/chateaubriand.html | CHATEAUBRIAND | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/forced-to-swim-from-bridge.html | Forced to Swim From Bridge | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/issieielq-lews-iarried-athoe-has-cousin-asher-attendant-at-wilton.html | ISSie:EIElq, LEW!S ?.'ARRIED AT'.HOE; Has Cousin as-Her Attendant 'at Wilton, Conr., Wedding to A!do S. Parisot | True | \ 813eeAat to Zqsw 3omz%6s. | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/thanks-from-the-neediest.html | THANKS FROM THE NEEDIEST | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/larger-auto-output-predicted-for-1949.html | LARGER AUTO OUTPUT PREDICTED FOR 1949 | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/teachers-suicide-is-laid-to-inquiry-union-charges-school-officials.html | TEACHER'S SUICIDE IS LAID TO INQUIRY; Union Charges School Officials 'Threatened' Mrs. Gutride -- Dr. Jansen Issues Denial | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/the-star-of-bethlehem-looks-down-on-750000-refugees-in-holy-land.html | The Star of Bethlehem Looks Down On 750,000 Refugees in Holy Land; That Is Report of U.N. Children's Emergency Fund, Which Says Many Who Lost Homes in War Are Sleeping in Stables | True | By George Barrettspecial To the New York Times. | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/villanova-leaves-tomorrow.html | Villanova Leaves Tomorrow | True | | | C1B 168810 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/hickman-shifts-north-squads-lineup-for-battle-in-the-orange-bowl-to.html | Hickman Shifts North Squads Line-up for Battle in the Orange Bowl Tonight; HARVARD'S GANNON TO PLAY FULLBACK Three Other Changes Made by Coach Hickman for Game With South Tonight GUST AFSON'S TEAM READY Mentor Cheered by Precision -- Line Will Hold 10-Pound Edge at Each Position | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/to-enter-chemical-field-national-distillers-to-construct-plant-at.html | TO ENTER CHEMICAL FIELD; National Distillers to Construct Plant at $10,000,000 Cost | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/tide-of-christmas-spreads-over-city-goodwill-flood-rises-in-homes.html | TIDE OF CHRISTMAS SPREADS OVER CITY; Good-Will Flood Rises in Homes, Offices and Institutions as Big Day's Eve Falls | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/lumber-production-off-shipments-down-25-orders-172-below-last-year.html | LUMBER PRODUCTION OFF; Shipments Down 25%, Orders 17.2% Below Last Year | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/miss-gibson-to-be-bride-alumna-of-miss-porters-school-is-fiancee-of.html | MISS GIBSON TO BE BRIDE; Alumna of Miss Porter's School 'Is Fiancee of I_. B, Daniel | True | Special to NEW Yo . | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/bradford-admits-error-careless-in-saying-jf-noxon-refused.html | BRADFORD ADMITS ERROR; 'Careless' in Saying J.F. Noxon Refused Manslaughter Plea | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/party-honors-hero-sullivans.html | Party Honors Hero Sullivans | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/mrs-alvoid-z-rensley.html | MRS. ALVOID Z. RENSLEY | True | { { Special to T -w YOK r.s. | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/welfare-aid-in-south-carolina.html | Welfare Aid in South Carolina | True | ARTHUR B. RIVERS | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/abroad-christmas-prayer-for-peace-in-the-holy-land.html | Abroad; Christmas Prayer for Peace in the Holy Land | True | By Anne O'Hare McCormick | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/chileans-sailing-to-antarctica.html | Chileans Sailing to Antarctica | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/shipping-news-and-notes-draft-exemption-to-seamen-for-war-service.html | Shipping News and Notes; Draft Exemption to Seamen for War Service Will Be Introduced Before Congress | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/christmas-sales-below-last-year-retailers-are-disappointed-but-find.html | CHRISTMAS SALES BELOW LAST YEAR; Retailers Are Disappointed but Find Solace as Final Figures Come Close to 1947 Record 'ENTHUSIASM IS LACKING Filling of Scarce Supply Lines, Weather, High Costs Blamed for Buying Lassitude | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/vast-change-urged-in-federal-hiring-hoover-report-on-personnel.html | VAST CHANGE URGED IN FEDERAL HIRING; Hoover Report on Personnel Holds Shift Needed if We Are to Rise to Responsibility Hoover Report Asks Vast Change In Federal Personnel Practices | True | By James Restonspecial To the New York Times. | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/efinger-in-aau-meet-exschool-star-among-36-yale-entries-for-jan-5.html | EFINGER IN A.A.U. MEET; Ex-School Star Among 36 Yale Entries for Jan. 5 Games | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/phyllis-schwartz-betrothed.html | Phyllis Schwartz Betrothed | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/canadas-goods-value-expected-to-top-15000000000-against-13375000000.html | CANADA'S GOODS VALUE; Expected to Top $15,000,000,000 Against $13,375,000,000 in '47 | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/spain.html | Spain | True | By Paul P. Kennedymadrid. | | C1B 168810 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/the-presidents-greetings.html | THE PRESIDENT'S GREETINGS | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/hebron-assault-reported.html | Hebron Assault Reported | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/rerei-retired-michigan-prelate-dies-i-exuffrago-n-of-episcopal.html | RER-'E:i; Retired MiChigan Prelate Dies; i -- Ex-Suffraga, n of Episcopal Diocese of Long Island | True | ' :J I . cal to a'sac zzw ro Tazs. - .... ' | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/royall-at-vienna-notes-reschel-case.html | ROYALL AT VIENNA NOTES RESCHEL CASE | True | Special to the NEW YORK TIMES. | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/todays-music-events.html | Today's Music Events | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/un-berlin-talks-postponed.html | U.N. Berlin Talks Postponed | True | Special to THE NEW YORK TIMES. | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/must-tell-link-to-reds-army-applicants-are-required-to-reveal.html | MUST TELL LINK TO REDS; Army Applicants Are Required to Reveal Membership | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/egypt.html | Egypt | True | By Dana Adams Schmidtcairo. | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/preholiday-gains-shown-by-stocks-business-on-exchange-second.html | PRE-HOLIDAY GAINS SHOWN BY STOCKS; Business on Exchange Second Dullest of Month, but Price Average Rises 1.02 Points TRADE HIGHLY SELECTIVE Advances Widened as Session Progresses -- Oils, Steels, Motors Included | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/elizabeth-locke-fiancee-senior-fat-wellesley-to-become-bride-of.html | ELIZABETH' LOCKE FIANCEE; Senior fat Wellesley to 'Become Bride of Byron Besse Jr. | True | SpeclLl to NLv Yoltx 'tMzs. | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/cab-driver-saves-his-35-small-man-tangles-with-6footer-he-says.html | CAB DRIVER SAVES HIS $35; Small Man Tangles With 6-Footer He Says Tried to Rob Him | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/to-aid-fliers-families-liaison-agency-is-set-up-by-air-force-on.html | TO AID FLIERS' FAMILIES; Liaison Agency Is Set Up by Air Force on Long Island | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/personnel.html | Personnel | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/adventures-of-don-juan-with-errol-flynn-viveca-lindfors-has.html | 'Adventures of Don Juan,' With Errol Flynn, Viveca Lindfors, Has Premiere at Strand | True | By Bosley Crowther | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/chopped-out-of-wrecked-plane.html | Chopped Out of Wrecked Plane | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/leaders-in-jersey-weigh-income-tax-voters-approval-of-levy-as.html | LEADERS IN JERSEY WEIGH INCOME TAX; Voters' Approval of Levy as Method to Finance Veterans' Bonus Might Be Asked | True | Special to THE NEW YORK TIMES. | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/quits-central-after-54-years.html | Quits Central After 54 Years | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/emergency-un-meeting-called.html | Emergency U.N. Meeting Called | True | | | C1B 168810 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/mexico-seeks-rail-loan-wants-18000000-to-buy-new-equipment-in.html | MEXICO SEEKS RAIL LOAN; Wants $18,000,000 to Buy New Equipment in United States | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/europeans-balk-at-erp-austerity-reject-experts-advice-that-they-cut.html | EUROPEANS BALK AT ERP AUSTERITY; Reject Experts' Advice That They Cut Imports -- Dispute to Go to Full Council | | By Harold Callenderspecial To the New York Times. | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/14400-car-wheels-being-replaced-910249-task-under-way-to-remove.html | 14,400 CAR WHEELS BEING REPLACED; $910,249 Task Under Way to Remove Faulty Subway and Trolley Equipment | True | | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/india.html | India | True | By Robert Trumbullnew Delhi. | | C1B 168810 | |
| 1948-12-25 | 1948-12-25 | https://www.nytimes.com/1948/12/25/archives/baby-dies-after-scalding.html | Baby Dies After Scalding | True | Special to THE NEW YORK TIMES. | | C1B 168810 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/gift-rates-to-berlin-cut-germanys-american-and-british-zones-also.html | GIFT RATES TO BERLIN CUT; Germany's American and British Zones Also to Get Reductions | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/christmas-baby-gets-bond.html | Christmas Baby Gets Bond | True | Special to THE NEW YORK TIMES. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/simplicity.html | SIMPLICITY | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/maloneystrub.html | Maloney----Strub | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/auto-makers-elect-greiner.html | Auto Makers Elect Greiner | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/new-ideas-and-inventions.html | New Ideas and Inventions | True | By Mary Roche | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/why-did-i-read-that.html | Why Did I Read That? | True | By Lewis Nichols | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/miss-warner-affianced-engaged-to-alfred-m-scotti-both-students-at.html | MISS WARNER AFFIANCED; :Engaged to Alfred 'M. Scotti-- : Both Students at: Adelphi | | 8peclo. 1.to W i',lsw''ORK TXMI. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/third-monthly-drop-in-furniture-orders.html | THIRD MONTHLY DROP IN FURNITURE ORDERS | | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/florida-train-space-icc-hearing-brings-out-proposals-for-ending.html | FLORIDA TRAIN SPACE; ICC Hearing Brings Out Proposals for Ending Evil of Multiple Reservations | | By Charles Grutzner | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/trouble-in-orient.html | Trouble in Orient | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/hospital-head-honored.html | Hospital Head Honored | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/the-old-look.html | "THE OLD LOOK" | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/the-dance-summary-major-accomplishments-of-1948-along-with-some.html | THE DANCE: SUMMARY; Major Accomplishments of 1948 Along With Some Incidental Trivia | True | By John Martin | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/plane-camera-to-aid-weather-research.html | PLANE CAMERA TO AID WEATHER RESEARCH | True | Special to THE NEW YORK TIMES. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/fall-kills-mrs-longley-of-camden.html | Fall Kills Mrs. Longley of Camden | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/series-of-yule-fetes-will-honor-debutantes-of-this-and-last-year.html | Series of Yule Fetes Will Honor Debutantes of This and Last Year; First of Holiday Dances for Young Women Will Take Place at Pierre Tomorrow -- Joan S. Leming to Make Bow | True | | | C1B 168811 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/hollywood-review-movie-industry-not-sad-at-passing-of-year-which.html | HOLLYWOOD REVIEW; Movie Industry Not Sad at Passing of Year Which Produced Many Headaches | True | By Thomas F. Bradyhollywood. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/life-and-legend-of-a-movie-maker-van-dyke-and-the-mythical-city.html | Life and Legend of a Movie Maker; VAN DYKE AND THE MYTHICAL CITY, HOLLYWOOD. By Robert C. Cannom. 424 pp. Culver City, Calif.: Murray & Gee. $3.50. | True | By A. H. Weiler | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/tenggrens-cowboys-and-indians-by-kathryn-and-byron-jackson.html | TENGGREN'S COWBOYS AND INDIANS. By Kathryn and Byron Jackson. Illustrated by Gustaf Tenggren. 96 pp. New York: Simon & Schuster. $2. | | MARJORIE BURGER. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/hold-dutch-favored.html | Hold Dutch Favored | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/harry-blazer.html | HARRY BLAZER | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/worshipers-mark-day-in-churches-yule-services-in-citys-two-great.html | WORSHIPERS MARK DAY IN CHURCHES; Yule Services in City's Two Great Cathedrals Epitomize the Day's Observances | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/text-of-king-gorges-broadcast.html | Text of King Gorge's Broadcast | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/three-cities-hosts-to-un-employes-binghamton-johnson-city-and.html | THREE CITIES HOSTS TO U.N. EMPLOYES; Binghamton, Johnson City and Endicott Put on Yule Treats For Visitors of 21 Nations | True | Special to THE NEW YORK TIMES. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/policeman-is-seized-after-man-is-shot.html | POLICEMAN IS SEIZED AFTER MAN IS SHOT | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/babe-ruth-chief-of-many-notables-in-sports-who-died-during-1948.html | Babe Ruth Chief of Many Notables In Sports Who Died During 1948; Herb Pennock, Hack Wilson and Mordecai Brown Others Lost to Baseball -- Boxers Tommy Ryan and Jack Delaney Dead | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/bids-are-asked-on-beans-2782240-pounds-for-sale-by-various.html | BIDS ARE ASKED ON BEANS; $2,782,240 Pounds for Sale by Various Government Units | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/ehrhardtbaines.html | Ehrhardt--Baines | True | Special to THIn NEW YORK TIMES. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/problems-of-changing-a-hotel-name.html | PROBLEMS OF CHANGING A HOTEL NAME | True | C.G. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/us-womens-group-in-moscow.html | U.S. Women's Group in Moscow | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/letdown-after-the-holiday-climax.html | Let-down After the Holiday Climax | True | By Lawrence K. Frank | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/peasants-hamper-moscow-reforms-applying-of-soviets-systems-of-pay.html | PEASANTS HAMPER MOSCOW REFORMS; Applying of Soviet's Systems of Pay and Labor to Farms Runs into Resistance | True | By Will Lissner | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/passing-of-a-friend.html | PASSING OF A FRIEND | True | IRMA M. SCHEUNMAN. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/tourists-spend-heavily-in-britain.html | Tourists Spend Heavily in Britain | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/jean-giraudoux-note-on-the-late-french-playwright-whose-madwoman.html | JEAN GIRAUDOUX; Note on the Late French Playwright, Whose 'Madwoman' Bows Tomorrow | True | By Laurence le Sage | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/taft-retains-leadership-of-congress-republicans-senator-is-expected.html | TAFT RETAINS LEADERSHIP OF CONGRESS REPUBLICANS; Senator Is Expected to Put Up a Strenuous Fight Against Some Truman Measures | True | By William S. Whitespecial To the New York Times. | | C1B 168811 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/communism-held-in-the-west-strikes-in-the-east-it-is-making-strong.html | COMMUNISM, HELD IN THE WEST, STRIKES IN THE EAST; It Is Making Strong Efforts to Win Control of the Asiatic Nations | True | By Raymond Daniellspecial To the New York Times. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/anne-paulto-be-married-smith-college-alumna-engaged-to-ronald.html | ANNE PAULTO BE MARRIED; Smith College Alumna Engaged to Ronald Mariner Streeter | True | Special to THE N:W YORK'TIMF. S | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/e5-hubbard-l-ess-edtojarry-ethel-walker-vassar-alumna-fiancee-of.html | E,'5. HUBBARD l ESS EDTOjARRY; [ Ethel Walker, Vassar Alumna,] Fiancee of George Cook 3d, ] 'a Graduate of Yale / | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/admits-slaying-of-four-mississippi-farmer-is-captured-without-a.html | ADMITS SLAYING OF FOUR; Mississippi Farmer Is Captured Without a Struggle | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/nbc-symphony-in-yule-program.html | NBC Symphony in Yule Program | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/power-of-prayer-illustrated.html | Power of Prayer Illustrated | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/ellington-band-is-tops-down-beat-poll-shows-dukes-troupe-is-most.html | ELLINGTON BAND IS TOPS; Down Beat Poll Shows Duke's Troupe Is Most Popular | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/garbage-goes-on-joy-ride-christmas-celebrator-borrows-loaded.html | GARBAGE GOES ON JOY RIDE; Christmas Celebrator Borrows Loaded Sanitation Truck | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/oil-industry-seeks-new-development-defense-officials-also-want-more.html | OIL INDUSTRY SEEKS NEW DEVELOPMENT; Defense Officials Also Want More Resources Available in Western Hemisphere OIL INDUSTRY SEEKS NEW DEVELOPMENT | True | By J.h. Carmical | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/two-ambulances-crash-in-andes.html | Two Ambulances Crash in Andes | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/extends-chilean-export-licenses.html | Extends Chilean Export Licenses | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/mrs-eduard-fritz.html | MRS. EDUARD FRITZ | True | Special to TIIE NW YORK TIMES. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/italy-ends-critical-year-with-economy-on-mend-industry-has-improved.html | ITALY ENDS CRITICAL YEAR WITH ECONOMY ON MEND; Industry Has Improved, Unemployment Has Dropped and Outlook Is Now Brighter | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/what-is-americanism.html | WHAT IS AMERICANISM? | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/king-restores-british-before-commonwealth.html | King Restores 'British,' Before 'Commonwealth' | True | Special to THE NEW YORK TIMES. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/the-world.html | THE WORLD | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/thorwald-probst.html | THORWALD PROBST | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/george-says-empire-gains-by-widening-freedom-area-empire-stronger.html | George Says Empire Gains By Widening Freedom Area; EMPIRE STRONGER, GEORGE VI AVERS | True | By Clifton Danielspecial To the New York Times. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/chiffons-in-the-breeze.html | Chiffons in the Breeze | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/central-states.html | CENTRAL STATES | True | Special to THE NEW YORK TIMES. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/pacific-states.html | PACIFIC STATES | True | Special to THE NEW YORK TIMES. | | C1B 168811 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/nancy-ferns-to-become-bride.html | Nancy Ferns to Become Bride | True | Special to NEW YORK TIMES. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/stag-five-rallies-to-conquer-knicks-in-garden-70-to-64-chicago-goes.html | STAG FIVE RALLIES TO CONQUER KNICKS IN GARDEN, 70 TO 64; Chicago Goes Ahead in Third Quarter After Trailing by 34-32 at Half-Time 14,947 WATCH TIDE TURN New Yorkers Suddenly Lose Range -- Phillip Registers 18 Points for Victors KNICKS MEET CHICAGO ON GARDEN COURT STAG RALLY TRIPS KNICK FIVE, 70-64 | True | By Louis Effrat | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/workstudy-group-nears-graduation-walter-hervey-junior-college.html | WORK-STUDY GROUP NEARS GRADUATION; Walter Hervey Junior College Ending First Two-Year Cycle -- Average Earnings $1,500 | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/80000-applications-are-in-for-10000-seats-to-view-the-truman.html | 80,000 Applications Are In for 10,000 Seats To View the Truman Inaugural Ceremony | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/pope-pius-greets-family-gathering-sister-nieces-and-nephews-with.html | POPE PIUS GREETS FAMILY GATHERING; Sister, Nieces and Nephews With Their Children Enjoy Informal Reception | True | Special to THE NEW YORK TIMES. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Ralph Thompson | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/fight-on.html | FIGHT ON | True | CHARLES C. PLATT. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/london-olympics-marked-by-unparalleled-success-and-good.html | London Olympics Marked by Unparalleled Success and Good Sportsmanship; AMERICANS VICTORS 38 TIMES AT GAMES Mathias Decathlon Hero Under Trying Conditions to Pace 11 Men Track Winners MALE SWIMMERS IN SWEEP 5,000 Competing in Olympics Drew 1,500,000 Spectators Who Paid $2,000,000 | True | By Allison Danzig | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/city-sights-thrill-oregon-teacher-74-guest-of-restaurant-owner.html | CITY SIGHTS THRILL OREGON TEACHER, 74; Guest of Restaurant Owner Meets Radio Celebrities, Views Famed Skyline | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/heads-republican-club.html | Heads Republican Club | True | Special to THE NEW YORK TIMES. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/deborah-n-stark-tobe-wed-in-juhb-vassar-graduate-is-betrothed-to.html | DEBORAH N. STARK TO BE WED IN JUHB; Vassar Graduate Is Betrothed to Fioyt Ecker,. Navy Veteran and senior at Harvard | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/troth-of-emily-kwright-i-wheelock-college-junior-will-be-wed-to.html | TROTH OF EMILY K.,WRIGHT i; Wheelock College Junior Will Be Wed to Frederick S. Holt | True | Special to TE NEW YOP..K TIMES. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/25-from-sweden-sent-to-neediest-faroff-donor-is-among-404-whose.html | $25 FROM SWEDEN SENT TO NEEDIEST; Far-Off Donor is Among 404 Whose Offerings Arrive on Christmas Day HOLIDAY TOTAL IS $8,273 Grand Aggregate Thus Far is $280,823 -- Drive Lags Behind Other Years | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/bron2r-nr.html | Bt,o.n'2.,'r .Nr. | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/rassmarkewich.html | (rass---Markewich | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/mr-st-vincent-alumnae-dance.html | Mr. St. Vincent Alumnae Dance | True | | | C1B 168811 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/burma-bans-planes.html | Burma Bans Planes | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/orothi-1-iini-to-bebride-jan29-t-shewilibie-m-arried-tq-ay-ic.html | -])OROTHi 1 . ! 'IIN,I TO BEBRIDE J!.AN,29; t She::Wi!liBie M. arried .tq' .. ay IC. Wilson,,'Veteran of Navy, inSouth Orange Ceremony '.-'. | True | special | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/the-maid-of-orleans-joan-of-arc-an-anthology-of-history-and.html | The Maid of Orleans; JOAN OF ARC. An Anthology of History and Literature. Edited by Edward Wagenknecht. 421 pp. New York: Creative Age Press. $4.50. | True | By Thomas Caldecot Chubb | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/railroad-entered-city-100-years-ago-new-heaven-centenary-will-be.html | RAILROAD ENTERED CITY 100 YEARS AGO; New Heaven Centenary Will Be Marked Tomorrow-- 76-Mile Trip Made in 4 Hours | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/wedding-in-f-ebru-ary-for-dorothea-dunne.html | WEDDING IN F. EBRU, ARY FoR. DOROTHEA' DUNNE | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/fallonknobloch.html | Fallon--Knobloch | True | Special to THE NwYo TIs. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/may-stores-makes-changes.html | May Stores Makes Changes | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/reginabarbour-to-be-married.html | Regina.-Barbour to Be Married | True | Special to R NRW YORK TIMS. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/some-aspects-of-the-fourth-estate-editor-and-editorial-writer-by-a.html | Some Aspects of the Fourth Estate; EDITOR AND EDITORIAL WRITER. By A. Gayle Waldrop. 465 pp. New York: Rinehart & Co. $4. THE NEWSPAPER. By Ignaz Rothenberg. 351 pp. New York: Staples Press. $3. | True | By Frank S. Adams | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/the-nation.html | THE NATION | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/the-city-beside-the-golden-gate-the-san-francisco-book-photographs.html | The City Beside the Golden Gate; THE SAN FRANCISCO BOOK. Photographs by Max Yayno. Text by Herb Caen. 119 pp. Boston, Mass.: Houghton Mifflin Company. $5. | True | By R. L. Duffus | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/literary-communique-from-france.html | Literary Communique From France | True | By John L. Brownparis. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/thompsonturner.html | Thompson--Turner-. | True | Special to I'z NmN YORK TXIZS. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/son-finds-parents-dead-discovers-bodies-on-christmas-visit-to.html | SON FINDS PARENTS DEAD; Discovers Bodies on Christmas Visit to Philadelphia Home | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/airs-workhorse-must-go-douglas-dc3-will-be-retired-in-spring-line.html | AIRS 'WORKHORSE MUST GO; Douglas DC-3 Will Be Retired in Spring, Line Announces | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/british-primate-sees-atheism-challenged.html | BRITISH PRIMATE SEES ATHEISM CHALLENGED | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/stroiingoldman.html | Strolin--Goldman | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/peter-post.html | PETER POST | True | Special to Ts-z NW Yo TiMz.S | | C1B 168811 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/queuille-lashes-out-against-party-member-who-espoused-gaullist-view.html | Queuille Lashes Out Against Party Member Who Espoused Gaullist View on Budget Issue | True | By Lansing Warrenspecial To the New York Times. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/light-power-men-join-for-big-drive-companies-planning-increase-of.html | LIGHT, POWER MEN JOIN FOR BIG DRIVE; Companies Planning Increase of Above $2,333,000,000 in Revenue Each Year GAS NOW HAS MARKET Electrical Units See Potential Rise of 165 Billions in Annual Kilowatt Hours Sold | True | By John P. Callahan | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/no-trouble.html | No Trouble | True | LOIS L. MARTIN | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/camera-notes-citywide-school-show-pictures-of-a-play.html | CAMERA NOTES; City-Wide School Show-- Pictures of a Play | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/wounded-man-improves.html | Wounded Man Improves | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/goode-minter.html | Goode -- Minter | True | Special to THE NEW YORK TIMES. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/ibn-saud-opposes-palestine-merger-king-of-saudi-arabia-lines-up.html | IBN SAUD OPPOSES PALESTINE MERGER; King of Saudi Arabia Lines Up Against Abdullah on Proposed Union With Trans-Jordan | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/the-revolution-that-radium-began-fifty-years-after-the-curies-great.html | The Revolution That Radium Began; Fifty years after the Curies' great discovery, nuclear physics is still a realm unbounded. The Revolution That Began With Radium The Revolution That Began With Radium | True | By Waldemar Kaempffert | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/regional-education-racial-integration-urged-as-basis-for-school.html | Regional Education; Racial Integration Urged as Basis For School Plan for South | True | HUGH H. SMYTHE | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/the-four-stages-of-the-tragic-tale-of-billy-budd-melvilles-billy.html | The Four Stages of the Tragic Tale of Billy Budd. MELVILLE'S BILLY BUDD. Edited by F. Barron Freeman. xiv + 381 pp. Cambridge, Mass.: Harvard University Press. $5. | True | By John H. Birss | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/wage-parley-to-be-renewed.html | Wage Parley to Be Renewed | True | Special to THE NEW YORK TIMES. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/production-drops-exceed-increases-for-first-time-since-the-war.html | PRODUCTION DROPS EXCEED INCREASES; For First Time Since the War Purchasing Agents Report Decline Trend in Lead PRODUCTION DROPS EXCEED INCREASES | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/48-felony-cases-fewer-than-in-47-percentage-of-convictions-up.html | '48 FELONY CASES FEWER THAN IN '47; Percentage of Convictions Up, However, With 1,532 Total Listed in Kings County | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/troth-announced-of-miss-j-morgan.html | TROTH ANNOUNCED OF MISS J. MORGAN | True | Slecial to T NEW OK TIM. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/cobb-in-coast-hospital-georgia-peach-of-baseball-seeks-medical.html | COBB IN COAST HOSPITAL; 'Georgia Peach' of Baseball Seeks Medical Check-Up | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/virginia-a-cornell-bride-of-w-a-vessie.html | VIRGINIA A. CORNELL' BRIDE OF W. A. VESSIE | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/czech-speaker-consigns-western-powers-to-devil.html | Czech Speaker Consigns Western Powers to Devil | True | By the United Press. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/soviet-in-error-on-visa-malik-misinformed-on-tarasenko-paper-issued.html | SOVIET IN ERROR ON VISA; Malik Misinformed on Tarasenko -- Paper Issued by French | True | Special to THE NEW YORK TIMES. | | C1B 168811 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/california-fruit-in-peril.html | California Fruit in Peril | True | Special to THE NEW YORK TIMES. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/bodens-pal-annexes-mileandsixteenth-feature-at-fair-grounds-72-shot.html | Boden's Pal Annexes Mile-and-Sixteenth Feature at Fair Grounds; 7-2 SHOT DEFEATS ATHLETE BY NECK Boden's Pal Closes With Rush to Win, Completing Double for Jockey Keene FLAREBACK THIRD AT WIRE Watch Me Win Takes Juvenile Affair at Fair Grounds, Paying $6.20 Mutuel | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/g-mgluredies-ooast-publshbr-owner-of-santa-monica-outlook-was.html | '; 'G, M'GLURE:DIES; OOAST PUBL[SHBR; [Owner of Santa Monica Outlook Was Nwspap'er Man 61' Years [. --Started''as Cub Reporter | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/capital-in-a-dilemma-on-indonesian-policy-united-western-front-is.html | CAPITAL IN A DILEMMA ON INDONESIAN POLICY; United Western Front Is Threatened If Washington Takes Too Strong A Line Against The Hague BUT DUTCH ACTION CRITICIZED | True | By Arthur Krock | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/the-republican-party-it-must-pursue-a-doctrine-of-true-liberalism.html | The Republican Party; It Must Pursue a Doctrine of True Liberalism, Writer Says | True | ELMER T. PETERSON | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/news-of-ships-two-pot-feeding-system-with-oriental-trimmings-is.html | News of Ships; 'Two Pot' Feeding System With Oriental Trimmings Is Revived on Craft | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/home-furnishings-see-drop-in-sales-chicago-market-opens-jan-3-but.html | HOME FURNISHINGS SEE DROP IN SALES; Chicago Market Opens Jan. 3 but Purchases by Retailers Are Expected to Be Light | True | By Alfred R. Zipser Jr. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/the-world-of-music-concert-halls-soon-will-begin-fixing-dates-for.html | THE WORLD OF MUSIC; Concert Halls Soon Will Begin Fixing Dates for Season of 1949-50 | True | By Ross Parmenter | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/yale-sextet-is-beaten-bows-to-colorado-college-73-for-second-time.html | YALE SEXTET IS BEATEN; Bows to Colorado College, 7-3, for Second Time in Row | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/troth-of-miss-anne-mollegard.html | Troth of Miss Anne Mollegard | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/kathryn-galbraith-will-become-bride.html | KATHRYN GALBRAITH WILL BECOME BRIDE | True | gpeelal to Tts Nzw Yo TKi. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/peron-must-face-challenge-in-1949-rising-cost-of-living-brings.html | PERON MUST FACE CHALLENGE IN 1949; Rising Cost of Living Brings Restlessness in Bodies of Organized Labor | True | By Milton Brackerspecial To the New York Times | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/rhea-goldsteins-troth-engagement-to-sol-romaner-war-veteran-is.html | RHEA GOLDSTEIN'S TROTH; Engagement to Sol Romaner, War Veteran, is Announced | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/hl-mencken-improved.html | H.L. Mencken 'Improved' | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/shoe-production-off-39000000-pairs-in-october-17-under-the-previous.html | SHOE PRODUCTION OFF; 39,000,000 Pairs in October 17% Under the Previous Month | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/seymourunderman.html | Seymour--Underman | True | Special to TR N'W Yor- 'Trr.s. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/colgate-house-has-namesake.html | Colgate House Has Namesake | True | Special to THE NEW YORK TIMES. | | C1B 168811 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/gone-tomorrow-by-frederick-c-davis-191-pp-new-york-crime-club.html | GONE TOMORROW. By Frederick C. Davis. 191 pp. New York: Crime Club -- Doubleday & Co. $2.25. | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/new-west-german-state-encountering-big-delays-disagreements-among.html | NEW WEST GERMAN STATE ENCOUNTERING BIG DELAYS; Disagreements Among Allied Chiefs and Among Germans Are Responsible | True | By Edward A. Morrowspecial To the New York Times. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/thulman-mcginnis.html | Thulman -- McGinnis | True | Special to THE NEW YORK TIMES. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/methodist-church-reports-increase-active-and-inactive-members-are.html | METHODIST CHURCH REPORTS INCREASE; Active and Inactive Members Are Put at 8,651,062 -- New Campaign is Projected | True | Special to THE NEW YORK TIMES. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/melvilles-log-of-a-visit-to-europe-journal-of-a-visit-to-london-and.html | Melville's Log of a Visit to Europe; JOURNAL OF A VISIT TO LONDON AND THE CONTINENT BY HERMAN MELVILLE, 1849-1850. Edited by Eleanor Melville Metcalf. xx+189 pp. Cambridge, Mass.: Harvard University Press. $3.75. | True | By Granville Hicks | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/an-italian-view-of-communist-strategy.html | AN ITALIAN VIEW OF COMMUNIST STRATEGY | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/retailers-revise-policy-for-spring-drastic-markdowns-in-order-after.html | RETAILERS REVISE POLICY FOR SPRING; Drastic Markdowns in Order After Decline in Unit Sales Goes Below Expectations | True | By Greg MacGregor | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/divided-views-on-russia-marked-spy-case-era-in-the-light-of-history.html | DIVIDED VIEWS ON RUSSIA MARKED 'SPY' CASE ERA; In the Light of History, Documents Involved Had Large Importance | True | By Cabell Phillipsspecial To the New York Times. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/new-jeep-station-wagon.html | New Jeep Station Wagon | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/dutch-ministers-meet.html | Dutch Ministers Meet | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/stalwart-knight-of-the-sixshooter-jeff-milton-a-good-man-with-a-gun.html | Stalwart Knight of the Six-Shooter; JEFF MILTON, A Good Man With a Gun. By J. Evetts Haley. Illustrated by Harold D. Bugbee. 430 pp: Norman, Okla.: University of Oklahoma Press. $5. | True | By Hoffman Birney | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/the-deep-south.html | THE DEEP SOUTH | True | Special to THE NEW YORK TIMES. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/miss-gussow-betrothed-student-at-ithaca-college-to-be-bride-of.html | MISS GUSSOW BETROTHED; Student' at Ithaca College to Be Bride of Norman C. Smolen | True | pecial to TRIC NZ',,' Y0 T1[]UI. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/bevinslunde.html | Bevins---Lunde | True | Special to THW Ngw YOIIc TIMS8. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/dies-in-18story-fall-unidentified-woman-plunges-from-park-avenue.html | DIES IN 18-STORY FALL; Unidentified Woman Plunges From Park Avenue Roof | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/defense-industry-sees-4way-block-positive-action-of-government.html | DEFENSE INDUSTRY SEES 4-WAY BLOCK; Positive Action of Government Awaited to Clarify Problems Delaying Tool-Up of Plants ALLOCATIONS ARE AN ISSUE New Civilian Advisory Group Expected to Study Hurdles to Productive Cooperation | True | By Hartley W. Barclay | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/would-extend-tax-easing-oconor-backs-bill-for-another-year-for.html | WOULD EXTEND TAX EASING; O'Conor Backs Bill for Another Year for Armed Services | True | | | C1B 168811 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/elinore-w-eisberger-is-married-in-queens.html | ELINORE W EISBERGER IS MARRIED IN QUEENS | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/schumacher-sales-up-20.html | Schumacher Sales Up 20% | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/matisse-turns-to-religious-art-he-finds-no-incongruity-between-his.html | Matisse Turns to Religious Art; He finds no incongruity between his earlier art and his new chapel designs. "I've always sung the glory of God," he says. Matisse Turns to Religious Art | | VENCE, France.By Joseph A. Barry | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/rnluss-tsog-bscomes-sned-sweet-briar-graduate-will-be-bride-of-john.html | rnLuss: Tsog? BSCOMES SNED; Sweet Briar Graduate Will Be -Bride of John E.' Miller 'Jr., Who Served in ATC. | True | Specie! to '[ N-W yOp'TIMZS. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/washington-is-speculating-on-successor-to-marshall-many-names-are.html | WASHINGTON IS SPECULATING ON SUCCESSOR TO MARSHALL; Many Names Are Mentioned as Capital Talks Of Possibility of Secretary's Resignation | | By Bertram D. Hulenspecial To the New York Times. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/portsmouth-on-top-in-english-soccer-regains-lead-on-21-victory-over.html | PORTSMOUTH ON TOP IN ENGLISH SOCCER; Regains Lead on 2-1 Victory Over Chelsea as Newcastle Is Upset by Birmingham | | By the United Press. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/louise-boorstein-will-be-wed.html | Louise Boorstein Will Be Wed | True | special to TH ZW YORK TreES. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/green-goris.html | Green -- Goris | True | Special to THE NEW YORK TIMES. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/the-president-faces-some-new-year-problems.html | THE PRESIDENT FACES SOME NEW YEAR PROBLEMS | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/synagogue-marks-season-erects-neon-sign-in-memphis-greeting.html | SYNAGOGUE MARKS SEASON; Erects Neon Sign in Memphis Greeting 'Christian Friends' | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/big-security-plan-championed-by-cio-it-calls-for-great-expansion-of.html | BIG SECURITY PLAN CHAMPIONED BY CIO; It Calls for Great Expansion of Federal Age and Jobless Benefits, and Pay to Sick | | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/the-honor-roll-television-programs-sweep-majority-of-commendations.html | THE HONOR ROLL; Television Programs Sweep Majority of Commendations in Annual Review | | By Jack Gould | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/miss-gladys-phillips-will-marry-on-feb-6.html | MISS GLADYS PHILLIPS WILL MARRY ON FEB. 6 | | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/on-the-success-of-the-greatest-story-ever-told.html | ON THE SUCCESS OF 'THE GREATEST STORY EVER TOLD' | True | By Henry Denker | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/news-of-tv-and-radio-new-years-programs-other-items.html | NEWS OF TV AND RADIO; New Year's Programs -- Other Items | True | By Sidney Lohman | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/the-armed-forces-find-woman-has-a-place-the-armed-forces-find-woman.html | The Armed Forces Find Woman Has a Place; The Armed Forces Find Woman Has a Place | | By Nona Brownlackland, Tex. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/plane-reported-over-jericho.html | Plane Reported Over Jericho | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/martha-hughes-fiancee-of-e-g-thompson.html | Martha Hughes Fiancee of E. G. Thompson | True | Spct to NL'-O ES. | | C1B 168811 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Special to T N:w YOP.- Tn. tE.: | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/the-novel-in-japan-under-the-occupation.html | The Novel in Japan Under the Occupation | True | By Ray Falktokyo. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/california-steppingstones-by-robert-kingery-buell-illustrated-by.html | CALIFORNIA STEPPING-STONES. By Robert Kingery Buell. Illustrated by Margaret Marian Bailey. 237 pp. Stanford, Calif.: Stanford University Press. $3. | True | RALPH ADAMS BROWN. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/doris-a-hill-fiancee-pennsylvania-girl-s-betrothed-to-george-d.html | DORIS A, HILf FIANCEE; Pennsylvania Girl !s Betrothed to George D. Younger Jr.' | True | Special to THE NEW YOK TAEs. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/organ-given-to-church.html | Organ Given to Church | True | Special to THE NEW YORK TIMES. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/heads-marine-scribes.html | Heads Marine Scribes | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/treasure-chest.html | Treasure Chest | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/lih-i-and-ivieaiilvlissionsi.html | .--'-",.,.L':-'!.i:'-h"-' -:--:.,,: , i .' ' ;"anf iVieAIL'ivl'ision'sl.' | True | special to rn:W oaa Tm.' | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/mountain-states.html | MOUNTAIN STATES | True | Special to THE NEW YORK TIMES. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/seven-in-jersey-home-die-in-fire-nations-holiday-toll-set-at-217-7.html | Seven in Jersey Home Die in Fire; Nation's Holiday Toll Set at 217; 7 DIE ON CHRISTMAS IN NEW JERSEY FIRE WHERE SEVEN DIED NEAR NEW BRUNSWICK | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/rivalry-of-banks-and-insurance-companies-as-lenders-is-stressed-in.html | Rivalry of Banks and Insurance Companies As Lenders Is Stressed in Rhode Island | True | Special to THE NEW YORK TIMES. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/a-free-prose-translation-of-the-canterbury-tales-the-canterbury.html | A Free Prose Translation of "The Canterbury Tales"; THE CANTERBURY TALES OF GEOFFREY CHAUCER. Translated by R. M. Lumiansky. Together with the Original Middle English Text of the General Prologue and the Nun's Priest's Tale. Preface by Mark Van Doren. Illustrated by H. Lawrence Hoffman. xxix + 345 pp. New York: Simon & Schuster. $2.95. | True | By Chad Walsh | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/russia-tightens-the-iron-curtain-on-ideas-a-barrage-of-censure-has.html | Russia Tightens the Iron Curtain on Ideas; A barrage of censure has been aimed at all, in Russia and out, who follow Western thought. Why? INSIDERS THE RUSSIANS INDICT Russia Tightens the Iron Curtain on Ideas | True | By Harrison Salisbury | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/r-p-archer-to-wed-eleanor-s-fowler.html | R. P. ARCHER TO WED ELEANOR S. FOWLER | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/rorknudson-engg-fd-to-marry-saral-ilwrencednuior-to-be-wed-to.html | :/R:!OR::KNUDSON ENG/G F,D To MARRY; Saral' IL/wrence:'dUnior to Be Wed to Sanford M.TreatJr., ::i :senior at DartmoUth - . :,- | True | Spec!at to 1' Ne.w NoxK:T.xtar. s. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/news-and-notes-from-the-field-of-travel-better-motoring-through.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL; Better Motoring Through Florida Via U.S. 1 -- Regatta, Golf at Palm Beach | True | By Diana Rice | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/seven-industrial-material-groups-down-four-advanced-during-year.html | Seven Industrial Material Groups Down, Four Advanced During Year; Only Fuels, Metals and Paper Hold Higher Averages Than at Start of 1948, With Aluminum Showing Weakness Now | True | | | C1B 168811 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/handicapped-children-face-great-problem-of-adoption-affection.html | Handicapped Children Face Great Problem of Adoption; Affection, Security and Love of Family Are Pressing Needs Usually Denied | True | By Howard A. Rusk, M.d. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/the-cartoonists-comment-on-six-issues-of-major-importance-facing.html | THE CARTOONIST S COMMENT ON SIX ISSUES OF MAJOR IMPORTANCE FACING THE NATION | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/philippine-controls-extended.html | Philippine Controls Extended | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/navy-lieitenant-miss-parks-t0-wed-andrewvalentinean-annapolis.html | NAVY LIE[ITENANT, MISS PARKS T0 WED; AndrewValentine,an Annapolis Graduate, to Marry Florida Girl in the Summer -4 | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/-dorismaguire.html | .:: Doris--Maguire | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/my-advice-was-never-better.html | "MY ADVICE WAS NEVER BETTER" | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/joan-weiner-engaged-to-wed.html | Joan Weiner Engaged to Wed | True | Special to NEW YO'C T IS. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/theory-of-continental-drift-is-supported-by-fresh-evidence-found-in.html | Theory of Continental Drift Is Supported By Fresh Evidence Found in South America | True | Special to THE NEW YORK TIMES. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/miriamitertule-ito-wed-thursd-z-former-student-at-duilliard-anc.html | M.IRIAMi,TERt {Ul-E :iTO: WED THURSD// Z; Former. Student at duilliard anc[ ?Columbia Engaged to. Burwell I Rudulph'Jr. of Los Angeles | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/indonesia-and-the-un.html | INDONESIA AND THE U.N. | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/meylachwarshauer.html | Meylach--Warshauer | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/fleebmude.html | Fleeb-.-M.ude/ | True | .Special to NzW Yo TIM. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/book-awaited.html | Book Awaited | True | EDWARD DUDOWICZ | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/obituary.html | OBITUARY | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/meat-potatoes-and-producer-mike-todd-meat-potatoes-and-mike-todd.html | MEAT -- POTATOES-- AND PRODUCER MIKE TODD; MEAT -- POTATOES -- AND MIKE TODD | True | By Lewis Nichols | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/yon-vah1abeh.html | Yon Vah1AbeH | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/ingram-signed-to-meet-louis.html | Ingram Signed to Meet Louis | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/braden-manager-of-year-in-us-nonpro-baseball.html | Braden Manager of Year in U.S. Non-Pro Baseball | True | By the Association Press. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/17-japanese-join-reds-officials-of-major-coal-miners-union-become.html | 17 JAPANESE JOIN REDS; Officials of Major Coal Miners Union Become Party Members | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/doris-j-ross-engaged-bve-coe-or-rc-of-i-william-koch-jr.html | DORIS J. ROSS[ ENGAGED; Bve. co,,--e- ,,or r,.c of i-:!. William Koch Jr.. | True | Special to TH[ NEW YORK Tlws. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/warren-austin-gaining-delegate-to-un-recuperating-at-florida-white.html | WARREN AUSTIN GAINING; Delegate to U.N. Recuperating at Florida 'White House' | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/costa-rican-decision.html | COST A RICAN DECISION | True | | | C1B 168811 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/fateful-years.html | Fateful Years | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/german-doctors-assisted-by-west-3-military-governments-are.html | GERMAN DOCTORS ASSISTED BY WEST; 3 Military Governments Are Fostering Instruction in New Medical Advances | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/to-address-new-americans.html | To Address New Americans | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/cold-wave-brings-lows-for-season-snow-goes-to-sea-zero-in-suburbs.html | COLD WAVE BRINGS LOWS FOR SEASON; SNOW GOES TO SEA; Zero in Suburbs and 10 Above in City Is the Prediction for This Morning MOST OF COUNTRY SHIVERS Albany and Poughkeepsie Get 5 Below and Utica 13 -- Snow Flurries Here COLD WAVE BRINGS LOWS FOR SEASON | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/janet-jenkins-engaged-wheaton-college-alumna-to-be-bride-of-matthew.html | JANET JENKINS ENGAGED; Wheaton College Alumna to Be Bride of Matthew Cullen Jr. | True | Special to Tn NzwyoP. s: nzJ. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/air-force-will-use-rotc.html | Air Force Will Use R.O.T.C. | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/millicent-r-scott-prospective-bride.html | MILLICENT R. SCOTT PROSPECTIVE BRIDE | True | Special to Tm N | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/barley-says-us-will-keep-airlift-vice-presidentelect-visiting.html | BARLEY SAYS U.S. WILL KEEP AIRLIFT; Vice President-Elect, Visiting Germany, Asserts Americans Will Remain in Berlin | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/miss-janet-cohn-will-be-wed.html | Miss Janet Cohn Will Be Wed | True | Special to ms NEW NOK TXMES, | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/news-of-the-world-of-stamps-great-number-of-famous-and-obscure.html | NEWS OF THE WORLD OF STAMPS; Great Number of Famous And Obscure Persons Honored in 1948 | True | By Kent B. Stiles | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/personthwitm.html | PersOn--Thwitm | True | Specla.t to _ms NL'W YOP. I Txlm. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/mencken-chides-shaw-opposes-playwrights-proposal-to-make-alphabet.html | MENCKEN CHIDES SHAW; Opposes Playwright's Proposal to Make Alphabet 40 Letters | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/jewish-research-academy-meets.html | Jewish Research Academy Meets | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/gooding-thing.html | GOODING THING | True | MAGRUDER JOHNSON. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/canadian-spy-link-report-of-1946-referred-to-agents-here-but.html | Canadian Spy Link; Report of 1946 Referred to Agents Here but Chambers Case Only Adds Mystery | True | By Hanson W. Baldwin | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/small-business-men-for-antitrust-laws.html | SMALL BUSINESS MEN FOR ANTI-TRUST LAWS | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/ammonia-is-allotted-armyproduced-product-to-let-fertilizer-plants.html | AMMONIA IS ALLOTTED; Army-Produced Product to Let Fertilizer Plants Continue | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/jean-dalzell-affianced-pine-manor-alumna-will-be-the-bride-of-carl.html | JEAN DALZELL AFFIANCED; Pine Manor Alumna Will Be the, Bride of Carl H. Zinn Jr. | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/wollnerussman.html | Wollner--ussman | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/cherfledman.html | Che--rFledman | True | | | C1B 168811 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/eastern-bloc-turning-some-glances-to-west-russias-failure-to-meet.html | EASTERN BLOC TURNING SOME GLANCES TO WEST; Russia's Failure to Meet Trade Needs Makes Satellites Look Elsewhere | True | By M.s. Handlerspecial To the New York Times. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/admits-fatal-knifing-factory-worker-40-gives-up-in-slaying-of-woman.html | ADMITS FATAL KNIFING; Factory Worker, 40, Gives Up in Slaying of Woman | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/106-offers-recipe-for-life.html | 106, Offers Recipe for Life | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/dillmeier-connelly.html | Dillmeier -- Connelly | True | Special to THE NEW YORK TIMES. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/shostakovitch-opus-examined.html | Shostakovitch Opus Examined | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/the-thinker.html | "THE THINKER" | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/promissory-notes-being-a-recapitulation-of-certain-great.html | PROMISSORY NOTES; Being a Recapitulation of Certain Great Expectations That Didn't Materialize | True | By A.h. Weiler | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/miss-ac-johnson-engaged-to-count-former-red-cross-aide-to-be-bride.html | MISS A.C. JOHNSON ENGAGED TO COUNT; Former Red Cross Aide to Be Bride of Alain d'Eudeville of Paris, a War Veteran | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/pianist-on-way-up-janis-20yearold-american-toured-four-years-before.html | PIANIST ON WAY UP; Janis, 20-Year-Old American, Toured Four Years Before New York Debut | True | By Arthur Gelb | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/argentina-ranks-morea-first.html | Argentina Ranks Morea First | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/to-dedicate-masonic-hall.html | To Dedicate Masonic Hall | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/miss-anne-willgams-engaged-to-be-wed.html | MISS ANNE WILLgAMS ENGAGED TO BE WED | True | Special to Nx' Yo 'tss. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/mr-flip-flop-by-helen-garrett-illustrated-by-garry-mackenzie.html | MR. FLIP FLOP. BY Helen Garrett. Illustrated by Garry MacKenzie. Unpaged. New York: The Viking Press. $2. | True | HELEN K. LIPPMANN. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/not-the-words-but-their-grandfathers-wordlore-by-duane-clayton.html | Not the Words, But Their Grandfathers; WORDLORE. By Duane Clayton Barnes. 135 pp. New York: E.P. Dutton & Co. $2.95. | True | By Horace Reynolds | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/radium-anniversary.html | RADIUM ANNIVERSARY | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/sing-sing-serves-chicken-religious-services-and-movies-also-offered.html | SING SING SERVES CHICKEN; Religious Services and Movies Also Offered to Prisoners | True | Special to THE NEW YORK TIMES. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/anne-codlings-troth-former-wave-to-become-bride-of-ainslie-h.html | ANNE CODLINGS TROTH; Former Wave to Become Bride ..of Ainslie H. Drummond Jr. | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/weaker-sex.html | WEAKER SEX | True | RUT DORE. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 168811 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/beardless-santa-makes-26th-visit-doc-leventen-whos-never-worn-red.html | BEARDLESS SANTA MAKES 26TH VISIT; 'Doc' Leventen, Who's Never Worn Red Coat, Again Does His Christmas Stuff | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/catamount-lures-holiday-ski-fans-early-turnout-taxes-taconic-resort.html | CATAMOUNT LURES HOLIDAY SKI FANS; Early Turnout Taxes Taconic Resort -- Facilities Cater to Tyro and Expert | True | By Frank Elkinsspecial To the New York Times. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/katharine-finney-to-wed-senior-at-u-of-north-carolina-fiancee-of-h.html | KATHARINE FINNEY TO WED; Senior at U. of North Carolina Fiancee of H. Baetjer 2d | True | Special to THE NW ORK TIMIS. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/miss-sabine-affianced-graduate-of-smith-will-be-wed-to-nathan-t.html | MISS SABINE AFFIANCED; Graduate of smith' Will Be Wed to Nathan T, Beers Jr. | True | Special to THE NEW YORK TIIlg-. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/tropical-medicine-held-business-aid-foundation-official-urges-trade.html | TROPICAL MEDICINE HELD BUSINESS AID; Foundation Official Urges Trade Groups to Support Program Vital to World Health | True | By John N. Pophamspecial To the New York Times. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/wheres-mr-chumley-by-seldon-truss-191-pp-new-york-crime-club.html | WHERE'S MR. CHUMLEY? By Seldon Truss. 191 pp. New York: Crime Club -- Doubleday & Co. $2.25. | True | By Isaac Anderson | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/fire-routs-35-in-cold.html | Fire Routs 35 in Cold | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/st-peters-in-rome-to-get-broad-repairs.html | ST. PETER'S IN ROME TO GET BROAD REPAIRS | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/still-dishing-it-out.html | "STILL DISHING IT OUT" | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/cyprus-message-to-churchill.html | Cyprus Message to Churchill | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/felton-quits-resources-board.html | Felton Quits Resources Board | True | Special to THE NEW YORK TIMES. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/danbury-firemen-busy-called-to-generalalarm-blaze-at-a-3story.html | DANBURY FIREMEN BUSY; Called to General-Alarm Blaze at a 3-Story Tenement | True | Special to THE NEW YORK TIMES. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/levine-to-oppose-de-micco.html | Levine to Oppose De Micco | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/austrian-treaty-tied-to-soviet-maneuvers-moscow-may-be-ready-to.html | AUSTRIAN TREATY TIED TO SOVIET MANEUVERS; Moscow May Be Ready to Withdraw Her Troops as a Threat to Tito | True | By John MacCormacspecial To the New York Times. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/germany-seen-a-frontier-fraser-holds-she-represents-boundary-of.html | GERMANY SEEN A FRONTIER; Fraser Holds She Represents Boundary of Democracy | True | Special to THE NEW YORK TIMES. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/a-galaxy-of-photographic-riches-in-two-new-annuals-us-camera-annual.html | A Galaxy of Photographic Riches in Two New Annuals; U.S. CAMERA ANNUAL 1949. Edited by Tom Maloney. 392 pp. New York: U. S. Camera Publishing Corporation. $6.50. PHOTO-GRAPHIC 1949. Edited by Mary Ellen Slate and others. 210 pp. New York: Whittlesey House. $6.95. | True | By Arthur Leonard | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/profits-tax-poses-issue-for-congress-retention-of-earnings-called.html | PROFITS TAX POSES ISSUE FOR CONGRESS; Retention of Earnings Called Inflationary -- Supporters Cite Drying of Capital Market | True | By Paul Heffernan | | C1B 168811 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/which-sport-survey-of-a-paramount-issue-an-expert-looks-over-the.html | Which Sport? Survey of a Paramount Issue; An expert looks over the field, finds much to be said for all, decides baseball is his favorite. Which Sport? Survey of a Paramount Issue Which Sport? Survey of a Paramount Issue | True | By Arthur Daley | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/my-dead-wife-by-william-worley-248-pp-new-york-simon-schuster-2.html | MY DEAD WIFE. By William Worley. 248 pp. New York: Simon & Schuster. $2. | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/east-indies-trade-held-a-monopoly-us-merchant-exporters-say-quota.html | EAST INDIES TRADE HELD A MONOPOLY; U.S. Merchant Exporters Say Quota Regulations Barred All but Netherlands Concerns EAST INDIES TRADE HELD A MONOPOLY | True | By Thomas F. Conroy | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/two-aspects-of-the-chinese-question.html | TWO ASPECTS OF THE CHINESE QUESTION | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/religion-on-radio-taught-presbyterian-seminary-gives-course-on.html | RELIGION ON RADIO TAUGHT; Presbyterian Seminary Gives Course on Preaching, Drama | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/telephone-calls-make-yule-record-long-distance-business-rises-10.html | TELEPHONE CALLS MAKE YULE RECORD; Long Distance Business Rises 10% Above Peak Year Ago -- Overseas Volume Gains | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/fisheryelmn.html | Fisher--Yelmn. | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/6-insane-patients-flee-kings-park-hospital-attendant-beaten-by-4.html | 6 INSANE PATIENTS FLEE; Kings Park Hospital Attendant Beaten by 4 Men, 2 Boys | True | Special to THE NEW YORK TIMES. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/highways-and-byways-of-finance.html | HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/j-len-plummer.html | J. LEN PLUMMER | True | Special to T Nmv 'OK T5F.S. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/4-maria-freyre-de-ahdade-to-be-side-o-vi-omas-rstroook-yale.html | - .." 4 '; Maria Freyre: de Ahdade :to Be Side o* vi, omas r:. {Stroook, : Yale Aiumnu6, ClaSs of g8 | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/charles-g-neubert.html | CHARLES G" NEUBERT | True | Special to. Nw Yo. :rLt. - | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/negro-education-pushed-in-capital-national-advisory-committee.html | NEGRO EDUCATION PUSHED IN CAPITAL; National Advisory Committee Formed in 1930 is Revived -- Dr. Caliver Again Head | True | Special to THE NEW YORK TIMES. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/ray-evans-to-marry-in-spring.html | 'Ray Evans to Marry in Spring | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/a-f-tobie-to-wed-martha-mkenrick.html | A. F. TOBIE TO WED MARTHA M'KENRICK | True | Specia! to THE NEW YOPJ Tla. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/luxury-liners-crowding-piers-13396-travelers-pass-through-port-in.html | LUXURY LINERS CROWDING PIERS; 13,396 Travelers Pass Through Port in Week -- 18 Ships of Top Class Dock | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/mary-i-sitortlidgu.html | MARY .I. SItORT LIDGu: | True | ' NCaCED OB wD | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/virginia-lott-to-be-wed-former-student-at-furman-u-engaged-to-john.html | VIRGINIA LOTT TO BE WED; Former Student at Furman U. Engaged to John McConneli | True | Special to Tiiz NZw YORK TzI.S | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/harvard-crimson-elects-seven-new-yorkers-are-named-to-executive.html | HARVARD CRIMSON ELECTS; Seven New Yorkers Are Named to Executive Positions | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/sforza-maps-deal-on-eritrean-issue-italy-seeks-bilateral-accord.html | SFORZA MAPS DEAL ON ERITREAN ISSUE; Italy Seeks Bilateral Accord With Ethiopia by Offering Corridor to Red Sea | True | By Camille M. Cianfarraspecial to The New York Times. | | C1B 168811 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/notes-on-science-gas-used-in-glaucoma-cases-sensitive-weighing.html | NOTES ON SCIENCE; Gas Used in Glaucoma Cases -- Sensitive Weighing Machine | True | W.K. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/bruins-trip-hawks-21-move-into-hockey-league-lead-on-tally-by.html | BRUINS TRIP HAWKS, 2-1; Move Into Hockey League Lead on Tally by Warwick | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/to-prevent-strikes-objections-cited-to-proposal-for-settling-labor.html | To Prevent Strikes; Objections Cited to Proposal for Settling Labor Disputes | True | ROBERT H. GUEST | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/the-financial-week-financial-markets-slow-down-for-christmas.html | THE FINANCIAL WEEK; Financial Markets Slow Down for Christmas Holidays -- Inflationary Trend Tapering Off | True | By John G. Forrest, Financial Editor | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/nationalist-forces-on-move.html | Nationalist Forces on Move | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/to-see-honduras-inauguration.html | To See Honduras Inauguration | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/rosa-and-randy-by-katherine-wigmore-eyre-illustrated-by-mabel-jones.html | ROSA AND RANDY. By Katherine Wigmore Eyre. Illustrated by Mabel Jones Woodbury. 160 pp. New York: Oxford University Press. $9.50. | True | MARJORIE FISCHER. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/music-groups-set-for-chicago-talks-week-of-symposiums-begins.html | MUSIC GROUPS SET FOR CHICAGO TALKS; Week of Symposiums Begins Tomorrow -- Educators and Critics Will Be Heard | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/aid-stoppage-minimized.html | Aid Stoppage Minimized | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/holiday-week-finds-few-visiting-buyers.html | HOLIDAY WEEK FINDS FEW VISITING BUYERS | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/ellis-island-rule-spoils-yule-plans-army-sergeants-adopted-son.html | ELLIS ISLAND RULE SPOILS YULE PLANS; Army Sergeant's Adopted Son Misses Turkey as He Awaits Routine Health Check | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/communists-guide-italys-industries-men-in-overalls-occupy-seats-at.html | COMMUNIST'S GUIDE ITALY'S INDUSTRIES; Men in Overalls Occupy Seats at Tables With Directors of Largest Companies | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/league-asks-war-renewal.html | League Asks War Renewal | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/israel-influx-to-set-record.html | Israel Influx to Set Record | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/canada-perturbed-on-british-trade-dominions-decline-in-exports-and.html | CANADA PERTURBED ON BRITISH TRADE; Dominion's Decline in Exports and Discord on Wheat Price Are Bases of Controversy | True | By P.j. Philipspecial To the New York Times. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/bowling-meet-assailed-jersey-cio-seeks-official-ban-because-of.html | BOWLING MEET ASSAILED; Jersey CIO Seeks Official Ban Because of Discrimination | True | Special to THE NEW YORK TIMES. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/mishap-may-doom-coastal-ship-line-dissolution-of-the-norfolk-and.html | MISHAP MAY DOOM COASTAL SHIP LINE; Dissolution of the Norfolk and Washington Concern Likely as Result of Collision Costs | True | Special to THE NEW YORK TIMES | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/to-discuss-us-policies-wqxr-forum-will-consider-our-popularity.html | TO DISCUSS U.S. POLICIES; WQXR Forum Will Consider Our Popularity Abroad | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/viennese-waltz.html | "VIENNESE WALTZ" | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/israeli-charge-is-denied.html | Israeli Charge Is Denied | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 168811 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/fetes-to-precede-hospital-benefit-state-charities-aides-will-be.html | FETES TO PRECEDE HOSPITAL BENEFIT; State Charities Aides Will Be Hostesses Before Showing of 'Kiss Me, Kate' Jan. 3 | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/oscar-tenner.html | OSCAR TENNER. | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/higher-mail-rates-to-aid-air-carriers-companies-encouraged-by-cab.html | HIGHER MAIL RATES TO AID AIR CARRIERS; Companies Encouraged by CAB Decisions -- Readjustments by Feb. 1 Expected HIGHER MAIL RATES TO AID AIR CARRIERS | True | By Thomas E. Mullaney | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/new-england.html | NEW ENGLAND | True | Special to THE NEW YORK TIMES. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/indonesians-score-resolution.html | Indonesians Score Resolution | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/christmas-cheers-a-world-troubled-by-fears-of-war-gis-in-berlin-and.html | CHRISTMAS CHEERS A WORLD TROUBLED BY FEARS OF WAR; GI's in Berlin and Tokyo Play Santa to the Children of Their Former Enemies FESTIVE OBSERVANCE HERE Holiday Bounty Is Provided for Needy -- Worshipers Flock to the Churches CHRISTMAS CHEERS AN UNEASY WORLD THE NAVY HOLDS A CHRISTMAS PARTY FOR CHILDREN | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/prior-bookings-bar-greetings.html | Prior Bookings Bar Greetings | True | Special to THE NEW YORK TIMES. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/a-negro-conductor-appeals-for-a-new-kind-of-pioneering.html | A NEGRO CONDUCTOR APPEALS FOR A NEW KIND OF PIONEERING | True | By Everett Lee | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/katzlasser.html | Katz---Lasser | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/heliandgomblo-tt-.html | Heliand--GoMblo, tt ' | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/austria-to-cancel-textile-contract-new-york-deal-off-as-army-bars.html | AUSTRIA TO CANCEL TEXTILE CONTRACT; New York Deal Off as Army Bars Trusteeship Release of Existing Factory | True | By John MacCormacspecial To the New York Times. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/rebels-shell-salonika-greek-army-fails-to-find-guns-that-cause-some.html | REBELS SHELL SALONIKA; Greek Army Fails to Find Guns That Cause Some Casualties | True | Special to THE NEW YORK TIMES. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/premium-products-regaining-vogue-japanese-items-back-in-favor-as.html | PREMIUM PRODUCTS REGAINING VOGUE; Japanese Items Back in Favor as Supply Industry Foresees New Boom in 'Extras' | True | By Brendan M. Jones | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/foster-camp.html | Foster -- Camp | True | Special to THE NEW YORK TIMES. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/achievements-of-physicists-in-1948.html | Achievements of Physicists in 1948 | True | W.K. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/observations-on-the-east-and-west.html | OBSERVATIONS ON THE EAST AND WEST | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/oklahoma-miler-out-of-meet.html | Oklahoma Miler Out of Meet | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/iliat-k-jonbs-studfglgfslqe-descendant-of-cyrus-w-field-engaged.html | ILIa-t: K. JONBS.--STUDIglqjT'SFlAlq(EE; Descendant of Cyrus W. Field Engaged to Snowden Taylor Who'Attends Stevens Tech - . -, .. ` .. | True | .lectal to,"rg lggw Yo 'i'U. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/nancy-hoctor-affianced-new-fochelle-girl-will-bewed-to-james-j.html | NANCY HOCTOR 'AFFIANCED; New Fochelle Girl Will Be'Wed to James J. Kelleher Jr. | True | Special to THE NEW YOIC TnEs. | | C1B 168811 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/yule-meal-for-arab-pws-israel-serves-special-lunch-to-1220-in.html | YULE MEAL FOR ARAB PWS; Israel Serves Special Lunch to 1,220 in Northern Camp | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/tito-discovers-america.html | "TITO DISCOVERS AMERICA" | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/mary-ann-dimond-to-be-bride.html | Mary Ann Dimond to be Bride | | Special to THK Nsw YOK TIMES. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/modern-art-attack-and-defense-a-survey-of-arguments-on-an-old.html | 'MODERN ART': ATTACK AND DEFENSE; A Survey of Arguments On an Old Problem During the Year | | By Aline B. Louchheim | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/european-cartoonists-comment-on-the-state-of-the-world.html | EUROPEAN CARTOONISTS COMMENT ON THE STATE OF THE WORLD | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/sounds-of-movie-alarm-from-britain.html | SOUNDS OF (MOVIE) ALARM FROM BRITAIN | True | By C.a. Lejeunelondon. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/he-painted-the-american-indian-the-romantic-career-of-george-catlin.html | HE PAINTED THE AMERICAN INDIAN; The Romantic Career of George Catlin And the Wilderness World He Explored PURSUIT OF THE HORIZON: A Life of George Catlin, Painter and Recorder of the American Indian. By Loyd Haberly. Illustrated 239 pp. New York: The Macmillan Company. $5. | | By Henry Steele Commager | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/gobbledegook-or-merely-psittacine-federal-prose-how-to-write-in-and.html | Gobbledegook, or Merely Psittacine?; FEDERAL PROSE: How to Write in And/Or For Washington. By James R. Masterson and Wendell Brooks Phillips. Drawings by Jo Thorns. 45 pp. Chapel Hill, N.C.: The University of North Carolina Press. $1.25. | True | By Herschel Brickell | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/air-travel-declines-but-will-rise-today.html | AIR TRAVEL DECLINES BUT WILL RISE TODAY | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/cadet-david-arnold-i-towed-jean-simmns.html | CADET DAVID ARNOLD i TOWED JEAN SIMM()NS | True | Special to THE Nlew YORK TIMES. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/front-page-1-no-title-2-more-on-ice-cap-as-rescue-fails.html | Front Page 1 -- No Title; 2 MORE ON ICE CAP AS RESCUE FAILS | True | By Arthur G. Altschulspecial To the New York Times. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/dobie-rites-on-tuesday-former-stars-to-be-pallbearers-at-service-in.html | DOBIE RITES ON TUESDAY; Former Stars to Be Pallbearers at Service in Ithaca | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/he-had-trouble.html | He Had Trouble | True | SOPHIE OXMAN | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/gi-radio-ham-sends-free-yule-messages.html | GI RADIO 'HAM' SENDS FREE YULE MESSAGES | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/cost-of-working.html | COST OF WORKING | True | WILLIAM E. VOGEL. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/bear-mountain-busy-new-york-citys-back-yard-playground-thrives-on.html | BEAR MOUNTAIN BUSY; New York City's Back Yard Playground Thrives on Season's First Snow | | By Frank Elkins | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/white-buys-cleveland-plant.html | White Buys Cleveland Plant | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/daughter-to-mrs-harry-ogden.html | Daughter to Mrs. Harry Ogden | | | | C1B 168811 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/ten-best-films-critic-comments-on-the-pictures-of-1948-the-ten-best.html | 'TEN BEST' FILMS; Critic Comments on the Pictures of 1948 THE 'TEN BEST' FILMS | True | By Bosley Crowther | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/a-christmas-letter-to-marshal-stalin-do-you-not-think-it-a-good.html | A CHRISTMAS LETTER TO MARSHAL STALIN; Do You Not Think It a Good Idea for Peoples of Two Greatest Countries To Become Better Acquainted? WORLD'S NEED IN COMING YEAR | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | True | By Lewis Funke | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/campaign-for-nurses-in-rural-areas.html | Campaign for Nurses in Rural Areas | True | LEONARD BUDER | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/margaret-r-baker.html | MARGARET R. BAKER | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/on-5day-camping-trip.html | On 5-Day Camping Trip | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/city-college-five-triumphs-90-to-45-turns-back-newark-of-rutgers-as.html | CITY COLLEGE FIVE TRIUMPHS, 90 TO 45; Turns Back Newark of Rutgers as Galiber, Malamed Star -- Bradley Is Victor | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/dozen-parties-dot-politics-in-israel-mergers-narrow-field-down-in.html | DOZEN PARTIES DOT POLITICS IN ISRAEL; Mergers Narrow Field Down in Preparation for General Election on Jan. 25 | True | By Gene Currivanby Air Mail To the New York Times. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/dr-paul-appleton.html | DR. PAUL APPLETON | True | SDCial tO THE | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/yule-fete-at-hospital-mayor-of-jersey-city-greets-the-patients-at.html | YULE FETE AT HOSPITAL; Mayor of Jersey City Greets the Patients at Medical Center | True | Special to THE NEW YORK TIMES. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/fete-for-trinity-college-dance-oh-wednesday-will-help-alumnae.html | FETE FOR TRINITY COLLEGE; Dance oh Wednesday Will Help Alumnae Scholarship Fund | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/junior-at-college-veterans-fiancee-mary-j-slocum-of-connecticut.html | JUNIOR AT COLLEGE VETERAN'S FIANCEE; Mary J. Slocum of Connecticut Engaged to Richard Warfield on Parents' Anniversary | True | Special to THE NEW YORK TIMES. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/cites-big-drop-in-strikes-senator-wiley-says-this-proves.html | CITES BIG DROP IN STRIKES; Senator Wiley Says This Proves Taft-Hartley Law Effective | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/east-squad-works-on-aerial-attack.html | EAST SQUAD WORKS ON AERIAL ATTACK | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/from-beowulf-to-thomas-becket-english-folk-heroes-by-christina-hole.html | From Beowulf to Thomas Becket; ENGLISH FOLK HEROES. By Christina Hole. Illustrated. 192 pp. New York: B.T. Batsford. $3.75. | True | By Nash K. Burger | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/effort-to-help-sick-costs-priest-his-life.html | EFFORT TO HELP SICK COSTS PRIEST HIS LIFE | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/euwe-gains-point-against-bisguier-scores-after-forty-moves-in.html | EUWE GAINS POINT AGAINST BISGUIER; Scores After Forty Moves in International Chess Play -- Najdorf is Winner | True | | | C1B 168811 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/waste-criticized-in-hoover-findings-on-us-medicine-wide.html | WASTE CRITICIZED IN HOOVER FINDINGS ON U.S. MEDICINE; Wide Reorganization Urged by 16-Member Task Force -- Lack of Planning Scored NEW HOSPITALS OPPOSED $100,000,000 Spending Plan to Add Beds in New York Area Declared Unnecessary WASTE CRITICIZED IN U.S. MEDICINE | True | By Bess Furmanspecial To the New York Times. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/to-close-wholesale-liquor-unit.html | To Close Wholesale Liquor Unit | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/british-deny-shift-of-mideast-aims-foreign-office-insists-changes.html | BRITISH DENY SHIFT OF MID-EAST AIMS; Foreign Office Insists Changes Involving Beeley, Clayton, Smart Are Not in Policy | True | Special to THE NEW YORK TIMES. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/wife-shot-at-yule-party-newark-husband-held-row-started-over-gift.html | WIFE SHOT AT YULE PARTY; Newark Husband Held -- Row Started Over Gift to Plumber | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/science-in-review-research-work-in-astronomy-and-cancer-lead-years.html | SCIENCE IN REVIEW; Research Work in Astronomy and Cancer Lead Year's List of Scientific Developments | True | By Waldemar Kaempffert | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/limiting-deferments-urged-by-educators.html | LIMITING DEFERMENTS URGED BY EDUCATORS | True | Special to THE NEW YORK TIMES. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/leafs-conquer-wings-max-bentley-and-timgren-pace-toronto-to-21.html | LEAFS CONQUER WINGS; Max Bentley and Timgren Pace Toronto to 2-1 Victory | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/new-metallic-sodium-plant.html | New Metallic Sodium Plant | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/some-eca-cargoes-cannot-be-traced-goods-may-be-resold-in-a-free.html | SOME ECA CARGOES CANNOT BE TRACED; Goods May Be Resold in a Free Port and Never Appear in an ERP Country's Imports | True | By Michael L. Hoffmanby Air Mail To the New York Times. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/von-tilloregan.html | Von Till---O'Regan | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/first-winners-at-delaware.html | First Winners at Delaware | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/klan-uses-an-alias-to-bar-consequences-as-subversive-group-avc-head.html | Klan Uses an Alias to Bar Consequences As Subversive Group, AVC Head Charges | True | Special to THE NEW YORK TIMES. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/hungarian-reds-push-purge-of-opponents.html | HUNGARIAN REDS PUSH PURGE OF OPPONENTS | True | Special to THE NEW YORK TIMES. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/sports-of-the-times-the-passing-scene-or-the-year-in-review.html | Sports of the Times; The Passing Scene, or the Year in Review | True | By Arthur Daley | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/seabees-to-mark-7th-year.html | Seabees to Mark 7th Year | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/russia-held-curbed-by-lift-aid-plan-and-election-error-soviet-said.html | Russia Held Curbed by Lift, Aid Plan and Election Error; Soviet Said to Turn Attention Now to East Before Dam Is Constructed There | True | By C.I. Sulzbergerby Air Mail To the New York Times | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/smith-quits-moscow-arrives-in-berlin.html | SMITH QUITS MOSCOW, ARRIVES IN BERLIN | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/jt-valdss-to-sd-iusfleurn-nelie-princeto-h-i-igrdateiia-vete-ran.html | :J,'T: VALDSS TO SD I/USS'.:FLEURN: NELIE; Pri'nceto h i jGrd.Uate,'iia Vete ran ::-:Of:..!N av | True | | | C1B 168811 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/not-the-same.html | Not the Same | True | MARY HARRIS | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/trothannounced-of-joan-kelly.html | | True | Special to 'i'z Nzw Yo 'i,'zS. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/will-rent-school-space.html | Will Rent School Space | True | Special to THE NEW YORK TIMES.SPRINGFIELD, N.J., Dec. 25 | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/croninlkelly.html | CroninL.--Kelly | True | Special to Tm lzav olr Tn. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/troops-for-israel-trained-by-czechs-600-recruits-men-and-women-en.html | TROOPS FOR ISRAEL TRAINED BY CZECHS; 600 Recruits, Men and Women, En Route to Palestine--1,500 Await Passage | | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/yale-alumnus-fiance-of-jean-s-granniss.html | YALE ALUMNUS FIANCE OF JEAN S. GRANNISS | True | Specla! to TH NW YORK TIMZfi. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/joseph-loebker.html | JOSEPH LOEBKER | True | Special to Tmo N | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/repasts-for-the-holiday-parties.html | Repasts for the Holiday Parties | True | By Jane Nickerson | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/slserof-producrs.html | SlSER.'OF PRODUCRS | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/william-b-walters-jr.html | WILLIAM B. WALTERS JR. | True | SDeCk!&l to THE NEW YOEK TrMEE. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/juliana-regrets-violence-in-indies-says-dutch-purpose-is-to-pave.html | JULIANA REGRETS VIOLENCE IN INDIES; Says Dutch Purpose Is to Pave Way for Four Freedoms -- No War-Like Comment Heard | | By David Andersonspecial To the New York Times. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/helene-krauss-marrieb-becomes-bride-in-forest-hills-of-ronald-h.html | HELENE KRAUSS MARRIEB; Becomes Bride in Forest Hills of Ronald B, Rosson | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/parking-relief-urged-bronx-board-of-trade-seeks-use-of-temporary.html | PARKING RELIEF URGED; Bronx Board of Trade Seeks Use of Temporary Space | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/tuning-in-red-radio-barred.html | Tuning in Red Radio Barred | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/48-held-skinflint-year-gifts-to-charity-hit-record-low-says-golden.html | '48 HELD SKINFLINT YEAR; Gifts to Charity Hit Record Low, Says Golden Rule Leader | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/3155aweek-porter-gives-400-to-waifs.html | $31.55-A-WEEK PORTER GIVES $400 TO WAIFS | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/here-suzy-by-verne-hills-illustrated-by-marion-downer-123-pp-new.html | HERE, SUZY! By Verne. Hills. Illustrated. by Marion Downer. 123 pp. New York: Lothrop, Lee & Shepard. $2. | True | SARAH CHOKLA GROSS. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/blues-vanquish-grays-by-1913-as-kissells-gains-spark-play-a-rebel.html | Blues Vanquish Grays by 19-13 As Kissell's Gains Spark Play; A REBEL SCORE IN CHRISTMAS DAY BLUE-GRAY CONTEST BLUES WIN BY 19-13 AS KISSELL SHINES | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/spain-curbs-car-imports-madrid-applies-added-control-of-exchange-to.html | SPAIN CURBS CAR IMPORTS; Madrid Applies Added Control of Exchange to Aid Exports | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/lifer-freed-in-killing-after-13-years-in-jail-spared-prison-again.html | Lifer Freed in Killing After 13 Years in Jail, Spared Prison Again as Oregon Yule Gift | True | | | C1B 168811 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/california-cotton.html | CALIFORNIA COTTON | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/schums-nnklelm-snn-.html | Schums, nn--....Klelm snn . ' | True | Special to T Nzw Yo TIMZi. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/show-him.html | Show Him | True | E.J.R. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/voids-rule-for-tax-on-pension-trusts-court-finds-order-approved-by.html | VOIDS RULE FOR TAX ON PENSION TRUSTS; Court Finds Order Approved by Treasury for Computation to Be Unreasonable COSTS FULLY DEDUCTIBLE Rapidity of Funding of Credits for Past Services Left to Choice of Employer VOIDS RULE FOR TAX ON PENSION TRUSTS | True | By Godfrey N. Nelson | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/invitation-runs-on-card-600-and-twomile-specials-will-feature-aau.html | INVITATION RUNS ON CARD; 600 and Two-Mile Specials Will Feature A.A.U. Open Meet | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/diefendorfno-lte.html | Diefendorf--Nolte | True | eelal to THZ NgW YOIZ Mz., | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/new-drug-containers-made.html | New Drug Containers Made | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/katherman-jemdngs-mdngs.html | Katherman--Jemdngs | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/quai-dorsay-puts-offroy-in-milan-job.html | QUAI D'ORSAY PUTS OFFROY IN MILAN JOB | True | Special to THE NEW YORK TIMES. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/thomas-f-carroll.html | THOMAS F. CARROLL | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/education-in-review-nea-presents-its-arguments-for-the-hotly.html | EDUCATION IN REVIEW; NEA Presents Its Arguments for the Hotly Disputed Federal Aid-to-Education Bill | True | By Benjamin Fine | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/mrs-sophia-schlueter-i.html | MRS. SOPHIA SCHLUETER I | True | Special to T' Nsw Yox 'l'l | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/croton-gets-repaint-bill-for-silvery-spray-on-auto.html | Croton Gets Repaint Bill For Silvery Spray on Auto | True | Special to THE NEW YORK TIMES. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/feast-of-lights-starts-tonight-rabbis-in-sermons-comment-on-the.html | FEAST OF LIGHTS STARTS TONIGHT; Rabbis in Sermons Comment on the Similarities Between Hanukkah and Christmas | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/margart-yeoroans-i-compton-will-bebride-offoser-barn.html | Ma'rgar.t'; Yeoroans i Compton. '. Will Be'.Bride of'Fos{er Barn, ' 'UoSmis''Schoo!'A!umnus. | True | i -spectal to Nsw'ocns.- . | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/william-a-mulvey.html | WILLIAM A. MULVEY | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/hanukkah-milk-week-opening.html | Hanukkah Milk Week Opening | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/troth-made-known-of-margot-sullivan.html | TROTH MADE KNOWN OF MARGOT ,SULLIVAN | True | Special to TIT NJ' YORK u.q.! | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/woman-killed-in-subway.html | Woman Killed in Subway | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/new-york.html | New York | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/new-faces-and-ideas-broadway-breaks-its-rule-against-fresh-talent.html | NEW FACES AND IDEAS; Broadway Breaks Its Rule Against Fresh Talent | True | By Brooks Atkinson | | C1B 168811 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/isabel-j-wolfe-is-engaged-to-midshipman.html | Isabel J. Wolfe Is Engaged to Midshipman;. | True | Speda/to Nt 1'o.u: TI.ius. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/neighborhood-unit-fete-south-brooklyn-group-will-gain-by-jenny.html | NEIGHBORHOOD UNIT FETE; South Brooklyn Group Will Gain by 'Jenny Kissed Me' Jan. 4 | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/bradley-80-west-virginia-66.html | Bradley 80, West Virginia 66 | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/handdrawn-movie-film-cinema-16-shows-method-needing-no-animation.html | HAND-DRAWN MOVIE FILM; Cinema 16 Shows Method Needing No Animation | True | By Jacob Deschin | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/george-j-robbins.html | 'GEORGE J. ROBBINS | True | Speciat to NLV YORK TI.S. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/charles-if-mcelroy.html | CHARLES if, McELROY | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/best-rodeo-cowboy-got-21866-in-48.html | BEST RODEO COWBOY GOT $21,866 IN '48 | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/gothams-to-play-tonight.html | Gothams to Play Tonight | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/baruch-still-sees-opportunity-in-us-his-letters-to-youths-seeking.html | BARUCH STILL SEES OPPORTUNITY IN U.S.; His Letters to Youths Seeking Advice Stress Hard Work, Loyalty to America | True | North American Newspaper Alliance. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/record-at-lit-brothers-philadelphia-store-did-greatest-yuletide.html | RECORD AT LIT BROTHERS; Philadelphia Store Did Greatest Yuletide Trade in History | True | Special to THE NEW YORK TIMES. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/more-unions-seen-of-savings-banks-merger-of-bowery-and-north-river.html | MORE UNIONS SEEN OF SAVINGS BANKS; Merger of Bowery and North River Institutions Held Not Surprising PROBLEM OF COMPETITION North River Had Remarkable Growth Despite Low Ratio of Its Surplus | True | By George A. Mooney | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/floeckherdas.html | Floeckher--Das | True | Special to Tm NrW YoP. K Tnr. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/western-swimming-squad-turns-back-eastern-team-in-college.html | Western Swimming Squad Turns Back Eastern Team in College Competition; VISITORS TRIUMPH IN FLORIDA, 66-42 West Swimmers Retain Crown in Annual Meet With East at Fort Lauderdale SOHL OF MICHIGAN EXCELS Breast-Stroke Ace Aids Victors With Performance on Three Winning Relay Teams | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/cubism-in-revival-paintings-by-fauconnier-two-and-a-group.html | CUBISM IN REVIVAL; Paintings by Fauconnier -- Two and a Group | True | By Sam Hunter | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/miss-sylvia-sinclair-r-f-mudge-to-marry.html | MISS SYLVIA SINCLAIR, R. F. MUDGE TO MARRY | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/security-financed-by-kaiserfrazer-employes-dependents-about-44000.html | SECURITY FINANCED BY KAISER-FRAZER; Employes, Dependents, About 44,000, Have Hospitalization and Illness Insurance | True | Special to THE NEW YORK TIMES. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/rent-rise-appeal-asked-for-tenant-woods-says-he-will-seek-no-other.html | RENT RISE APPEAL ASKED FOR TENANT; Woods Says He Will Seek No Other Change in System for Giving Increase | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/dr-andrew-j-taddeo.html | DR. ANDREW J. TADDEO | True | | | C1B 168811 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/finnlynch.html | Finn--Lynch | True | .Special to THr Nv YOF. tC TIF.. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/miss-barbara-ferris-fiancee-of-officer.html | MISS BARBARA FERRIS FIANCEE OF OFFICER | True | Speaial to THE NL'W YOP. K TtMZS. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/santa-too-good-truman-confides-offers-no-details-as-he-takes-stroll.html | SANT A 'TOO GOOD,' TRUMAN CONFIDES; Offers No Details As He Takes Stroll at Home -- Fourteen at a Turkey Dinner SANTA 'TOO GOOD,' TRUMAN CONFIDES A CHRISTMAS SALUTE FROM THE PRESIDENT | True | By Anthony Levierospecial To the New York Times. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/air-express-shipments-at-peak.html | Air Express Shipments at Peak | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/sports-supremacy-of-us-maintained-in-surprising-year-olympic.html | SPORTS SUPREMACY OF U.S. MAINTAINED IN SURPRISING YEAR; Olympic Triumphs in Various Fields Followed Script, but Upsets Developed at Home INDIANS BASEBALL RULERS Michigan, Eagles and Browns Football Leaders -- Citation Supreme in Horse Racing Athletic Supremacy Maintained by U.S. Despite Many Surprise During Year INDIANS, MICHIGAN AMONG CHAMPIONS SOME OUTSTANDING FIGURES IN THE WORLD OF SPORTS FOR 1948 INDIANS, MICHIGAN AMONG CHAMPIONS | True | By John Drebinger | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/johnny-mapleleaf-by-alvin-tresselt-illustrated-by-roger-duvoisin-26.html | JOHNNY MAPLE-LEAF. By Alvin Tresselt. Illustrated by Roger Duvoisin. 26 pp. New York: Lothrop, Lee & Sheperd. $2. | True | ELLEN LEWIS BUELL. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/soong-linked-to-new-setup.html | Soong Linked To New Set-up | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/hele-n-gardner-to-wed-new-hampshire-girl-to-become-bride-ofcharles.html | HELE. N GARDNER TO .WED; New Hampsh'i're Girl to Become Bride of.Charles S. !_are | True | Specl' to TZ Nzw Noc Mzs. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/lucia-p-johnson-becomes-engaged-fiancee-of-edward-bancroft-t-towne.html | LUCIA P. JOHNSON BECOMES ENGAGED; Fiancee of Edward Bancroft t Towne Jr. -- Both Graduated From California This Year | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/its-rich-yule-gift-shown-by-library-trustee-lucius-wilmerding.html | ITS RICH YULE GIFT SHOWN BY LIBRARY; Trustee Lucius Wilmerding Presents Copy of Colonies' 'Olive Branch' Plea to King | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/herewith-the-ten-worst-pictures-of-1948.html | HEREWITH THE 'TEN WORST' PICTURES OF 1948 | True | By Thomas M. Pryor | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/population-study-offices-set-up.html | Population Study Offices Set Up | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/son-to-mrs-stephen-i3arkr.html | Son to Mrs. Stephen i3arkr | True | Speda3 to N Yozl 'X,.Uil. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/todays-americans-the-museum-of-modern-arts-collection-artists-gift.html | TODAY'S AMERICANS; The Museum of Modern Art's Collection -- Artists' Gift to Israel's Museums EXTREMES IN THE MUSEUM OF MODERN ART | True | By Howard Devree | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/the-news-of-the-year-in-review-outstanding-trends-and-events-in-the.html | THE NEWS OF THE YEAR IN REVIEW: OUTSTANDING TRENDS AND EVENTS; In the Conflict Between the West and East, the Anti-Communist Forces Gained in Europe, but Are Losing in the East | True | By John Desmond | | C1B 168811 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/records-years-best-a-listing-of-music-and-performances-that-took.html | RECORDS: YEAR'S BEST; A Listing of Music and Performances That Took High Rank in 1948 | | By Howard Taubman | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/for-the-schools.html | FOR THE SCHOOLS | True | By Leonard Buder | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/the-middle-west.html | THE MIDDLE WEST | True | Special to THE NEW YORK TIMES. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/miss-dawson-fiancee-of-john-l-von-arnold.html | MISS DAWSON FIANCEE OF JOHN L. VON ARNOLD | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/2-more-fliers-stranded-on-ice-cap-as-greenland-rescue-fails-again.html | 2 More Fliers Stranded on Ice Cap As Greenland Rescue Fails Again | True | By the United Press. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/huntington-taxes-pour-in.html | Huntington Taxes Pour In | True | Special to THE NEW YORK TIMES. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/why-decentralize-explanation-is-offered-on-the-reasons-for-the.html | WHY DECENTRALIZE?; Explanation Is Offered on the Reasons For the Much-Discussed Need | True | By Walter Prichard Eaton | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/ankara-riots-feared-demonstrators-parade-to-urge-return-of-cyprus.html | ANKARA RIOTS FEARED; Demonstrators Parade to Urge Return of Cyprus to Turkey | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/mrs-willard-wells.html | MRS. WILLARD WELLS | True | Special to THE lqEW YORE 'rlMF. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/real-yule-for-orphans-us-soldiers-in-canal-zone-aid-140-panama.html | REAL YULE FOR ORPHANS; U.S. Soldiers in Canal Zone Aid 140 Panama Children | True | By Airmail To the New York Times. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/battkreizel.html | Batt--Kreizel | True | SlClal'to.THI= Ngv7 YORK TIMFq | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/gloria-e-freedman-affiancedl-i.html | Gloria E. Freedman Affiancedl I | True | Special to TJ | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/pago-reid.html | Pago Reid | True | Special to T NL'W YoP. Trr. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/weeks-best-promotions-mens-nylon-shirts-at-898-leads-list-of.html | WEEK'S BEST PROMOTIONS; Men's Nylon Shirts at $8.98 Leads List of Offerings for Week | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/vatric-picks-selling-agents.html | Vatric Picks Selling Agents | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/english-planning.html | ENGLISH PLANNING | True | LEONARD BOASBERG | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/a-pony-called-lightning-by-miriam-e-mason-illustrated-by-cw.html | A PONY CALLED LIGHTNING .By Miriam E. Mason. Illustrated by C.W. Anderson. 143 pp. New York: The Macmillan Company. $1.75. | True | E.L.B. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/miss-hendrickson-prospective-bride.html | MISS HENDRICKSON PROSPECTIVE BRIDE | True | Special to T I'v Yoc Tr. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/miss-qijikttrocchi-becomes-fiancee-rosemary-hall-graduate-to-be.html | MISS QIJikT TROCCHI BECOMES FIANCEE; Rosemary Hall Graduate to Be Bride of Arnold H. Conze, Babson School Student | True | Slcial to TIIE NSW YO!C TxM=S. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | HORACE LEE BRYANT | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/new-kashmir-activity-reported.html | New Kashmir Activity Reported | True | | | C1B 168811 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/city-college-library-seeks-added-space.html | CITY COLLEGE LIBRARY SEEKS ADDED SPACE | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/policemen-deliver-baby-two-in-brooklyn-act-before-arrival-of-an.html | POLICEMEN DELIVER BABY; Two in Brooklyn Act Before Arrival of an Ambulance | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/punchs-best-in-48.html | Punch's Best in '48 | True | By E.v. Knoxlondon. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/yankees-to-play-34-spring-games-five-exhibitions-slated-for-texas.html | YANKEES TO PLAY 34 SPRING GAMES; Five Exhibitions Slated for Texas -- Annual Series With Dodgers Set April 15-17 YANKEES TO PLAY 32 SPRING GAMES | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/honor-willis-of-canisius-writers-vote-halfback-as-best-player-in.html | HONOR WILLIS OF CANISIUS; Writers Vote Halfback as Best Player in Little Three | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/stars-entertain-gis.html | Stars Entertain GI's | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/alice-williamsoiv-to-wed-in-march.html | ALICE WILLIAMSOIV TO WED IN MARCH | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/moses-sings-way-into-old-bronx-u-only-his-poem-saves-him-after.html | MOSES SINGS WAY INTO OLD BRONX U.; Only His Poem Saves Him After Chancellor Curran Bars Him for Use of 'Aurignacian' | True | BY Paul Crowell | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/the-upper-south.html | THE UPPER SOUTH | True | Special to THE NEW YORK TIMES. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/nylon-hose-trade-keeps-prices-down-industry-set-to-maintain-output.html | NYLON HOSE TRADE KEEPS PRICES DOWN; Industry Set to Maintain Output volume of 1948 That Was 30% Above 1947 Level | True | By Herbert Koshetz | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/yule-dinners-in-norway-ample.html | Yule Dinners in Norway Ample | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/martin-to-manage-dodger-farm-club.html | Martin to Manage Dodger Farm Club | True | By the United Press. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/frederica-lord-diesi-exaids-of-hospital.html | FREDERICA LORD DIES;I EX.AIDE 'OF HOSPITAL { | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/vassar-club-aide-to-give-luncheon-miss-thompson-head-of-units-opera.html | VASSAR CLUB AIDE TO GIVE LUNCHEON; Miss Thompson, Head of Unit's Opera Committee, Will Be Hostess on Wednesday | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to THE NEW YOI: Ttt3s. | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/republic-sets-conditions.html | Republic Sets Conditions | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/retrospect-of-1948-symphony-and-opera-on-television-seen-as-years.html | RETROSPECT OF 1948; Symphony and Opera on Television Seen As Year's Most Significant Event | True | By Olin Downes | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/freedom-trains-farewell-to-begin-here-tomorrow.html | Freedom Train's Farewell To Begin Here Tomorrow | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/announces-1950-slate-nebraska-football-team-to-play-schedule-of.html | ANNOUNCES 1950 SLATE; Nebraska Football Team to Play Schedule of Nine Games | True | | | C1B 168811 | |
| 1948-12-26 | 1948-12-26 | https://www.nytimes.com/1948/12/26/archives/care-packages-deductible.html | CARE Packages Deductible | True | | | C1B 168811 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/berlin-airlift-on-big-holiday-job-clay-sees-it-winning-winter-test.html | Berlin Airlift on Big Holiday Job; Clay Sees It Winning Winter Test | True | By Edward A. Morrowspecial To the New York Times. | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/zionist-groupings-are-active-in-us-eight-major-parties-here-claim.html | ZIONIST GROUPINGS ARE ACTIVE IN U.S.; Eight Major Parties Here Claim 700,000 Members Among the Country's 5,000,000 Jews | True | By Ira Freeman | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/dorotecok-will-be-arried-brooklyn-girl-who-made-debut-last-year.html | DOROT".'?ECOK" "WILL .BE ARRIED; Brooklyn Girl Who Made Debut Last' Year 'Engaged to G. H.Nixon Jr. of Princeton | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/pastor-calls-49-year-of-decision-john-haynes-holmes-also-puts.html | PASTOR CALLS '49 YEAR OF DECISION; John Haynes Holmes Also Puts War-Peace Responsibility on U.S. Government | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/russian-denounces-iron-curtain-film.html | RUSSIAN DENOUNCES 'IRON CURTAIN' FILM | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/waifs-brood-for-parents-carney-children-ignore-toys-as-police-press.html | WAIFS BROOD FOR PARENTS; Carney Children Ignore Toys as Police Press Search | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/caa-acts-to-unify-airliner-training-plans-center-to-take-over.html | CAA ACTS TO UNIFY AIRLINER TRAINING; Plans Center to Take Over Schooling of Pilots and Others of the Crew | True | North American Newspaper Alliance. | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/revival-of-figaro-due-at-opera-jan-8.html | REVIVAL OF 'FIGARO' DUE AT OPERA JAN. 8 | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/south-korea-battles-reported.html | South Korea Battles Reported | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/asks-bids-for-hospital-veterans-agency-invites-builders-to-file-on.html | ASKS BIDS FOR HOSPITAL; Veterans Agency Invites Builders to File on Indianapolis Job | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/williams-named-fighter-of-year-lightweight-champion-gets-special.html | WILLIAMS NAMED 'FIGHTER OF YEAR'; Lightweight Champion Gets Special Place in Ratings for '48 by Fleischer | True | By James P. Dawson | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/cup-dispenser-traps-boy-machine-holds-him-in-grip-until-police-saw.html | CUP DISPENSER TRAPS BOY; Machine Holds Him in Grip Until Police Saw Him Free | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/irregular-lines-score-plane-order-cab-ruling-on-flights-is-held-to.html | 'IRREGULAR' LINES SCORE PLANE ORDER; CAB Ruling on Flights Is Held to Be Forcing Discontinuance of $99 Cross-Country Trips | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/rough-seas-slow-carrier-racing-to-save-13-on-icecap-saipan-fights.html | Rough Seas Slow Carrier Racing to Save 13 on Icecap; Saipan Fights High Winds and Cold Off Maine on Way to Greenland HELICOPTER LANDING ON THE SAIPAN FOR MERCY MISSION ICY SEAS SLOWING SAIPAN ON RESCUE | True | By Arthur G. Altschulspecial To the New York Times. | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/clark-reports-duggan-scorned-two-red-bids.html | Clark Reports Duggan Scorned Two Red Bids | True | By the United Press. | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/triple-cities-fetes-end-for-48-from-un.html | TRIPLE CITIES FETES END FOR 48 FROM U.N. | True | Special to THE NEW YORK TIMES. | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/laurel-foxnew-haven-brlde.html | Laurel Fox:New Haven Brlde | True | Special to the New Yor Times. | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/two-contests-for-young-composers-artists-to-compete-for.html | TWO CONTESTS FOR YOUNG; Composers, Artists to Compete for Philharmonic Prizes | True | | | C1B 168812 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/becomes-filfcee-descendant-of-commodore-vandersiltwill-be-the-bride.html | BECOMES * Fl/;lfCEE; Descen?dant of Commodore VanderSiltWill Be' the. Bride of Charles Scribner Jr. | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/father-has-leukemia-his-family-no-home.html | FATHER HAS LEUKEMIA, HIS FAMILY NO HOME | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/headlight-menace.html | HEADLIGHT MENACE | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/london-markets-scan-4year-plan-weight-of-task-admitted-with.html | LONDON MARKETS SCAN 4-YEAR PLAN; Weight of Task Admitted, With Luxuries Barred and Rise in Exports Needed SECURITY TRADING LAGS Week's Volume Least in More Than Four Years -- Christmas Spending Heavy LONDON MARKETS SCAN 4-YEAR PLAN | True | By Lewis L. Nettletonspecial To the New York Times. | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/on-trust-draws-126pound-impost-stice-racer-gets-top-weight-for.html | ON TRUST DRAWS 126-POUND IMPOST; Stice Racer Gets Top Weight for Santa Anita Classic to Be Run on Feb. 26 | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/rogge-retained-in-atomic-suit.html | Rogge Retained in Atomic Suit | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/chinese-reds-held-erasing-religions-vatican-circles-say-central.html | CHINESE REDS HELD ERASING RELIGIONS; Vatican Circles Say Central Communist Group Orders Elimination of Faiths | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/notes.html | Notes | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/ceremony-slated-for-freedom-train-second-and-final-city-visit-will.html | CEREMONY SLATED FOR FREEDOM TRAIN; Second and Final City Visit Will Be Marked Today -- Stay Through Jan. 1 | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/volunteers-build-community-hall-workers-at-shrub-oak-ny-beat.html | VOLUNTEERS BUILD COMMUNITY HALL; Workers at Shrub Oak, N.Y., Beat Construction Costs by Donating Labor | True | Special to THE NEW YORK TIMES. | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/roger-l-devine.html | ROGER . L. DEVINE | True | SDecial to T Nwyo{lK T15. | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/2-women-suffer-burns-both-hurt-seriously-as-flames-ignite-clothing.html | 2 WOMEN SUFFER BURNS; Both Hurt Seriously as Flames Ignite Clothing in Homes | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/100-entered-for-fair-5c-to-5-merchandise-event-set-for-71st-armory.html | 100 ENTERED FOR FAIR; 5c to $5 Merchandise Event Set for 71st Armory in May | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/yeshiva-is-victor-over-fordham-40-paces-intercollegiate-title-chess.html | YESHIVA IS VICTOR OVER FORDHAM, 4-0; Paces Intercollegiate Title Chess -- C.C.N.Y. Conquers Columbia's Team, 3-1 | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/retiredictor-tji-_-early-movie-director-player-had-appeared-onstage.html | RETI*;REDt!//CTOR" -- Tjl {..; _ -Early' Movie Director, Player Had ;Appea[;ed *on-Stage Helle in ManyLeading Roles * | True | i speai to i.?a w Yox Tns. : | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/children-who-need-help.html | CHILDREN WHO NEED HELP | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/gretcehn-herr-top-be-mattrruies.html | Gretcehn Herr top be mattrruies | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/at-the-gotham.html | At the Gotham | True | H.H.T. | | C1B 168812 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/retailers-advised-on-planning-ahead-old-fashioned-storekeeping-and.html | RETAILERS ADVISED ON PLANNING AHEAD; Old Fashioned Storekeeping' and New Guides Suggested to Meet Harder Selling | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/exhibit-by-art-students.html | Exhibit by Art Students | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/bombs-reported-near-palace.html | Bombs Reported Near Palace | True | Special to THE NEW YORK TIMES. | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/banking-group-lends-60000000-to-city.html | BANKING GROUP LENDS $60,000,000 TO CITY | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/federal-work-force-rises.html | Federal Work Force Rises | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/du-pont-awarding-fellowships.html | du Pont Awarding Fellowships | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/li-cauliflower-brings-big-profit.html | L.I. CAULIFLOWER BRINGS BIG PROFIT | True | Special to THE NEW YORK TIMES. | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/buys-dwelling-in-woodside.html | Buys Dwelling in Woodside | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/harvey-v-wickliff.html | HARVEY V. WICKLIFF | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/rise-in-plutonium-sought-du-pont-to-undertake-research-to-aid.html | RISE IN PLUTONIUM SOUGHT; Du Pont to Undertake Research to Aid Atomic Commission | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/british-airplane-service-australian-and-european-flight.html | BRITISH AIRPLANE SERVICE; Australian and European Flight Arrangements Announced | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/good-life-is-the-best-dr-sweeney-urges-discarding-of-things-found.html | 'GOOD LIFE IS THE BEST'; Dr. Sweeney Urges Discarding of Things Found Bad in '48 | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/ardrey-on-bankers-trust-board.html | Ardrey on Bankers Trust Board | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/metropolitan-life-denies-rumor-dewey-will-be-its-head-in-1950.html | Metropolitan Life Denies Rumor Dewey Will Be Its Head in 1950; Insurance Company Formally Notifies Its 35,000 Employes That Radio Gossip's Prediction Has No Foundation | True | By Warren Moscow | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/joe-pate.html | JOE PATE | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/dr-f_rank-irwn.html | DR. F_.R'ANK IRW.!N. | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/mangrum-leading-winner-golf-earnings-totaled-45898-vardon-trophy-to.html | MANGRUM LEADING WINNER; Golf Earnings Totaled $45,898 -- Vardon Trophy to Hogan | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/guidange-sought-in-power-instinct-dr-stafford-says-impulse-can-be.html | GUIDANGE SOUGHT IN POWER INSTINCT; Dr. Stafford Says Impulse Can Be Directed Into Path of Christian Living | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/hanukkah-lights-go-on-at-sunset-eightday-jewish-celebration-marks.html | HANUKKAH LIGHTS GO ON AT SUNSET; Eight-Day Jewish Celebration Marks Temple Rededication 21 Centuries Ago | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/excerpts-from-senate-inquiry-report-in-ilse-koch-case.html | Excerpts From Senate Inquiry Report in Ilse Koch Case | True | Special to THE NEW YORK TIMES. | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/excerpts-of-the-times-gloomy-gil-dobie.html | Sports of the Times; Gloomy Gil Dobie | True | By Arthur Daley | | C1B 168812 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/jerusalem-arabs-endorse-abdullah-back-union-with-transjordan.html | JERUSALEM ARABS ENDORSE ABDULLAH; Back Union With Trans-Jordan -- Leaders of Syria and Lebanon to Confer | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/william-i-mannes.html | WILLIAM I. MANNES | True | Special to TH NEW YORK TIT,üS. | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/symington-in-england-visits-us-air-force-depot-on-arrival-from.html | SYMINGTON IN ENGLAND; Visits U.S. Air Force Depot on Arrival From Germany | True | Special to THE NEW YORK TIMES. | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/extension-sought-on-job-insurance-state-legislature-will-be-asked.html | EXTENSION SOUGHT ON JOB INSURANCE; State Legislature Will Be Asked to Include 480,000 Workers in the Small Shops | True | By A.h. Raskin | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/city-orchestra-opens-season.html | City Orchestra Opens Season | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/luptow-tampa-auto-victor.html | Luptow Tampa Auto Victor | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/williamsburgs-jewish-y-cited.html | Williamsburg's Jewish 'Y' Cited | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/fire-started-by-yule-candles-kills-publishing-executive-in-his-home.html | Fire Started by Yule Candles Kills Publishing Executive in His Home; DIES IN FIRE A.E. NORMAN DIES IN YULE LIGHT FIRE | True | Special to THE NEW YORK TIMES. | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/schleifer-resells-hotel-on-park-ave-operator-disposes-of-the-murray.html | SCHLEIFER RESELLS HOTEL ON PARK AVE.; Operator Disposes of The Murray at 38th St. -- Bronx Tavern Landmark Purchased | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/radio-and-television-cbs-to-audition-amsterdams-new-show-three-wor.html | Radio and Television; CBS to Audition Amsterdam's New Show-- Three WOR Programs Shift Air Time | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/at-90-she-advises-professional-trio-mrs-lewinsons-daughters-a.html | AT 90, SHE ADVISES PROFESSIONAL TRIO; Mrs. Lewinson's Daughters, a Teacher, Insurance Writer, Lawyer, Are Her 'Clients' | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/needy-move-hearts-in-a-home-for-aged-people-in-newark-institution.html | NEEDY MOVE HEARTS IN A HOME FOR AGED; People in Newark Institution Give Up Christmas Party So as to Donate $25 366 SEND $5,399 IN DAY Contributor Honors Memory of Count Bernadotte -- Fund Reaches $286,222 | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/peace-rumors-silenced.html | Peace Rumors Silenced | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/plea-for-increase-in-faith.html | Plea for Increase in Faith | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/chemistry-alumni-to-dine.html | Chemistry Alumni to Dine | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/germans-made-infrared-gains.html | Germans Made Infra-Red Gains | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/edward-j-hand-dies-atmass.html | Edward J. Hand Dies at-Mass | True | Specla, to : Nrw YO TIt _ | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/electoral-votes-supreme-courts-ruling-on-electors-seen-as-aiding.html | Electoral Votes; Supreme Court's Ruling on Electors Seen as Aiding Reform of System | True | JOSEPH E. KALLENBACH. | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/47-blazes-in-philadelphia.html | 47 Blazes in Philadelphia | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/clips-his-tax-in-protest-jersey-quaker-pays-us-early-but-deducts.html | CLIPS HIS TAX IN PROTEST; Jersey Quaker Pays U.S. Early but Deducts 'Part for War' | True | | | C1B 168812 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/four-found-dead-in-cabin-gas-range-is-possible-cause-of-california.html | FOUR FOUND DEAD IN CABIN; Gas Range Is Possible Cause of California Tragedy | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/fire-safety-honors-go-to-staten-island.html | FIRE SAFETY HONORS GO TO STATEN ISLAND | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/ptricia-6esche-elqliatlei-to-cadet-former-manhattanville-student.html | PTRICIA 6:'ESCHE ElqlIAtlEI TO' CADET; Former Manhattanville Student Will Be Wed to Robert J, Braun of West Point | | Special to TH NW No ?ncs. | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/bolstering-high-standard-of-living.html | Bolstering High Standard of Living | True | HARRY D. COLE. | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/resident-offices-report-on-trade-retailers-report-inventories-in.html | RESIDENT OFFICES REPORT ON TRADE; 'Retailers' Report Inventories in Healthier condition Due to Holiday Markdowns | | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/at-the-globe.html | At the Globe | True | T.M.P. | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/assistant-sales-manager-named-for-avco-division.html | Assistant Sales Manager Named for Avco Division | | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/newark-police-chief-john-haller-retiring-aide-is-slated-to-get-post.html | NEWARK POLICE CHIEF; John Haller Retiring, Aide Is Slated to Get Post | | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/peter-bisschop-in-new-post.html | Peter Bisschop in New Post | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/us-eleven-on-top-140-turns-back-hawaii-in-final-of-amateur.html | U.S. ELEVEN ON TOP, 14-0; Turns Back Hawaii in Final of Amateur Federation Tourney | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/bears-off-to-riverside.html | Bears off to Riverside | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/henry-g-morehouse.html | HENRY G. MOREHOUSE | True | Special to T lqv No Tzs. | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/-abridetobe.html | . ABRIDETO-BE' | True | Special to Nsmv Yo,r T nr,s. | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/will-study-california-new-agency-also-will-integrate-archaeological.html | WILL STUDY CALIFORNIA; New Agency Also Will Integrate Archaeological Research | True | Special to THE NEW YORK TIMES. | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/britain-advised-on-trade-special-envoy-to-us-says-nation-must-study.html | BRITAIN ADVISED ON TRADE; Special Envoy to U.S Says Nation Must Study Our Needs | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/depression-feared-in-tax-law-change-commerce-and-industry-units.html | DEPRESSION FEARED IN TAX LAW CHANGE; Commerce and Industry Unit's Leader in Letter to Flanders Defends Corporate Income PROFITS CREATE NEW JOBS Under 50% Levy, Hoving Says, Company Must Earn $4 to Pay $1 Dividend | | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/assistant-regional-head-of-distiller-sales-named.html | Assistant Regional Head Of Distiller Sales Named | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/woolseynu.html | WoolseyNu | True | Special to Ti Nw Yom Tms. | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/japans-reds-map-big-election-drive-communists-plan-to-nominate.html | JAPAN'S REDS MAP BIG ELECTION DRIVE; Communists Plan to Nominate Candidates in All Districts for Jan. 23 Voting | True | By Burton Cranespecial To the New York Times. | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/dolores-miller-becomes-bride.html | Dolores Miller *Becomes Bride | True | | | C1B 168812 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/charles-r-francis.html | CHARLES R. FRANCIS | True | .. SJpectal to Ti'z Nzw Yo T[W.F.S. - - | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/the-victors-a-melodrama-of-ideas-by-sartre-is-put-on-by-new-stages.html | 'The Victors', a Melodrama of Ideas by Sartre, Is Put On by New Stages | True | By Brooks Atkinson | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/to-operate-olney-theatre-again.html | To Operate Olney Theatre Again | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/for-jet-research.html | FOR JET RESEARCH | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/caribbean-line-set-four-vessels-will-enter-cargo-service-early-in.html | CARIBBEAN LINE SET; Four Vessels Will Enter Cargo Service Early in 1949 | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/mrs-mary-3-steinmetz1.html | MRS. MARY 3. STEINMETZ1 | True | Special to Tu Nv yc.=K T'.',t?.s | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/of-local-origin.html | Of Local Origin | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/new-censorship-in-china-regulations-adopted-ten-days-ago-but-not.html | NEW CENSORSHIP IN CHINA; Regulations Adopted Ten Days Ago but Not Enforced | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/chinese-plane-in-crash.html | Chinese Plane in Crash | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/postoffice-sales-at-peak.html | Postoffice Sales at Peak | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/yule-parties-in-soviet-sector.html | Yule Parties in Soviet Sector | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/exclusion-of-god-from-life-scored.html | EXCLUSION OF GOD FROM LIFE SCORED | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/pope-receives-naval-officers.html | Pope Receives Naval Officers | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/ny-law-survey-out-today.html | N.Y. Law Survey Out Today | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/city-manager-to-quit-thomas-v-kennedy-reiterates-hell-leave-yonkers.html | CITY MANAGER TO QUIT; Thomas V. Kennedy Reiterates He'll Leave Yonkers Post | True | Special to THE NEW YORK TIMES. | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/democracy-in-china-countrys-institutions-and-culture-seen-as-basis.html | Democracy in China; Country's Institutions and Culture Seen as Basis for Establishment | True | WERNER LEVI. | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/bank-notes.html | BANK NOTES | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/houses-in-brooklyn-pass-to-new-owners.html | HOUSES IN BROOKLYN PASS TO NEW OWNERS | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/profits-wages-and-taxes.html | PROFITS, WAGES AND TAXES | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/group-will-weigh-tugboat-dispute-city-committee-us-mediator-and.html | GROUP WILL WEIGH TUGBOAT DISPUTE; City Committee, U.S. Mediator and Union and Operators Will Meet Today on Wage Row | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/abuzz-with-ideas-m-cocteau-flies-in-suffering-from-a-congealed-soul.html | ABUZZ WITH IDEAS, M. COCTEAU FLIES IN; Suffering From a 'Congealed Soul' While Running Fever, He's Here for 10-Day Visit | True | By Kenneth Campbell | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/killed-in-bathroom-fall-factory-workers-neck-wedged-between-tub-and.html | KILLED IN BATHROOM FALL; Factory Worker's Neck Wedged Between Tub and Wall | True | Special to THE NEW YORK TIMES. | | C1B 168812 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/comment-in-washington.html | Comment in Washington | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/battle-at-peiping-relatively-quiet-reporter-crosses-easily-from-one.html | 'BATTLE' AT PEIPING RELATIVELY QUIET; Reporter Crosses Easily From One Side to the Other -- Red Soldiers Show Curiosity | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/welles-stricken-lies-in-field-for-hours-in-icy-weather-exdiplomats.html | Welles, Stricken, Lies in Field For Hours in Icy Weather; Ex-Diplomat's Condition Is Serious -- Fingers and Toes Are Frozen WELLES IS FOUND LYING IN A FIELD | | By Jay Walzspecial To The New York Times. | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/street-car-is-used-as-towns-church.html | STREET CAR IS USED AS TOWN'S CHURCH | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/squad-of-48-gets-big-welcome-in-florida-california-players-gather.html | Squad of 48 Gets Big Welcome in Florida -- California Players Gather at Pasadena Today -- Indoor Drills for East, West | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/harriman-arrives-in-rome.html | Harriman Arrives in Rome | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/sherbrooke-wins-from-rovers-42-filions-2-goals-decide-quebec-senior.html | SHERBROOKE WINS FROM ROVERS, 4-2; Filion's 2 Goals Decide Quebec Senior Hockey League Test -- Metropolitans on Top | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/c-p-smith.html | C. P. SMITH | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/televisions-gains-hailed-by-sarnoff-one-of-ten-leading-industries.html | TELEVISION'S GAINS HAILED BY SARNOFF; One of Ten Leading Industries in U.S. by 1953, Is Prediction of Radio Corp. President APPEAL TO ALL AGES SEEN Whole Country to See Truman Inaugurated, Says Executive Citing Expanding Influence | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/french-town-reinstates-mayor.html | French Town Reinstates Mayor | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/-susie-skidmore-to-ed-enior-at-vassar-is-betrothed-i-to-david-t.html | ! SUSIE SKIDMORE TO /ED; enior at Vassar Is Betrothed I to ;David T. Harris, Ex-Pilot | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/reducing-trade-curbs-is-aim.html | Reducing Trade Curbs Is Aim | True | Special to THE NEW YORK TIMES | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/gains-announced-by-canadian-bank-royal-reports-new-high-mark-for.html | GAINS ANNOUNCED BY CANADIAN BANK; Royal Reports New High Mark for Deposits -- Year's Profit Up to $5,558,546 Net | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/elected-vice-president-of-the-cancer-society.html | Elected Vice President Of the Cancer Society | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/slosson-ltills.html | Slosson -- ltills | True | Spectal to Tm Nzw YORK Tnzz. | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/bulgarian-spurns-west-superiority-kolarov-in-communist-talk-gives.html | BULGARIAN SPURNS WEST 'SUPERIORITY'; Kolarov, in Communist Talk, Gives Russia 'Leading Role' -- Dimitrov Outlines Policy | True | Special to THE NEW YORK TIMES. | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/puerto-rico-reports-cooperatives-rising.html | PUERTO RICO REPORTS COOPERATIVES RISING | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/innocent-outlets-sought-by-russell.html | 'INNOCENT OUTLETS SOUGHT BY RUSSELL | True | Special to THE NEW YORK TIMES. | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/dr-paul-jones.html | DR. PAUL JONES | True | pectal 'to THZ NW YOIK .'!zS. | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/egypt-names-envoy-to-franco.html | Egypt Names Envoy to Franco | True | | | C1B 168812 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/favorable-trend-in-sales-is-noted-mail-order-and-chain-stores-say.html | FAVORABLE TREND IN SALES IS NOTED; Mail Order and Chain Stores Say Decline in Business Ended in December | | Special to THE NEW YORK TIMES. | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/4-back-in-kings-park-of-six-who-escaped.html | 4 BACK IN KINGS PARK OF SIX WHO ESCAPED | True | Special to THE NEW YORK TIMES. | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/jean-bennion-is-bride-her-marriage-to-robert-a-fitts-takes-place-in.html | 'JEAN BENNION IS BRIDE,'; Her Marriage to Robert A. Fitts Takes Place in Port Chester | True | Special to Nw Yo . | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/new-yorker-prima-donna-lucy-kelston-sings-leonora-in-emergency-at.html | NEW YORKER PRIMA DONNA; Lucy Kelston Sings Leonora in Emergency at La Scala | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/two-held-in-theft-from-theft-from-charity-box.html | TWO HELD IN THEFT FROM CHARITY BOX | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/james-f-greene-special-to-t-nu-yox-timid.html | JAMES F. GREENE; Special to T- Nuf,' yo!.x TIMId. | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/victim-2-others-seized-in-holdup-attendant-accused-of-plotting-bath.html | 'VICTIM,' 2 OTHERS SEIZED IN HOLD-UP; Attendant Accused of Plotting Bath Robbery, 'Kidnappers' Held by Newburgh Police | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/imiss-barbarai-eevine-affiaced.html | IMi'ss: Barbara.i Eevine*.' Affia,ced] | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/senators-propose-bestial-ilse-koch-stand-new-trial-us-inquiry-holds.html | SENATORS PROPOSE 'BESTIAL' ILSE KOCH STAND NEW TRIAL; U.S. Inquiry Holds Commutation of Her Life Term Harmful to Democratic Justice FINDS NO DOUBT OF GUILT Would Avoid Double Jeopardy by New Charge to Army or German Court SENATORS PROPOSE ILSE KOCH RETRIAL | | By Clayton Knowlesspecial To the New York Times. | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/seek-women-scientists-colleges-and-schools-are-major-employers.html | SEEK WOMEN SCIENTISTS; Colleges and Schools Are Major Employers, Government Next | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/episcopal-church-sets-record-in-1948-in-increased-membership-and-in.html | Episcopal Church Sets Record in 1948 In Increased Membership and Income | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/moscow-charges-us-connives-with-dutch.html | MOSCOW CHARGES U.S. CONNIVES WITH DUTCH | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/new-bill-on-labor-drafted-by-ilgwu-garment-union-is-first-to-list-a.html | NEW BILL ON LABOR DRAFTED BY ILGWU; Garment Union Is First to List a Detailed Substitute for the Taft-Hartley Act NEW BILL ON LABOR DRAFTED BY ILGWU | True | Special to THE NEW YORK TIMES. | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/giraudoux-comedy-to-arrive-tonight-the-madwoman-of-chaillot-adapted.html | GIRAUDOUX COMEDY TO ARRIVE TONIGHT; 'The Madwoman of Chaillot,' Adapted by Maurice Valency, Will Be Seen at Belasco | True | By Sam Zolotow | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/3000-daily-visit-the-library-here-heavy-influx-in-last-2-weeks-is.html | 3,000 DAILY VISIT THE LIBRARY HERE; Heavy Influx in Last 2 Weeks Is Attributed to Students Home for Holidays 2,000,000 BOOKS THERE Snowstorm Great Inducement for Many to Find Refuge in Main Reading Room | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/dawson-to-retire-after-31-years.html | Dawson to Retire After 31 Years | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/aid-grants-for-week-total-132784000.html | AID GRANTS FOR WEEK TOTAL $132,784,000 | True | | | C1B 168812 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/welding-equipment-exports-up.html | Welding Equipment Exports Up | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/news-of-food-pears-are-plentiful-in-market-now-flavor-improves.html | News of Food; Pears Are Plentiful in Market Now, Flavor Improves Without Refrigeration | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/mrs-marshal-half.html | MRS. MARSHAL HALF | True | special to Tm NEW YO- TM. | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/sutphen-annexes-frostbite-dinghy-sailing-honors-at-larchmont-rum.html | Sutphen Annexes Frostbite Dinghy Sailing Honors at Larchmont; RUM DUM WINNER AMONG INTERCLUBS Sutphen's Craft Scores 130 Points in 7 Races, With Shields' Dainty Second COMBST MOTH BOAT FIRST Captures 3 of 6 Events to Top Etchells and Rogers -- Fall Series to De Coppet | True | Special to THE NEW YORK TIMES. | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/mindszenty-held-losing-in-hungary-cardinals-hand-is-weakened-as.html | MINDSZENTY HELD LOSING IN HUNGARY; Cardinal's Hand Is Weakened as Communist Regime Pushes Anti-Clerical Campaign | True | By John MacCormacspecial To the New York Times. | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/west-indies-held-to-255-low-total-for-cricket-tourists-as-match.html | WEST INDIES HELD TO 255; Low Total for Cricket Tourists as Match Starts at Calcutta | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/will-tax-taverns-video-philadelphia-official-says-levy-begins-jan-1.html | WILL TAX TAVERNS' VIDEO; Philadelphia Official Says Levy Begins Jan. 1 -- Fight Due | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/committee-held-biased-conspiracy-against-consumers-charged-at.html | COMMITTEE HELD BIASED; 'Conspiracy Against Consumers' Charged at Profits Hearing | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/nuptials-for-miss-mack-senior-at-u-of-vermont-is-bride-of-ralph.html | NUPTIALS FOR MISS MACK; Senior at U. of Vermont Is Bride of Ralph Dettmer Divine | True | Special to THZ NEW Yo zs. | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/wnfeld-b-pugsley.html | WNF;ELD B. PUGSLEY | True | '' . 5- | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/miss-slesinger-a-bride-i-i-graduateof-barnard-is-wed-to-dr-william.html | MISS SLESINGER A BRIDE I I; Graduate'of Barnard is Wed] to Dr. William H. Victor | True | '] sp t | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/symposium-at-freedom-house.html | Symposium at Freedom House | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/william-a-boyle.html | WILLIAM A. BOYLE | True | Special to 'I'sm YOmE . | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/police-urged-to-drop-juvenile-aid-bureau.html | POLICE URGED TO DROP JUVENILE AID BUREAU | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/freedom-parade-enlists-stars.html | 'Freedom Parade' Enlists Stars | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/check-in-amsterdam-on-indonesian-shares.html | CHECK IN AMSTERDAM ON INDONESIAN SHARES | True | Special to THE NEW YORK TIMES. | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/her-job-is-to-help-seize-alligators-young-mother-of-4-found-her.html | HER JOB IS TO HELP SEIZE ALLIGATORS; Young Mother of 4 Found Her Career by Answering Ad for Laboratory Aide | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/texas-pacific-enlarges-board.html | Texas Pacific Enlarges Board | True | | | C1B 168812 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/tb-script-is-effective-radio-players-impressed-decide-on.html | TB SCRIPT IS EFFECTIVE; Radio Players, Impressed, Decide on Examination | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/hay-fever-victims-to-meet.html | Hay Fever Victims to Meet | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/accounts.html | Accounts | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/yale-five-to-play-nyu-here-tonight-elis-to-make-garden-debut-in.html | YALE FIVE TO PLAY N.Y.U. HERE TONIGHT; Elis to Make Garden Debut in Twin Bill Feature -- Rice to Meet L.I.U. in Opener | | By William J. Briordy | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/baby-born-at-sea-reaches-our-shores.html | BABY BORN AT SEA REACHES OUR SHORES | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/vote-fund-raisers-got-michigan-fees-democratic-state-chairman.html | VOTE FUND RAISERS GOT MICHIGAN FEES; Democratic State Chairman Admits Practice and Calls 45 P.C. 'Not Excessive' | | Special to THE NEW YORK TIMES. | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/at-loews-state.html | At Loew's State | True | B.C. | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/fullmah-jr-45-a-film-producer-z-former-head-of-pathe-news-is-dead.html | F.-ULLMAH JR., 45, A FILM PRODUCER; ..... Z*. Former Head of Pathe News Is Dead on Coast .--. tatted'This Is America' Series , | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/sandford-of-bruins-injured.html | Sandford of Bruins Injured | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/selected-to-head-drive-of-red-cross-in-schools.html | Selected to Head Drive Of Red Cross in School's | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/sherwood-m-hard.html | SHERWOOD M. HARD | True | Special to T NLV Yoxg TtMZS. | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/greekowned-ships-more-than-half-of-the-tonnage-under-foreign.html | GREEK-OWNED SHIPS; More Than Half of the Tonnage Under Foreign Registry | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/thackrey-to-speak-tonight.html | Thackrey to Speak Tonight | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/file-transit-plan-for-san-francisco-consultants-offer-master.html | FILE TRANSIT PLAN FOR SAN FRANCISCO; Consultants Offer 'Master' Program to Cost $193,000,000, Including a Subway | | Special to THE NEW YORK TIMES. | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/west-side-loan-placed-140000-at-3-12-obtained-on-apartment-on-64th.html | WEST SIDE LOAN PLACED; $140,000 at 3 1/2% Obtained on Apartment on 64th St. | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/books-authors.html | Books -- Authors | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/shipping-to-japan-renewed.html | Shipping to Japan Renewed | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/rise-in-tire-sales-seen-upturn-of-2-million-predicted-for-1949-by.html | RISE IN TIRE SALES SEEN; Upturn of 2 Million Predicted for 1949 by Goodrich Head | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/heads-jewish-youth-body.html | Heads Jewish Youth Body | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/enchantment-a-film-version-of-a-novel-by-rumer-godden-has-premiere.html | 'Enchantment,' a Film Version of a Novel by Rumer Godden, Has Premiere at Astor | | By Bosley Crowther | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/bigelowsanford-prices-up-3.html | Bigelow-Sanford Prices Up 3% | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/lawrence-j-oleary.html | LAWRENCE J, O'LEARY | True | Specta! to T Nrv Yox T.us | | C1B 168812 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/soldevilla-keeps-ring-title.html | Soldevilla Keeps Ring Title | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/jewish-group-tells-un-of-persecution-by-arabs.html | Jewish Group Tells U.N. Of Persecution by Arabs | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/horace-h-hammer.html | HORACE H. HAMMER | True | Special to Nzw NoP.K Tnzs. | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/mildred-mneill-married-has-five-attendants-at-wedding-to.html | MILDRED M'NEILL MARRIED; Has Five Attendants at Wedding to William,Martin Ross | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/another-glider-on-way.html | Another Glider on Way | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/13-goals-by-chicago-polo-ace.html | 13 Goals by Chicago Polo Ace | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/salmon-skin-makes-handbags.html | Salmon Skin Makes Handbags | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/worshipers-overcome-gas-heater-fells-6-persons-in-jersey-city.html | WORSHIPERS OVERCOME; Gas Heater Fells 6 Persons in Jersey City Church | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/austin-denies-quitting-says-his-work-in-un-is-only-in-its-beginning.html | AUSTIN DENIES QUITTING; Says His Work in U.N. Is Only in Its Beginning | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/buckingham-palace-speaking.html | BUCKINGHAM PALACE SPEAKING | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/oneyear-maturties-of-us-44224516444.html | ONE-YEAR MATURTIES OF U.S. $44,224,516,444 | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/russians-voting-for-judges.html | Russians Voting for Judges | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/added-to-board-of-cit-financial.html | ADDED TO BOARD OF C.I.T. FINANCIAL | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/many-women-quit-domestic-service-federal-figures-show-decline-of-29.html | MANY WOMEN QUIT DOMESTIC SERVICE; Federal Figures Show Decline of 29% in Category Over the Last Eight Years 'BETTER JOBS THE MAGNET' But Sales and Clerical Totals Rose in Ratio to Overall U.S. Employment | True | By Bess Furmanspecial To the New York Times. | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/mayor-visitor-at-bellevue.html | Mayor Visitor at Bellevue | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/holman-to-be-honored-ccny-coach-to-have-night-at-garden-on-jan-11.html | HOLMAN TO BE HONORED; C.C.N.Y. Coach to Have 'Night' at Garden on Jan. 11 | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/issloisbdetti-rrosreotibms-graduce-of-rosemont-college-betrothed.html | ISSLOIS'B/d-ETT'i! ::rROS/EOT1:BmS, Gr:adxfa;ce of. Rosemont College ' Betrothed to William John.- **' Bady Jr., AAF Veteran | True | Special to Tm Ngw Noc TZMgS. | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/dutch-discussing-ceasefire-order-compliance-in-principle-may-come.html | DUTCH DISCUSSING CEASE-FIRE ORDER; Compliance 'in Principle' May Come Shortly, but Leaders Will Not All Be Freed | True | By David Andersonspecial To the New York Times. | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/java-crisis-disconcerts-us-in-dispute-with-communism-dutch-action.html | Java Crisis Disconcerts U.S. In Dispute With Communism; Dutch Action Is Viewed as a Magnificent Propaganda Gift to the Soviet | True | By C.I. Sulzbergerspecial To the New York Times. | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/sixth-hanukkah-concert-israel-pioneers-group-presents-annual.html | SIXTH HANUKKAH CONCERT; Israel Pioneers Group Presents Annual Festival at Carnegie | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/british-raise-fund-for-critics-appeal-newspapers-spur-drive-to-put.html | BRITISH RAISE FUND FOR CRITICS APPEAL; Newspapers Spur Drive to Put Robertson-Metro Film Case Before House of Lords | True | | | C1B 168812 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/outerwear-industry-up-20-in-3d-quarter.html | OUTERWEAR INDUSTRY UP 20% IN 3D QUARTER | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/hodges-of-dodgers-marries.html | Hodges of Dodgers Marries | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/stars-help-agma-in-christmas-fete-metropolitan-opera-leaders-and.html | STARS HELP AGMA IN CHRISTMAS FETE; Metropolitan Opera Leaders and Other Headliners Aid Party for Musical Artists' Fund | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/interfaith-service-held-flatbush-church-honors-jewish-festival-at.html | INTERFAITH SERVICE HELD; Flatbush Church Honors Jewish Festival at Yule Affair | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/bbc-broadcasts-service-british-radio-network-carries-communion-for.html | BBC BROADCASTS SERVICE; British Radio Network Carries Communion for First Time | True | Special to THE NEW YORK TIMES. | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/city-unable-to-comply-elizabeth-official-says-sewage-blueprints.html | CITY UNABLE TO COMPLY; Elizabeth Official Says Sewage Blueprints Will Not Be Ready | True | Special to THE NEW YORK TIMES. | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/philip-jmmorrow.html | PHILIP J.-M'MORROW | True | '-'clal to THE NL''xv YORK T1,'.t-':. | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/linoleum-prices-raised-3.html | Linoleum Prices Raised 3% | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/charles-a-meier.html | CHARLES A. MEIER | True | Special I0 THE .EW YORK T1.',IgG.. | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/aid-inaugural-travelers-railroads-name-group-to-help-plan-special.html | AID INAUGURAL TRAVELERS; Railroads Name Group to Help Plan Special Trains | True | Special to THE NEW YORK TIMES. | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/wings-top-canadiens-31-regain-league-lead-on-victory-over-montreal.html | WINGS TOP CANADIENS, 3-1; Regain League Lead on Victory Over Montreal Sextet | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/c-f-culyer-to-marry-marietta-taylor.html | C. F. CULYER TO MARRY MARIETTA ?. TAYLOR | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/transit-srike-put-off-twa-accepts-token-wage-rise-in-schenectady.html | TRANSIT SRIKE PUT OFF; TWU Accepts Token Wage Rise in Schenectady Talks | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/aui-inarra.html | AUI iNARRA | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/downing-heisler.html | Downing -- Heisler | True | Special to L'W YOL "IIE.. | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/san-jose-alleges-new-invasion-raid-costa-rica-says-band-from.html | SAN JOSE ALLEGES NEW INVASION RAID; Costa Rica Says Band From Nicaragua Defied the Cease-Fire Order of Americas | True | Special to THE NEW YORK TIMES. | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/religious-situation-in-britain.html | Religious Situation in Britain | True | DANIEL JENKINS. | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/united-states-lines-announces-promotion-of-two-high-ranking.html | United States Lines Announces Promotion Of Two High Ranking Operating Officials | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkinsspecial To the New York Times. | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/somoza-warns-costa-rica.html | Somoza Warns Costa Rica | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/century-marked-by-st-stephens-bishop-donahue-is-celebrant-at-mass.html | CENTURY MARKED BY ST. STEPHENS; Bishop Donahue Is Celebrant at Mass Opening Five-Day Jubilee of the Church | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/summingup-done-by-dimitrov.html | Summing-Up Done by Dimitrov | True | Special to THE NEW YORK TIMES. | | C1B 168812 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/corn-prices-vary-little-receipts-from-country-continue-small.html | CORN PRICES VARY LITTLE; Receipts From Country Continue Small Despite Large Supply | True | Special to THE NEW YORK TIMES. | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/french-body-hits-agencies-waste-report-by-accountancy-court-directs.html | FRENCH BODY HITS AGENCIES WASTE; Report by Accountancy Court Directs Severe Criticism at Government's Outlays | True | By Lansing Warrenspecial To the New York Times. | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/family-is-found-dead-near-giftladen-tree.html | FAMILY IS FOUND DEAD NEAR GIFT-LADEN TREE | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/mrs-jeanne-m-buehmann-wedi.html | ,Mrs. Jeanne M. Buehmann Wedl | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/cio-group-named-for-wftu-battle-delegates-going-to-london-to-meet.html | CIO GROUP NAMED FOR WFTU BATTLE; Delegates Going to London to Meet Next Month With British Union Leaders | True | Special to THE NEW YORK TIMES. | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/range-of-cotton-narrow-for-week-net-changes-run-from-1-point-up-to.html | RANGE OF COTTON NARROW FOR WEEK; Net Changes Run From 1 Point Up to 7 Down -- Market Conditions Steady | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/cole-bros-circus-sold-syndicate-plans-to-extend-its-circuit-to.html | COLE BROS. CIRCUS SOLD; Syndicate Plans to Extend Its Circuit to Eastern Cities | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/11-trapped-miners-abandoned.html | 11 Trapped Miners Abandoned | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/home-sold-in-larchmont.html | Home Sold in Larchmont | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/samoans-ask-naval-rule-manua-group-wants-its-own-separate.html | SAMOANS ASK NAVAL RULE; Manua Group Wants Its Own Separate Government | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/researchers-to-air-ethics.html | Researchers to Air Ethics | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/poll-errors-laid-to-poor-judgment-executives-did-not-use-lessons-of.html | POLL ERRORS LAID TO POOR JUDGMENT; Executives Did Not Use Lessons of Their Prior Lapses, Report on 1948 Election Says SHIFT BY VOTERS STRESSED Pollsters Call on the Committee to Continue Inquiry Into Turnout on Election Day POLL ERRORS LAID TO POOR JUDGMENT | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/voicerecorder-shown-new-dictating-device-said-to-have-many.html | VOICE-RECORDER SHOWN; New Dictating Device Said to Have Many Improvements | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/maternity-classes-planned.html | Maternity Classes Planned | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/patterson-to-speak-here-exwar-secretary-will-take-part-in-freedom.html | PATTERSON TO SPEAK HERE; Ex-War Secretary Will Take Part in 'Freedom Parade' | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/disputes-increase-in-cominform-rift-little-room-for-compromise.html | DISPUTES INCREASE IN COMINFORM RIFT; Little Room for Compromise Remains as Yugoslavs and Neighbors Air Their Cases TERRITORIAL ROWS FLARE IN SOVIET BLOC DISPUTES INCREASE IN COMINFORM RIFT | True | By M.s. Handlerspecial To the New York Times. | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/vice-president-appointed-by-trimount-clothing-co.html | Vice President Appointed By Trimount Clothing Co. | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/shanghai-cold-kills-forty.html | Shanghai Cold Kills Forty | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/mrs-thomas-ryan.html | MRS. THOMAS RYAN | True | .qpecial .to Tltu NC,v YOaK Tl.,.ir=s. | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/pantie-prices-cut-for-january.html | Pantie Prices Cut for January | True | | | C1B 168812 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/at-the-mayfair.html | At the Mayfair | True | A.W. | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/red-cross-relief-in-619-disasters-sets-record-over-twoyear-span.html | Red Cross Relief in 619 Disasters Sets Record Over Two-Year Span | True | Special to THE NEW YORK TIMES. | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/russians-get-awards-moscow-radio-tells-of-honors-bestowed-in-north.html | RUSSIANS GET AWARDS; Moscow Radio Tells of Honors Bestowed in North Korea | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/abroad-inadequate-government-is-hampering-greece.html | Abroad; Inadequate Government Is Hampering Greece | True | By Anne O'Hare McCormick | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/miss-pearl-c-lun.html | MISS. PEARL C, 'LUN | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/el-salvador-pledges-democracy-free-vote-and-a-new-constitution.html | El Salvador Pledges Democracy, Free Vote and a New Constitution; Junta Says That, With Good-Will of People, It Has Restored Old Civil Rights -- Only One Army Man Holds a Post | True | Special to THE NEW YORK TIMES. | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/marthur-shifts-aides-his-chief-of-staff-will-return-to-duty-in-us.html | MARTHUR SHIFTS AIDES; His Chief of Staff Will Return to Duty in U.S. | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/airline-sets-mail-record.html | Airline Sets Mail Record | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/foreign-exchange-rates-week-ended-dec-24-1948.html | FOREIGN EXCHANGE RATES; Week Ended Dec. 24, 1948 | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/the-french-budget.html | THE FRENCH BUDGET | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/harry-m-maull.html | HARRY M. MAULL | True | Spect to T z'w Yo: Tt.,4r, s. | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/earthquake-rocks-north-chile.html | Earthquake Rocks North Chile | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/tonights-musical-events.html | Tonight's Musical, Events | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/fullscale-attack-reported.html | Full-Scale Attack Reported | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/drop-to-10-in-city-seasons-lowest-relief-due-today-cold-wave-marks.html | DROP TO 10 IN CITY SEASON'S LOWEST ; RELIEF DUE TODAY; Cold Wave Marks Anniversary of Record '47 Snowstorm -- Chilliest at 6:30 A. M. TRAFFIC MOVES ON TIME Rail, Bus, Air Lines Add Extra Units to Handle Crowds -- Other Areas Hard Hit AS THE RED BALL WENT UP IN CENTRAL PARK DROP TO 10 IN CITY SEASON'S LOWEST | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/cuts-in-marshall-aid-187000-trimmed-off-in-help-assigned-to-3.html | CUTS IN MARSHALL AID; $187,000 Trimmed Off in Help Assigned to 3 Continents | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/bakers-to-spend-half-million.html | Bakers to Spend Half Million | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/rs-j-ip-whitman-author-iqinister-2-former-wellesley-pidfessor-dies.html | !RS: J iP,: :WH;ITMAN, :AUTHOR, IqIINISTER 2' ,'. ; ... ; Former 'Wellesley- 'Pi'dfessor Dies at ' 75-.J..Wrot, ',B'.d3!ical Dramas: ;and, Page'ants- | True | Special to THE NEW YORK TIMES. | | C1B 168812 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/najdorf-defeats-kramer-at-chess-polish-expert-wins-after-35-moves.html | NAJDORF DEFEATS KRAMER AT CHESS; Polish Expert Wins After 35 Moves -- He Also Conquers Denker -- Fine Is Victor | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/decibels-louder-in-new-york.html | Decibels Louder in New York? | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/hosiery-information-bureau.html | Hosiery Information Bureau | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/mrs-jaivies-melroy.html | MRS. JAIVIES M'ELROY | True | Special-to T NEW No | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/police-schedule-postyule-parties-60000-children-are-expected-at-17.html | POLICE SCHEDULE POST-YULE PARTIES; 60,000 Children Are Expected at 17 Fetes in 3 Boroughs -Legion, Elks Entertain | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/peak-year-for-roads-net-held-inadequate.html | PEAK YEAR FOR ROADS, NET HELD INADEQUATE | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/i-recoro-for-expansion-chain-stores-spent-457100000-for.html | I RECORO FOR EXPANSION; Chain Stores Spent $457,100,000 for Modernization in 1948 | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/wheat-oats-rise-as-contracts-end-insufficient-grain-available-to.html | WHEAT, OATS RISE AS CONTRACTS END; Insufficient Grain Available to Close December Deals and Shorts Bid High LATER FUTURES AFFECTED Estimates of Next Crop Are Reviewed -- European Outlook Reported Improved WHEAT, OATS RISE AS CONTRACTS END | True | Special to THE NEW YORK TIMES. | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/oh-mr-meadowbrook.html | 'Oh, Mr. Meadowbrook!' | True | L. F. | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/the-mauler-qualifies-in-tests-at-sea.html | THE 'MAULER' QUALIFIES IN TESTS AT SEA | True | Special to THE NEW YORK TIMES. | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/gen-fu-yields-kalgan-intact-link-to-purge-list-rumored-fu-says.html | Gen. Fu Yields Kalgan Intact; Link to Purge List Rumored; FU SAYS KALGAN WAS LEFT INTACT | FU | By Jean Lyonspecial To the New York Times. | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/hla-brry-engaced-to-c-h-anford-ri.html | HLA BRRY ENGACEDI TO C. H. SANFORD SR..I | True | Special to T Nw YORK Trr. | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/truman-visits-kin-for-2d-yule-feast-president-is-guest-of-brother.html | TRUMAN VISITS KIN FOR 2D YULE FEAST; President Is Guest of Brother at Dinner for 26 -- 9 Cold Fails to Prevent Walk | True | By Anthony Levierospecial To the New York Times. | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/new-attempt-a-failure.html | New Attempt a Failure | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/mrs-ira-thomas-68-baseball-scout-aide.html | MRS. IRA THOMAS, 68,' BASEBALL SCOUT AIDE | True | SPecial to HZ NEW N0 TnVf.F.S. - | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/forced-indoors-by-rain.html | Forced Indoors by Rain | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/auto-burns-after-crash-overturned-car-hit-by-another-on-west-side.html | AUTO BURNS AFTER CRASH; Overturned Car Hit by Another on West Side Highway | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/black-hawks-snap-rangers-streak-before-15925-hockey-fans-at-the.html | Black Hawks Snap Rangers' Streak Before 15,925 Hockey Fans at the Garden; CHICAGO CONQUERS BLUE SHIRTS BY 2-1 Lynn Patrick's Home Debut as Coach Is Spoiled by Close-Checking Hawks PENALTIES PROVE COSTLY Visitors Score Both Tallies With Rangers on 'Fence' -Mickoski, Raleigh Star | True | By Joseph C. Nichols | | C1B 168812 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/nehru-scores-war-talk-indias-premier-gets-degree-at-osmania.html | NEHRU SCORES WAR TALK; India's Premier Gets Degree at Osmania University | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/fire-damages-colombia-town.html | Fire Damages Colombia Town | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/albert-s-johnston.html | ALBERT S. JOHNSTON | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/hoarfrost-and-fogs-mar-british-holiday.html | HOARFROST AND FOGS MAR BRITISH HOLIDAY | True | Special to THE NEW YORK TIMES. | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/treasury-reveals-smugglers-tricks-displays-things-used-to-try-to.html | TREASURY REVEALS SMUGGLERS' TRICKS; Displays Things Used to Try to Hide Opium, Watch Works and Other Contraband | True | North American Newspaper Alliance. | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/most-hotels-set-15-new-year-top-this-price-will-not-include-of.html | MOST HOTELS SET $15 NEW YEAR TOP; This Price Will Not Include, of Course, Liquor, Flowers or Other Incidentals | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/baby-100000th-israel-immigrant.html | Baby 100,000th Israel Immigrant | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/ethical-culture-leaders-named.html | Ethical Culture Leaders Named | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/angelo-g-timoldi-.html | ANGELO G, TIMOLDI . | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/de-gaullist-congress-set.html | De Gaullist Congress Set | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/plea-for-marshall-plan-pleven-urges-extension-in-asia-especially-in.html | PLEA FOR MARSHALL PLAN; Pleven Urges Extension in Asia, Especially Indo-China | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/4-youths-seized-after-girls-death-sister-of-one-is-accidentally.html | 4 YOUTHS SEIZED AFTER GIRL'S DEATH; Sister of One Is Accidentally Shot by Member of Gang Said to Have Staged Hold-Ups | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/mcracken-decries-reliance-on-might.html | MCRACKEN DECRIES RELIANCE ON MIGHT | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/joseph-z-friduss.html | JOSEPH Z. FRIDUSS | True | Special to Tu Nv No T].ss. | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/gv-a-m-wallock-j-founder-of-pageanti.html | gv. A. M. WALLOCK, J FOUNDER oF PAGEANTI | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/16-of-crew-saved-as-tanker-splits-coast-guard-hunts-for-two-more-of.html | 16 OF CREW SAVED AS TANKER SPLITS; Coast Guard Hunts for Two More Off North Carolina After Vessel Twists Apart | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/levine-demicco-box-tonight.html | Levine, DeMicco Box Tonight | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/still-seizures-increase-tax-bureau-shows-5month-rise-distillers.html | STILL SEIZURES INCREASE; Tax Bureau Shows 5-Month Rise -- Distillers Blame Taxes | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/mrs-parley-named-as-best-dressed-150-fashion-designers-pick-wife-of.html | MRS. PARLEY NAMED AS 'BEST DRESSED'; 150 Fashion Designers Pick Wife of Radio Executive to Lead List for 1948 | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/at-the-elysee.html | At the Elysee | True | A.W. | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/chile-to-reaffirm-antarctic-claims-threeship-task-force-is-ready.html | CHILE TO REAFFIRM ANTARCTIC CLAIMS; Three-Ship Task Force Is Ready for Summer Dash to Disputed Territory | True | North American Newspaper Alliance. | | C1B 168812 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/casting-for-elts-stevedore.html | Casting for ELT's 'Stevedore' | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/boy-7-is-killed-by-pellet-from-air-rifle-as-brother-10-tries-out.html | Boy, 7, Is Killed by Pellet From Air Rifle As Brother, 10, Tries Out Christmas Gift | | Special to THE NEW YORK TIMES. | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/lorna-cunliffe-engaged-daughter-of-food-executive-will-be-wed-to.html | LORNA CUNLIFFE ENGAGED; Daughter -of Food Executive Will Be Wed to Amos W. Gile | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/rise-of-the-mark-is-seen-continuing-german-banknotes-sell-at-23.html | RISE OF THE MARK IS SEEN CONTINUING; German Banknotes Sell at 23 Francs in Zurich After Rapid Climb From 19 1/2 RISE OF THE MARK IS SEEN CONTIUING | | By George H. Morisonspecial To the New York Times. | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/4000-at-ramallah-parley.html | 4,000 at Ramallah Parley | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/one-slain-one-hurt-row-at-christmas-party-erupts-into-shooting-in.html | ONE SLAIN, ONE HURT; Row at Christmas Party Erupts into Shooting in the Bronx | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/hospital-elects-officers-joint-diseases-makes-dr-jj-golub-a-vice.html | HOSPITAL ELECTS OFFICERS; Joint Diseases Makes Dr. J.J. Golub a Vice President | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/tragedy-ends-yule-row-veteran-wounds-wife-then-kills-motherinlaw.html | TRAGEDY ENDS YULE ROW; Veteran Wounds Wife, Then Kills Mother-in-Lawand Himself | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/negeb-fight-rages-in-air-and-on-land-tel-aviv-area-hit-two-alarms.html | NEGEB FIGHT RAGES IN AIR AND ON LAND; TEL AVIV AREA HIT; Two Alarms Heard in Israeli Capital -- Observers of U.N. Report Action in South EBAN APPEALS FOR PEACE Asks Friendly Relations With Arab Neighbors -- Security Council to Meet Today NEGEB FIGHT RAGES IN AIR AND ON LAND | True | By Gene Currivanspecial To the New York Times. | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/6-treaties-signed-by-western-zones-allies-in-germany-bring-total.html | 6 TREATIES SIGNED BY WESTERN ZONES; Allies in Germany Bring Total Trade Pacts to 20 in 1948 -- France Main Importer | True | By Jack Raymondspecial To the New York Times. | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/ivarguerite-revene-wed-former-tufts-student-married-to-bradford.html | IVARGUERITE REVENE WED; Former Tuf.ts, Student: Married to Bradford Burt is Winans Special to NL'W" | True | Yo!c 'Z',, | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/pakistan-replies-to-un-note-on-dispute-with-india-on-kashmir.html | PAKISTAN REPLIES TO U.N.; Note on Dispute With India on Kashmir Plebiscite Is Issued | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/south-asian-risk-seen-foreign-policy-group-asks-dutch-indonesians.html | SOUTH ASIAN RISK SEEN; Foreign Policy Group Asks Dutch, Indonesians to End Quarrel | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/ross-murder-witness-ill-woman-sent-to-vienna-hospital-on-verge-of.html | ROSS MURDER WITNESS ILL; Woman Sent to Vienna Hospital on Verge of Breakdown | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/carl-f-ostergrelq-iilginiilt-47-diis-patent-license-manager-of-the-.html | CARL F, OSTERGRElq, -# I'IlGINIILt, 47, :'DI-IS; Patent License Manager of the Western Electric Co. ,Was Head of Corneli Society ' | | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/lupino-gets-rights-to-beldens-novel-actress-acquires-deep-is-my.html | LUPINO GETS RIGHTS TO BELDEN'S NOVEL; Actress Acquires 'Deep Is My Well' -- Plans to Resell Story in Deal for Leading Role | | By Thomas F. Bradyspecial To the New York Times. | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/san-francisco-five-wins.html | San Francisco Five Wins | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/to-sell-diecasting-equipment.html | To Sell Die-Casting Equipment | True | | | C1B 168812 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/frey-harrison.html | Frey -- Harrison. | | Special to Tm Nzw Yo Tnrs. | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/public-works-rise-seen-follin-expects-5000000000-outlay-a-15-gain.html | PUBLIC WORKS RISE SEEN; Follin Expects $5,000,000,000 Outlay, a 15% Gain | | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/greeks-capture-17-guerrillas.html | Greeks Capture 17 Guerrillas | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/jeanne-odonnell-wed-1-wellesley-alumna-married-here-to-robert-j.html | JEANNE O'DONNELL WED . 1; Wellesley Alumna Married Here{ to Robert J. Maisonpierre { | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/economics-and-finance-who-profits-from-profits.html | ECONOMICS AND FINANCE; Who Profits From Profits? | | By Edward H. Collins | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/perennial-strikes-threaten-stability-says-nourse-board-nourse-board.html | Perennial Strikes Threaten Stability, Says Nourse Board; NOURSE BOARD HITS STRIKES AS PERIL | True | By Robert F. Whitneyspecial To the New York Times. | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/everett-lee-leads-cosmopolitan-unit-conducts-the-little-symphony-in-.html | EVERETT LEE LEADS COSMOPOLITAN UNIT; Conducts the Little Symphony in Its Second Concert Here -- Todd Duncan Is Soloist | | By Noel Straus | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/argentine-swoop-on-reds-expected-peron-felt-to-be-timing-blow-with.html | ARGENTINE SWOOP ON REDS EXPECTED; Peron Felt to Be Timing Blow With Future Labor Strife -- U.S. 'Blessing' Courted | | By Milton Brackerspecial To the New York Times. | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/steel-production-cut-by-holidays-drop-of-115-points-for-week.html | STEEL PRODUCTION CUT BY HOLIDAYS; Drop of 11.5 Points for Week Estimated -- Quick Rebound After Year-End in View | | Special to THE NEW YORK TIMES. | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/personnel.html | Personnel | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/cattle-research-planned-by-iowa.html | CATTLE RESEARCH PLANNED BY IOWA | True | Special to THE NEW YORK TIMES. | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/mrs-c-o-judkins.html | MRS. C. O. JUDKINS | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/bearers-at-dobie-rites-explayers-under-noted-coach-will-serve-at.html | BEARERS AT DOBIE. RITES; Ex-Players Under Noted Coach Will Serve at Funeral | | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/president-of-horse-show-heads-trading-concern.html | President of Horse Show Heads Trading Concern | True | | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/pius-blesses-priest-here-long-beach-pastor-gets-popes-felicitations.html | PIUS BLESSES PRIEST HERE; Long Beach Pastor Gets Pope's Felicitations on Anniversary | True | Special to THE NEW YORK TIMES. | | C1B 168812 | |
| 1948-12-27 | 1948-12-27 | https://www.nytimes.com/1948/12/27/archives/six-comedians-to-give-program.html | Six Comedians to Give Program | True | | | C1B 168812 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/ukrainians-in-britain-oppose-deportation.html | UKRAINIANS IN BRITAIN OPPOSE DEPORTATION | True | Special to THE NEW YORK TIMES. | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/italians-rescue-11-albanians.html | Italians Rescue 11 Albanians | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/portugal-inspires-sports-collection-fishermans-shirt-blouse-of.html | PORTUGAL INSPIRES SPORTS COLLECTION; Fisherman's Shirt, Blouse of Bullfighter Brighten Peck & Peck Showing | True | By Virginia Pope | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/of-local-origin.html | Of Local Origin | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/insurance-funds-on-homes-up.html | Insurance Funds on Homes Up | True | | | C1B 169001 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/new-farm-club-for-athletics.html | New Farm Club for Athletics | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/barbara-klepper-will-be-wed.html | Barbara Klepper Will Be Wed | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/charles-a-anderson.html | CHARLES A. ANDERSON | True | Special to THE NEW YORK TIMES. | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/oil-engineer-retiring.html | Oil Engineer Retiring | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/colombia-coffee-gains-1948-exports-300000-bags-more-than-for.html | COLOMBIA COFFEE GAINS; 1948 Exports 300,000 Bags More Than for Preceding Year | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/russia-uses-30000-women-at-slave-labor-in-uranium-mines-escaped.html | Russia Uses 30,000 Women at Slave Labor In Uranium Mines, Escaped German Says | True | Special to THE NEW YORK TIMES. | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/bergen-going-to-cbs-he-and-charlie-mccarthy-set-for-shift-next-fall.html | BERGEN GOING TO CBS; He and Charlie McCarthy Set for Shift Next Fall | True | North American Newspaper Alliance. | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/utah-to-meet-st-johns-miami-of-ohio-to-play-ccny-five-in-opener-of.html | UTAH TO MEET ST. JOHN'S; Miami of Ohio to Play C.C.N.Y. Five in Opener of Twin Bill | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/truck-disables-locomotive.html | Truck Disables Locomotive | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/michael-m-fernan.html | MICHAEL M. FERNAN | True | Special to THE NEW YORK TIMES. | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/chinese-reds-urge-us-firms-to-stay-letters-in-shanghai-suggest.html | CHINESE REDS URGE U.S. FIRMS TO STAY; Letters in Shanghai Suggest Protection if Americans Are Ready to Cooperate | True | By Walter Sullivan | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/truman-shaping-message-much-work-needed-on-stateofunion-report-he.html | TRUMAN SHAPING MESSAGE; ' Much Work' Needed on State-ofUnion Report, He Says | True | Special to THE NEW YORK TIMES. | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/greek-message-hopeful-premier-says-that-suspense-in-peloponnesus-is.html | GREEK MESSAGE HOPEFUL; Premier Says That Suspense in Peloponnesus Is Ended | True | Special to Tlz IEw YOR T11s. | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/chicago-music-meetings-1000-performers-and-teachers-are-taking-part.html | CHICAGO MUSIC MEETINGS; 1,000 Performers and Teachers Are Taking Part in Series | True | Special to THE NEW YORK TIMES | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/a-man-we-cannot-spare.html | A MAN WE CANNOT SPARE | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/tewalttkleinknecht.html | Tewalt--Kleinknecht | True | Special to THE NEW YORK TIMES. | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/stocks-are-unable-to-move-forward-fluctuations-are-narrow-list.html | STOCKS ARE UNABLE TO MOVE FORWARD; Fluctuations Are Narrow, List Leaning to Lower Side, While Index Rises 0.09 | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/20-rent-rise-upheld-appeals-court-backs-jamestown-board-on-increase.html | 20% RENT RISE UPHELD; Appeals Court Backs Jamestown Board on Increase | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/crash-kills-jersey-girl-joseph-l-robinson-of-summit-and-3-of-family.html | CRASH KILLS JERSEY GIRL; Joseph L. Robinson of Summit and 3 of Family Also Hurt | True | | | C1B 169001 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/eca-aids-time-inc-on-sales-in-germany.html | ECA AIDS TIME, INC., ON SALES IN GERMANY | True | Special to THE NEW YORK TIMES. | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/c-h-schratwieser-sr.html | C. H. SCHRATWIESER SR. | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/r-franceschini-50-led-shoe-workers.html | R. FRANCESCHINI, 50, LED SHOE WORKERS | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/thomas-madden-87-once-circus-clown.html | THOMAS MADDEN, 87 ONCE CIRCUS CLOWN | True | Special to THE NEW YORK TIMES. | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/petro-m-de-almeida.html | PETRO M. DE ALMEIDA | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/duquesne-in-front-5343-rallies-to-trip-rutgers-five-for-fourth.html | DUQUESNE IN FRONT, 5343; Rallies to Trip Rutgers Five for Fourth Victory in Row | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/building-new-dormitory-mount-holyoke-structure-for-100-students-to.html | BUILDING NEW DORMITORY; Mount Holyoke Structure for 100 Students to Cost $663,750 | True | Specie5 to TRz lzwo T[ss. SOUTH | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/basic-commodities-down-decline-from-2972-on-dec-17-to-296-on-dec-23.html | BASIC COMMODITIES DOWN; Decline From 297.2 on Dec. 17 to 296 on Dec. 23 | True | Special to THE NEW YORK TIMES. | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/la-salle-conquers-louisville-7671-rallies-in-second-half-to-win.html | LA SALLE CONQUERS LOUISVILLE, 76-71; Rallies in Second Half to Win Seventh in Row-- Utah Five Tops St. Joseph's, 78-54 | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/compulsory-florida-labels-hit.html | Compulsory Florida Labels Hit | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/japanese-leaders-sign-as-candidates-heavy-registration-expected-for.html | JAPANESE LEADERS SIGN AS CANDIDATES; Heavy Registration Expected for Next General Election, to Be Held on Jan. 23 | True | By Lindesay Parrott | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/mitchell-heads-western-pacific.html | Mitchell Heads Western Pacific | True | Special to THE NEW YORK TIMES. | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/4384-war-dead-due-here-from-europe-tomorrow.html | 4,384 War Dead Due Here From Europe Tomorrow | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/barkley-arrives-in-paris.html | Barkley Arrives in Paris | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/observers-report-denied.html | Observers' Report Denied | True | Special to THE NEW YORK TIMES. | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/news-of-food-20-recipes-for-california-peaches-stimulate-yulejaded.html | News of Food; 20 Recipes for California Peaches Stimulate Yule-Jaded Appetites | True | By Jane Nickerson | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/tito-may-end-trade-with-soviet-bloc-threatens-to-divert-exports-to.html | TITO MAY END TRADE WITH SOVIET BLOC; Threatens to Divert Exports to West Because of Pressure Against His 5-Year Plan | True | By M. S. Handler | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/report-sees-fight-on-protestantism-methodist-group-says-house.html | REPORT SEES FIGHT ON PROTESTANTISM; Methodist Group Says House Committee and Catholic Church Work Together | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/carolyn-a-cutting-wed-bride-of-henry-wilson-farrell-in-pelham-manor.html | CAROLYN A. CUTTING WED; Bride of Henry Wilson Farrell in Pelham Manor Home | True | Special to THE NEW YORK TIMES. | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/students-tear-down-dutch-sign-in-india.html | STUDENTS TEAR DOWN DUTCH SIGN IN INDIA | True | Special to THE NEW YORK TIMES. | | C1B 169001 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/dewey-lists-plans-that-would-raise-budget-208000000-his-projects.html | DEWEY LISTS PLANS THAT WOULD RAISE BUDGET $208,000,000; His Projects Would Cost Total of $222,000,000 -- Revenue Gains Put at $14,000,000 | True | By Leo Egan | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/test-cricket-mark-for-english-pair-hutton-and-washbrook-make-a.html | TEST CRICKET MARK FOR ENGLISH PAIR; Hutton and Washbrook Make a First-Wicket Stand of 359 Against South Africa | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/blueprint-from-labor.html | BLUEPRINT FROM LABOR | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/java-move-halted-moscow-proposal-to-set-24hour-deadline-is-rejected.html | JAVA MOVE HALTED; Moscow Proposal to Set 24-Hour Deadline Is Rejected in U.N. | True | By Thomas J. Hamilton | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/bevin-studies-palestine-british-foreign-minister-holds-conference.html | BEVIN STUDIES PALESTINE; British Foreign Minister Holds Conference With Advisers | True | Special to T NzW YoM TS. | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/study-sale-to-italy-of-prewar-us-ships.html | STUDY SALE TO ITALY OF PRE-WAR U.S. SHIPS | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/shoe-union-sets-strike-11000-in-massachusetts-plants-due-to-quit.html | SHOE UNION SETS STRIKE; 11,000 in Massachusetts Plants Due to Quit Jan. 3 | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/candy-in-bamboo-baskets.html | Candy in Bamboo Baskets | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/396-fatal-mishaps-in-weekend-listed-holiday-traffic-death-toll-put.html | 396 FATAL MISHAPS IN WEEK-END LISTED; Holiday Traffic Death Toll Put at 277 -- Many Children Died in Fires | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/airlift-broadcast-made-voice-of-america-beams-the-special-program.html | AIRLIFT BROADCAST MADE; Voice of America Beams the Special Program to Germany | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/hanley-back-at-his-desk.html | Hanley Back at His Desk | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/miss-orford-fiancee-of-a-milton-runyon.html | MISS ORFORD FIANCEE OF A. MILTON RUNYON | True | Special to THE NEW YORK TIMES. | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/new-york-and-long-island-university-fives-win-before-18415-at.html | New York and Long Island University Fives Win Before 18,415 at Garden; VIOLET RALLY TRIPS YALE SQUAD, 76-67 | True | By Louis Effrat | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/institutions-take-big-lending-role-credit-grants-in-year-to-oct-30.html | INSTITUTIONS TAKE BIG LENDING ROLE; Credit Grants in Year to Oct. 30 9 Billions Above '47 Figure, Reserve Board Says | True | Special to THE NEW YORK TIMES. | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/3-felled-by-fumes-revived.html | 3, Felled by Fumes, Revived | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/kirby-block-sets-new-schedule.html | Kirby, Block Sets New Schedule | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/optimism-rules-as-parleys-open-to-avert-tugboat-tieup-here-optimism.html | Optimism Rules as Parleys Open To Avert Tugboat Tie-Up Here; OPTIMISM EVIDENT AS TUG TALKS OPEN | True | By Arthur H. Richter | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/dead-man-called-padarewski-heir-court-certifies-halfbrother-as.html | DEAD MAN CALLED PADEREWSKI HEIR; Court Certifies Half-Brother as Claimant -- Possible Will Is Found in Paris | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/suffolk-salaries-increased.html | Suffolk Salaries Increased | True | Special to THE NEW YORK TIMES. | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/books-authors.html | Books -- Authors | True | | | C1B 169001 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/j-h-leason-wife-die-in-plane.html | J. H. Leason, Wife Die in Plane | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/boys-and-girls-rule-new-jersey-for-a-day.html | BOYS AND GIRLS 'RULE' NEW JERSEY FOR A DAY | True | Special to THE NEW YORK TIMES. | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/cenco-complies-with-sec-ruling-files-registration-statement.html | CENCO COMPLIES WITH SEC RULING; Files Registration Statement Covering Sale of $846,000 Debentures in September | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/frank-b-muller.html | FRANK B. MULLER | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/ashley-wpatton.html | ASHLEY W..PATTON | True | Special to THE NEW YORK TIMES. | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/mrs-frank-a-barrera.html | MRS. FRANK A. BARRERA | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/cutting-of-inlet-planned-federal-aid-may-be-sought-for-passage-to.html | CUTTING OF INLET PLANNED; Federal Aid May Be Sought for Passage to Great South Bay | True | Special to THE NEW YORK TIMES. | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/police-helicopter-saves-flier-in-bay-citys-airmen-put-down-beside.html | POLICE HELICOPTER SAVES FLIER IN BAY; City's Airmen Put Down Beside Overturned Light Amphibian and Rescue Is Made | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/profits-increased-by-marathoh-corp-packaging-concern-clears411-a.html | PROFITS INCREASED ,BY MARATHOH CORP.; Packaging Concern Clears$4.11 a Share, ComparedWith $3,39 in 1947 | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/balchen-outracing-the-navy-due-to-try-ice-rescue-today-dash-from.html | Balchen, Outracing the Navy, Due to Try Ice Rescue Today; Dash From Alaska Carries Special Gear to Greenland -- Carrier and Air Force Differ Over Best Approach | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/benjamin-wood.html | BENJAMIN WOOD | True | Special to THE NEW YORK TIMES. | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/joins-stone-webster-board.html | Joins Stone & Webster Board | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/faye-emerson-cut-by-a-razor-blade-husband-elliott-roosevelt-says-it.html | FAYE EMERSON CUT BY A RAZOR BLADE; Husband, Elliott Roosevelt, Says It Was Accident -- Sheriff Takes Different View | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/business-world.html | BUSINESS WORLD | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/heir-born-to-henry-fords-naming-of-son-delayed.html | Heir Born to Henry Fords; Naming of Son Delayed | True | i3 The Auoetatd Pr. | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/city-employees-honored-mayor-congratulates-33-with-longservice.html | CITY EMPLOYEES HONORED; Mayor Congratulates 33 With Long-Service Records | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/europeans-want-more-us-troops-royall-says-in-berlin-he-got-such.html | EUROPEANS WANT MORE U.S. TROOPS; Royall Says in Berlin He Got Such Requests, but Refuses to Name Countries | True | By Edward A. Morrow | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/wpcg-2vbzznxxx-uxi-cxcourier-10-pitch2c-daniel-b-grant-banker-55.html | WPCG 2VBZzNxxx U^xi cXCourier 10 Pitch#jx2E DANIEL B. GRANT, BANKER, 55, DEAD; Vice President of the Guaranty Trust Was on Eisenhower's Staff for North Africa | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/poles-again-protest-to-britain.html | Poles Again Protest to Britain | True | | | C1B 169001 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/rhineland-coal-held-a-test-issue-3-western-allies-ask-export-of.html | RHINELAND COAL HELD A TEST ISSUE; 3 Western Allies Ask Export of Brown Fuel for Power, but Germans Dissent | True | By Michael L. Hoffman | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/check-shipments-by-air-increasing-27-tons-flown-from-this-city-in-a.html | CHECK SHIPMENTS BY AIR INCREASING; 27 Tons Flown From This City in a Recent Month, Reserve Bank Says | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/new-homes-in-yonkers-16-of-40-dwellings-completed-in-seminary-ridge.html | NEW HOMES IN YONKERS; 16 of 40 Dwellings Completed in Seminary Ridge Section | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/mrs-frederick-smithman.html | MRS. FREDERICK SMITHMAN | True | Special to THE NEW YORK TIMES. | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/british-lord-on-horse-assails-antihunting-bill.html | British Lord, on Horse, Assails Anti-Hunting Bill | True | Special to THE NEW YORK TIMES. | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/new-haven-to-cut-shop-staff.html | New Haven to Cut Shop Staff | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/wins-1949-perkin-medal-for-chemical-research.html | Wins 1949 Perkin Medal For Chemical Research | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/lees-carpet-divisions-combined.html | Lees Carpet Divisions Combined | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/park-arena-bouts-tonight.html | Park Arena Bouts Tonight | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/tide-water-meeting-off-again.html | Tide Water Meeting Off Again | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/article-12-no-title.html | Article 12 -- No Title | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/the-screen-gaiety-in-russia.html | THE SCREEN; Gaiety in Russia | True | By Bosley Crowther | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/nazis-spurned-idea-of-an-atomic-bomb-dr-heisenberg-says-germans.html | NAZIS SPURNED IDEA OF AN ATOMIC BOMB; Dr. Heisenberg Says Germans' Research Was Far Advanced but Lacked Hitler Support | True | By Waldemar Kaempffert | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/long-advances-to-third-round-of-eastern-junior-tennis-by-defeating.html | Long Advances To Third Round of Eastern Junior Tennis by Defeating Edks; TOP-SEEDED PLAYER TRIUMPHS, 6-2, 6-4 | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/bronx-man-dies-in-fire-he-is-believed-to-have-tried-to-save-dogs-in.html | BRONX MAN DIES IN FIRE; He Is Believed to Have Tried to Save Dogs in House | True | Special to THE NEW YORK TIMES. | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/joseph-a-cahill.html | JOSEPH A. CAHILL | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/msgr-jose-m-betanzos.html | MSGR. JOSE M. BETANZOS | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/man-dies-12-rescued-in-lodging-house-fire.html | MAN DIES, 12 RESCUED IN LODGING HOUSE FIRE | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/va-to-scan-manila-procedures.html | VA to Scan Manila Procedures | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/vern-stage.html | VERN STAGE | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/hawaii-aids-pollo-fight-54000-donated-in-islands-helps-midwest.html | HAWAII AIDS POLLO FIGHT; $54,000 Donated in Islands Helps Mid-West Victims | True | | | C1B 169001 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/raq-rejects-oil-plea-refuses-to-reopen-haifa-line-until-arab.html | RAQ REJECTS OIL PLEA; Refuses to Reopen Haifa Line Until Arab Demands Are Met | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/balked-on-paying-10398-illinois-court-refuses-to-accept-offer-of.html | BALKED ON PAYING $10,398; Illinois Court Refuses to Accept Offer of Ex-Politician | True | Special to THE NEW YORK TIMES. | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/funeral-of-bishop-creighton.html | Funeral of Bishop Creighton | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/prep-school-tourney-set-eight-hockey-teams-listed-in-lawranceville.html | PREP SCHOOL TOURNEY SET; Eight Hockey Teams Listed in Lawranceville Competition | True | Special to THE NEW YORK TIMES. | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/31-win-story-prizes-first-mystery-award-of-2000-goes-to-georges.html | 31 WIN STORY PRIZES; First Mystery Award of $2,000 Goes to Georges Simenon | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/gar-wood-definitely-out-speedboat-king-says-he-will-not-compete-in.html | GAR WOOD DEFINITELY OUT; Speed-Boat King Says He Will Not Compete in Trophy Race | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/caa-orders-end-of-racial-segregation-at-washington-national-airport.html | CAA Orders End of Racial Segregation At Washington National Airport in Virginia | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/article-13-no-title.html | Article 13 -- No Title | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/glove-factory-to-reopen.html | Glove Factory to Reopen | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/truman-speech-broadcast-to-the-world-by-voice.html | Truman Speech Broadcast To the World by 'Voice' | True | By the United Press. | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/rise-is-reported-in-watch-sales-council-of-industry-stages.html | RISE IS REPORTED IN WATCH SALES; Council of Industry Stages Successful 1948 Parade -To Repeat It Next Year | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/delaware-put-under-2d-army.html | Delaware Put Under 2d Army | True | Special to THE THE NEW YORK TIMES. | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/father-of-paul-derringer-dies.html | Father of Paul Derringer Dies | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/events-in-music-tonight.html | Events in Music Tonight | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/added-money-cut-in-belmont-stakes-price-tag-of-75000-put-on-1949.html | ADDED MONEY CUT IN BELMONT STAKES; Price Tag of $75,000 Put on 1949 Race -- Some Reduction in Preakness Looms | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/long-island-in-flickers-railroad-using-movies-video-in-drive-for.html | LONG ISLAND IN FLICKERS; Railroad Using Movies, Video in Drive for Higher Fares | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/office-union-plans-organizing-drive-leftwing-group-facing-loss-of.html | OFFICE UNION PLANS ORGANIZING DRIVE; Left-Wing Group, Facing Loss of CIO Charter, Calls Parley for White-Collar Campaign | True | By A. H. Raskin | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/1101660000-of-bills-sold.html | $1,101,660,000 of Bills Sold | True | Special to THE NEW YORK TIMES. | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/murphylooney.html | Murphy--Looney | True | Special to THE NEW YORK TIMES. | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/atomic-clock-truer-than-earth-rotation.html | ' ATOMIC CLOCK' TRUER THAN EARTH ROTATION | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/panther-reservoir-to-appellate-court.html | PANTHER RESERVOIR TO APPELLATE COURT | True | | | C1B 169001 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/va-hospital-shift-opposed-by-legion-hoover-group-plan-to-merge.html | VA HOSPITAL SHIFT OPPOSED BY LEGION; Hoover Group Plan to Merge Facilities Into New Health Bureau to Be Fought | True | Special to THE NEW YORK TIMES. | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/army-studies-role-in-european-pact-but-gen-collins-says-that-no.html | ARMY STUDIES ROLE IN EUROPEAN PACT; But Gen. Collins Says That No Commitments Have Been Made on U.S. Troops | True | By Charles Hurd | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/iowa-state-quintet-tops-harvard-5654.html | IOWA STATE QUINTET TOPS HARVARD, 56-54 | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/ohio-state-triumphs-6657.html | Ohio State Triumphs, 66-57 | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/students-english-worries-teachers-many-are-unable-to-read-or-to.html | STUDENTS' ENGLISH WORRIES TEACHERS; ' Many Are Unable to Read or to Write Well,' Meeting at Columbia Is Told | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/garod-introduces-49-video-receiver-new-type-permits-the-instant.html | GAROD INTRODUCES '49 VIDEO RECEIVER; New Type Permits the Instant Enlargement of Regular Rectangular Images | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/begin-returns-to-tel-aviv.html | Begin Returns to Tel Aviv | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/exminister-sentenced-in-japan.html | Ex-Minister Sentenced in Japan | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/ann-murklands-troth-bryn-mawr-alumna-is-engaged-to-walter-glass-sec.html | ANN MURKLAND'S TROTH; Bryn Mawr Alumna Is Engaged to Walter Glass, SEC Aide | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/accused-woman-gets-aid-mother-offers-to-make-room-for-young-wife.html | ACCUSED WOMAN GETS AID; Mother Offers to Make Room for Young Wife, Two Babies | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/oakland-signs-kelly-exgiant-to-coach-for-dressen-on-coast-league.html | OAKLAND SIGNS KELLY; Ex-Giant to Coach for Dressen on Coast League Team | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/henry-b-drowne.html | HENRY B. DROWNE | True | Special to THE NEW YORK TIMES. | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/orton-reappointed-member-of-city-planning-body-begins-a-new-term.html | ORTON REAPPOINTED; Member of City Planning Body Begins a New Term | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/rectory-fire-fatal-to-priest.html | Rectory Fire Fatal to Priest | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/tripartite-ruhr-accord-to-be-published-today.html | Tripartite Ruhr Accord To Be Published Today | True | Special to THE NEW YORK TIMES. | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/relief-payments-decline-in-state-disbursements-are-running-at-the.html | RELIEF PAYMENTS DECLINE IN STATE; Disbursements Are Running at the Rate of $20,000,000 a Year Under Estimates | True | Special to THE NEW YORK TIMES. | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/freedom-train-open-for-farewell-city-rededication-to-liberty-urged.html | Freedom Train Open for Farewell; City Rededication to Liberty Urged; Historical Documents to Be on View Here Through New Year's Day -- Sponsors of Tour Are Cited for Good Citizenship | True | | | | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/stirs-speculation-raises-hope-that-peace-party-exists-behind-the.html | STIRS SPECULATION; Raises Hope That Peace Party Exists Behind the Iron Curtain | True | By Anthony Leviero | | C1B 169001 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/1500-at-funeral-of-john-pateracki-bishop-flannelly-deputy-mayor.html | 1,500 AT FUNERAL OF JOHN PATERACKI; Bishop Flannelly, Deputy Mayor Bennett and Court Officials at Mass in St. Patrick's | | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/douglas-j-miller.html | DOUGLAS J. MILLER | True | Special to THE NEW YORK TIMES. | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/harriman-arrives-in-athens.html | Harriman Arrives in Athens | True | Special to THE NEW YORK TIMES. | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/czech-businesses-halted-government-orders-action-to-permit.html | CZECH BUSINESSES HALTED; Government Orders Action to Permit Inventory Check-Up | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/marjorie-forkner-bride-married-to-schuyler-van-d-hilts-both-attend.html | MARJORIE FORKNER BRIDE; Married to Schuyler Van D. Hilts --Both Attend Johns Hopkins | | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/reorganization-of-congress-changes-believed-necessary-for-more.html | Reorganization of Congress; Changes Believed Necessary for More Effective Functioning | | CHARLES I-IANDSCHIN. | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/penelope-baker-married-becomes-bride-of-frank-e-mee-at-ceremony-in.html | PENELOPE BAKER MARRIED; Becomes Bride of Frank E. Mee at Ceremony in Yonkers | True | Special to THE NEW YORK TIMES. | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/priest-urges-stronger-unions.html | Priest Urges Stronger Unions | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/israelis-reported-repulsed.html | Israelis Reported Repulsed | True | Special to THE NEW YOrK TIMES. | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/h000mass-for-george-loesch-court-colleagues-arterial-rites-for.html | h)0*0*0*iMASS FOR GEORGE LOESCH; court Colleagues Arterial Rites for Surrogate's Assistant | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/mrs-ellwood-clark.html | MRS. ELLWOOD CLARK | True | Special to THE NEW YORK TIMES. | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to Tm N:woluq: T'nzs. | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/widow-of-prince-is-wed-in-chapel-princess-kaplanoff-becomes-bride.html | WIDOW OF PRINCE Is WED IN CHAPEL; Princess Kaplanoff Becomes Bride of E. Dudley Haskell at Christ Church Here | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/bank-notes.html | BANK NOTES | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/parents-of-5-held-for-abandonment.html | PARENTS OF 5 HELD FOR ABANDONMENT | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/santa-anita-opens-today-35000-expected-at-start-of-50day-meeting-on.html | SANTA ANITA OPENS TODAY; 35,000 Expected at Start of 50-Day Meeting on Coast | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/article-10-no-title.html | Article 10 -- No Title | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/lola-ridge-award-winners.html | Lola Ridge Award Winners | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/carey-in-sprint-series-will-defend-crown-in-knights-of-columbus.html | CAREY IN SPRINT SERIES; Will Defend Crown in Knights of Columbus Meet on Jan. 8 | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/left-wing-is-ousted-by-local-of-big-ue.html | LEFT WING IS OUSTED BY LOCAL OF BIG UE | True | Special to THE NEW YORK TIMES. | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/city-body-revising-zoning-ordinances-wagner-reveals-project-after-5.html | CITY BODY REVISING ZONING ORDINANCES; Wagner Reveals Project After 5 Architects Complain of Lack of Master Plan | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 169001 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/coke-byproducts-set-record-in-1948-107000000-tons-of-coal-used.html | COKE BY-PRODUCTS SET RECORD IN 1948; 107,000,000 Tons of Coal Used -- Continued High Production in Prospect During 1949 | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/a-railroad-centennial.html | A RAILROAD CENTENNIAL | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/poultry-show-to-open-annual-exhibit-begins-tomorrow-at-madison.html | POULTRY SHOW TO OPEN; Annual Exhibit Begins Tomorrow at Madison Square Garden | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/utility-row-stirs-heat-but-no-light-li-family-will-be-in-dark-over.html | UTILITY ROW STIRS HEAT BUT NO LIGHT; L.I. Family Will Be in Dark Over High-Voltage Dispute Pending PSC Hearing | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/walter-s-hodge.html | WALTER S. HODGE | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/russias-prison-camps.html | RUSSIA'S PRISON CAMPS | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/prices-of-grains-fluctuate-little-range-of-trading-is-moderate-and.html | PRICES OF GRAINS FLUCTUATE LITTLE; Range of Trading Is Moderate and Close Is Irregular in 'Holiday' Market | True | Special to THE NEW YORK TIMES. | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/western-kentucky-victor-65-55.html | Western Kentucky Victor, 65 -- 55 | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/three-ny-areas-list-good-skiing-report-on-snow-conditions-in-many.html | THREE N.Y. AREAS LIST GOOD SKIING; Report on Snow Conditions in Many Other State Centers Also Encouraging | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/mayor-urges-moderation-in-city-expense-budget.html | Mayor Urges Moderation In City Expense Budget | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/rosand-violinist-scores-at-debut-displays-an-unusual-tone-and.html | ROSAND, VIOLINIST, SCORES AT DEBUT; Displays an Unusual Tone and Near-Perfect Technique at His Program in Town Hall | True | C. II. | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/code-of-rights-for-witnesses-offered-by-mundt-and-nixon-house-code.html | Code of Rights for Witnesses Offered by Mundt and Nixon; HOUSE CODE URGED BY MUNDT, NIXON | True | By C. P. Trussell | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/woman-burns-to-death-in-bed.html | Woman Burns to Death in Bed | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/survivor-of-disease-dies-after-giving-blood-to-54.html | Survivor of Disease Dies After Giving Blood to 54 | True | By Ge .dat Pr | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/sand-now-used-in-outdoor-paint-reducing-nations-lead-shortage.html | Sand, Now Used in Outdoor Paint, Reducing Nation's Lead Shortage; Particles, Coated With Metal, Give Increased Surface Area From Which All the Good Effects on Oils, Pigments Are Derived | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/eberhardt-volk.html | EBERHARDT VOLK | True | Special to THE NEW YORK TIMES. | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/un-council-to-recess-security-unit-to-halt-sessions-dec-31-for.html | U.N. COUNCIL TO RECESS; Security Unit to Halt Sessions Dec. 31 for Travel Period | True | Special to THE NEW YORK TIMES. | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/sickelsseelye.html | Sickels--Seelye | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/filipino-leader-accused-senator-confesor-charged-with-murder-of-two.html | FILIPINO LEADER ACCUSED; Senator Confesor Charged With Murder of Two in 1942 | True | | | C1B 169001 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/in-the-nation-more-wise-words-from-the-banks-of-cayuga.html | In The Nation; More Wise Words From the Banks of Cayuga | True | By Arthur Krock | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/witch-hunt-talk-decried-by-jansen-any-inquiries-into-communist.html | 'WITCH HUNT' TALK DECRIED BY JANSEN; Any Inquiries Into Communist Activities in Schools Will Be Fair, He Promises | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/radio-and-television-ingrid-bergman-to-portray-joan-on-nbcs.html | Radio and Television; Ingrid Bergman to Portray Joan on NBC's 'Command-Performance' on Sunday | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/asks-security-council-action.html | Asks Security Council Action | True | By Dana Adams Schmidt | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/killed-while-changing-tire.html | Killed While Changing Tire | True | Special to THE NEW YORK TIMES. | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/new-police-chief-in-newark.html | New Police Chief in Newark | True | Special to THE NEW YORK TIMES. | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/us-soldiers-are-freed-russians-release-the-six-seized-at-borders-of.html | U.S. SOLDIERS ARE FREED; Russians Release the Six Seized at Borders of German Zones | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/uniform-rulings-for-planes-asked.html | UNIFORM RULINGS FOR PLANES ASKED | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/students-to-go-south-columbia-field-trip-is-planning-to-include.html | STUDENTS TO GO SOUTH; Columbia Field Trip Is Planning to Include Latin America | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/mcdermott-ice-skate-winner.html | McDermott Ice Skate Winner | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/alexanders-store-takes-plot-in-bronx.html | ALEXANDER'S STORE TAKES PLOT IN BRONX | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/suzanne-talcott-makes-her-debut-barnard-student-is-presented-to.html | SUZANNE TALCOTT MAKES HER DEBUT; Barnard Student is Presented to Society at Supper-Dance Given in Cosmopolitan Club | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/opa-whisky-suit-settled-distiller-concern-to-pay-50000-on-1943.html | OPA WHISKY SUIT SETTLED; Distiller Concern to Pay $50,000 on 1943 Claim for $7,000,000 | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/temperatures-expected-to-reach-low-40s-today.html | Temperatures Expected To Reach Low 40's Today | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/graffman-heard-in-piano-recital-rachmaninoff-fund-winner-gives.html | GRAFFMAN HEARD IN PIANO RECITAL; Rachmaninoff Fund Winner Gives Brilliant Performance in Carnegie Hall Program | True | By Olin Downes | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/woodward-heads-naval-architects-president-of-newport-news.html | WOODWARD HEADS NAVAL ARCHITECTS; President of Newport News Shipbuilding Co. to Take Over Office This Week | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/fire-wrecks-tug-interior-2-of-the-william-j-scotts-crew-overcome-at.html | FIRE WRECKS TUG INTERIOR; 2 of the William J. Scott's Crew Overcome at Baltimore | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/prices-for-cotton-up-16-to-32-points-continuation-of-ecas-export.html | PRICES FOR COTTON UP 16 TO 32 POINTS; Continuation of ECA's Export Movement Spurs Buying -Close at Best Levels | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/catherine-m-wallace-fiancee.html | Catherine M. Wallace Fiancee | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/kaplan-chosen-for-ilgwu-post.html | Kaplan Chosen for ILGWU Post | True | | | C1B 169001 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/600000000-tied-up-in-support-of-grains.html | $600,000,000 TIED UP IN SUPPORT OF GRAINS | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/bonus-payments.html | BONUS PAYMENTS | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/pope-pius-is-shocked-and-grieved-by-arrest-of-primate-of-hungary.html | Pope Pius Is Shocked and Grieved By Arrest of Primate of Hungary; Vatican Circles Declare He Awaits Official Report of Cardinal Mindszenty's Seizure Before Deciding What Action to Take | | By Camille M. Cianfarra | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/inaugural-seats-still-available.html | Inaugural Seats Still Available | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/8suite-apartment-in-brooklyn-deals.html | 8-SUITE APARTMENT IN BROOKLYN DEALS | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/100000-suits-exchanged-kenny-hague-exally-buckley-penitentiary-head.html | $100,000 SUITS EXCHANGED; Kenny, Hague Ex-Ally, Buckley, Penitentiary Head, Ask Damages | True | Special to THE NEW YORK TIMES. | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/yugoslavs-arrest-assistant-finance-head-on-charge-of-fleeing-with.html | Yugoslavs Arrest Assistant Finance Head On Charge of Fleeing With State's Funds | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/patients-increase-under-blue-cross-figures-show-great-rise-here-in.html | PATIENTS INCREASE UNDER BLUE CROSS; Figures Show Great Rise Here in Number of Plan's Members Using Facilities of Hospitals | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/coast-guard-saves-last-two-on-ship-takes-argentines-off-tanker-that.html | COAST GUARD SAVES LAST TWO ON SHIP; Takes Argentines Off Tanker That Split in Two -- Mates Rescued by Other Cutter | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/report-to-un-on-renewed-fighting-in-negeb.html | Report to U.N. on Renewed Fighting in Negeb | True | PALPH ,.]'. ]3U/-CHF,,Acting Mediator. | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/hard-work-for-sooners.html | Hard Work for Sooners | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/price-reduction-denied-video-maker-says-new-models-will-not-affect.html | PRICE REDUCTION DENIED; Video Maker Says New Models Will Not Affect Present Line | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/missouri-squad-arrives-tigers-start-work-immediately-for-gator-bowl.html | MISSOURI SQUAD ARRIVES; Tigers Start Work Immediately for Gator Bowl Contest | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/ask-end-of-soccer-ban-swiss-want-to-play-friendly-games-with-german.html | ASK END OF SOCCER BAN; Swiss Want to Play 'Friendly' Games With German Teams | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/milk-price-cut-in-jersey-product-used-for-cream-reduced-one-cent-at.html | MILK PRICE CUT IN JERSEY; Product Used for Cream Reduced One Cent at Wholesale | True | Special to THE NEW YORK TIMES. | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/weeks-steel-operations-set-at-973-of-capacity.html | Week's Steel Operations Set at 97.3% of Capacity | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/mrs-donald-p-hart.html | MRS. DONALD P. HART | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/world-trade-unit-elects.html | World Trade Unit Elects | True | Special to THE NEW YORK TIMES. | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/lou-little-looks-on.html | Lou Little Looks On | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/bears-to-complete-training-for-game-at-riverside-rossides-kusserow.html | Bears to Complete Training for Game at Riverside Rossides, Kusserow Slated to Start for East in Shrine Contest | | | | C1B 169001 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/stack-is-expelled-by-sea-union-vote-nmu-membership-ousts-left-wing.html | STACK IS EXPELLED BY SEA UNION VOTE; NMU Membership Ousts Left Wing Ex-Vice President, Opponent of Curran | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/george-e-kapp.html | GEORGE E. KAPP | True | Special to THE NEW YORK TIMES. | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/athletic-group-to-meet-delegates-from-42-states-at-high-school.html | ATHLETIC GROUP TO MEET; Delegates From 42 States at High School Convention | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/deals-on-long-island-sales-include-merrick-gables-and-south-ozone.html | DEALS ON LONG ISLAND; Sales Include Merrick Gables and South Ozone Park Homes | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/eric-riordon.html | ERIC RIORDON | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/contract-increases-cut-by-ge-from-20-to-10.html | Contract Increases Cut By GE From 20% to 10% | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/more-us-school-aid-asked.html | More U.S. School Aid Asked | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/hughes-aids-awards-for-wider-air-study.html | HUGHES AIDS AWARDS FOR WIDER AIR STUDY | True | Special to THE NEW YORK TIMES. | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/taft-seen-keeping-gop-policy-reins-concessions-to-liberal-wing.html | TAFT SEEN KEEPING GOP POLICY REINS; Concessions to 'Liberal' Wing Likely, Though, When Senate Minority Meets Next Week | True | By William S. White | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/transamerica-files-brief-again-demands-formal-barring-of-eccles-and.html | TRANSAMERICA FILES BRIEF; Again Demands Formal Barring of Eccles and Clayton | True | Special to THE NEW YORK TIMES. | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/william-e-maher.html | WILLIAM E. MAHER | True | Special to THE NEW YORK TIMES. | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/college-racial-bans-attacked.html | College Racial Bans Attacked | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/king-midas-takes-tropical-feature-91-shot-beats-agrarianu-by-length.html | KING MIDAS TAKES TROPICAL FEATURE; 9-1 Shot Beats Agrarian-U by Length, With the Favored Education Home Third | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/wider-use-shown-in-library-report-13164480-books-borrowed-from.html | WIDER USE SHOWN IN LIBRARY REPORT; 13,164,480 Books Borrowed From Branches -- 8,765 Visit Main Building Daily | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/celebrates-his-eightyfourth-birthday.html | CELEBRATES HIS EIGHTYFOURTH BIRTHDAY | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/hawaii-court-upsets-2-antilabor-laws.html | HAWAII COURT UPSETS 2 ANTI-LABOR LAWS | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/cardinal-a-solitary-figure.html | Cardinal a Solitary Figure | True | Dispatch of The Times, London | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/steel-works-for-sale-waa-and-private-company-offer-two-plants-to.html | STEEL WORKS FOR SALE; WAA and Private Company Offer Two PLants to One Buyer | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/mrs-register-wed-to-f-shelton-farr.html | MRS. REGISTER WED TO F. SHELTON FARR | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/anne-lowe-married-to-j-s-zinsser-jr.html | ANNE LOWE MARRIED TO J. S. ZINSSER JR. | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/meeker-of-leaf-six-hurt.html | Meeker of Leaf Six Hurt | True | | | C1B 169001 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/irvin-signed-for-st-paul-negro-fielder-in-cuban-league-to-play-on.html | IRVIN SIGNED FOR ST. PAUL; Negro Fielder in Cuban League to Play on Brooklyn Farm | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/demand-for-wool-may-outrun-supply-south-american-distributor.html | DEMAND FOR WOOL MAY OUTRUN SUPPLY; South American Distributor Predicts Shortage Unless U.S. Buys in World Market | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/utility-sale-aproved-courts-allows-security-transfer-by-upu-to-ohio.html | UTILITY SALE APROVED; Courts Allows Security Transfer by UPU to Ohio Concern | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/mrs-fred-s-howell.html | MRS. FRED S. HOWELL | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/airlift-has-big-day.html | Airlift Has Big Day | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/british-football-results.html | British Football Results | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/c-fred-abbott.html | C. FRED ABBOTT | True | Special to THE NEW YORK TIMES. | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/abolition-of-municipal-and-county-tax-on-racing-urged-by-state.html | Abolition of Municipal and County Tax on Racing Urged by State Commission; EXTRA LEVY HELD 'NEEDLESS BURDEN' | True | By James Roach | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/children-send-aid-to-neediest-cases-welltreated-boy-13-wants-to.html | CHILDREN SEND AID TO NEEDIEST CASES; ' Well-Treated Boy, 13, Wants to Share His Luck With Baby -- Refugee Couple Helped | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/son-to-mrs-allen-fitzpatrick.html | Son to Mrs. Allen Fitzpatrick | True | Special to THE NEW YORK TIMES. | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/members-concert-given-munch-conducts-philharmonic-group-in-program.html | MEMBERS CONCERT GIVEN; Munch Conducts Philharmonic Group in Program at Plaza | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/new-ark-asks-delay-in-traffic-ticket.html | NEW ARK ASKS DELAY IN TRAFFIC 'TICKET' | True | Special to THE NEW YORK TIMES. | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/actors-to-gain-tonight-stage-screen-and-radio-stars-will-entertain.html | ACTORS TO GAIN TONIGHT; Stage, Screen and Radio Stars Will Entertain at Benefit | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/sir-george-d-dixie.html | SIR GEORGE D. DIXIE | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/bendix-is-engaged-for-mitchum-film-rko-producer-and-director-are.html | BENDIX IS ENGAGED FOR MITCHUM FILM; RKO Producer and Director Are Examining Locations in Mexico for 'Big Steal' | True | By Thomas F. Brady | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/dietrich-c-h-wolff.html | DIETRICH C. H. WOLFF | True | Special to THE NEW YORK TIMES. | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/pressure-is-kept-on-chiang-to-quit-some-ministers-still-talking-of.html | PRESSURE IS KEPT ON CHIANG TO QUIT; Some Ministers Still Talking of Peace Despite Issuance of 'Purge' List by Reds | True | By Henry R. Lieberman | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/gold-output-declines-october-production-cut-15-due-to-31-drop-in.html | GOLD OUTPUT DECLINES; October Production Cut 15% Due to 31% Drop in Alaska | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | | C1B 169001 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/defenses-stiffened.html | Defenses Stiffened | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/business-failures-increased.html | Business Failures Increased | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/portsmouth-beats-chelsea-team-52-maintains-a-onepoint-margin-as.html | PORTSMOUTH BEATS CHELSEA TEAM, 5-2; Maintains a One-Point Margin as Derby, Newcastle Also Win in English Soccer | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/heads-new-subsidiary-of-pennsylvania-salt.html | Heads New Subsidiary Of Pennsylvania Salt | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/bean-price-support-extended.html | Bean Price Support Extended | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/dance-for-joan-herbert-lloyd.html | Dance for Joan Herbert Lloyd | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/w-a-cresson.html | W. A. CRESSON | True | Special to THE NEW YORK TIMES. | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/john-joyce.html | JOHN JOYCE | True | Special to THE NEW YORK TIMES. | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/hoffmannsanchez.html | Hoffmann--Sanchez | True | Special to THE NEW YORK TIMES. | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/tin-can-price-rise-of-6-is-announced-for-jan-1.html | Tin Can Price Rise of 6% Is Announced for Jan. 1 | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/weekend-accidents-rise-sudden-jump-here-over-1947s-laid-to-last.html | WEEK-END ACCIDENTS RISE; Sudden Jump Here Over 1947's Laid to Last Year's Snowfall | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/arnold-kann.html | ARNOLD KANN | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/guitrys-play-due-at-booth-tonight-dont-listen-ladies-comedy-with.html | GUITRY'S PLAY DUE AT BOOTH TONIGHT; 'Don't Listen, Ladies,' Comedy. With Jack Buchanan and All-English Cast, to Bow | True | By Louis Calta | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/workstudy-programs-expanded.html | Work-Study Programs Expanded | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/consumer-trends-watched-closely-some-industries-expect-turn-for.html | CONSUMER TRENDS WATCHED CLOSELY; Some Industries Expect Turn for Better Because of New Business Readjustment | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/wheat-planting-8-off-winter-crop-of-420000-acres-was-sown-last-fall.html | WHEAT PLANTING 8% OFF; Winter Crop of 420,000 Acres Was Sown Last Fall | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/steel-index-declines.html | Steel Index Declines | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/test-for-office-opposed-bronx-deputy-acts-to-bar-others-in-quest-of.html | TEST FOR OFFICE OPPOSED; Bronx Deputy Acts to Bar Others in Quest of Register Post | True | | | C1B 169001 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/yule-pantomimes-attract-british-families-flock-to-theatres-on.html | YULE PANTOMIMES ATTRACT BRITISH; Families Flock to Theatres on 'Boxing Day' Holiday Despite Freezing Temperatures | True | By Charles E. Egan | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/wallace-opposes-aid-to-dutch.html | Wallace Opposes Aid to Dutch | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/mary-hurley-introduced-daughter-of-war-exsecretary-presented-in.html | MARY HURLEY INTRODUCED; Daughter of War Ex-Secretary Presented in Washington | True | Special to THE NEW YORK TIMES. | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/us-rubber-official-retiring.html | U.S. Rubber Official Retiring | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/p-p-satterwhite-art-connoisseur-retired-physician-once-social.html | P. P. SATTERWHITE; ART CONNOISSEUR; Retired Physician, Once Social Leader, Dies at 81 -- Gave Collections to Museums | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/sales-in-westchester-new-owners-acquire-homes-in-scarsdale-new.html | SALES IN WESTCHESTER; New Owners Acquire Homes in Scarsdale, New Rochelle | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/harry-b-teasdale.html | HARRY. B. TEASDALE | True | Special to THE NEW YORK TIMES. | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/kidnap-victim-returns-bath-attendant-two-captors-come-back-to-face.html | KIDNAP VICTIM RETURNS; Bath Attendant, Two 'Captors' Come Back to Face Charges | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/dutra-orders-economies-brazil-president-concerned-over-big-budget.html | DUTRA ORDERS ECONOMIES; Brazil President Concerned Over Big Budget Deficit | True | Special to THE NEW YORK TIMES. | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/viet-nam-premier-to-quit.html | Viet Nam Premier to Quit | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/the-saipan-makes-contact.html | The Saipan Makes Contact | True | By Arthur G. Altschul | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/yiddish-musical-due-friday.html | Yiddish Musical Due Friday | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/added-realty-tax-opposed.html | Added Realty Tax Opposed | True | rnTON BRAUSE. | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/miss-jane-vreeland-is-bride-of-officer.html | MISS JANE VREELAND IS BRIDE OF OFFICER | True | Special to THE NEW YORK TIMES. | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/grounded-us-ship-refloated.html | Grounded U. S. Ship Refloated | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/report-to-the-president.html | REPORT TO THE PRESIDENT | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/merchant-marine-sees-gains-in-1949-strides-made-during-last-year.html | MERCHANT MARINE SEES GAINS IN 1949; Strides Made During Last Year, With Privately Owned Fleet Now Larger Than in '39 | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/guilty-in-morals-case-man-who-entered-thompson-home-to-be-sentenced.html | GUILTY IN MORALS CASE; Man Who Entered Thompson Home to Be Sentenced Jan. 6 | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/veterans-in-schools-drop-off.html | Veterans in Schools Drop Off | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/antarctic-negotiations-continue.html | Antarctic Negotiations Continue | True | | | C1B 169001 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/elected-to-the-presidency-of-washington-veneer-co.html | Elected to the Presidency Of Washington Veneer Co. | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/general-electric-officials-promoted.html | GENERAL ELECTRIC OFFICIALS PROMOTED | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/new-israeli-push-is-said-to-cut-off-large-cairo-force-egyptian.html | NEW ISRAELI PUSH IS SAID TO CUT OFF LARGE CAIRO FORCE; Egyptian Commander Reports Breakthrough Toward Sea South of Khan Yunis | True | By Gene Currivan | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/notre-dame-five-tops-purdue-5150-barnhorsts-foul-in-last-ten.html | NOTRE DAME FIVE TOPS PURDUE, 51-50; Barnhorst's Foul in Last Ten Seconds Sends Boilermaker Team to First Defeat | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/mundt-in-senate-friday-south-dakotan-expects-to-quit-house-today-or.html | MUNDT IN SENATE FRIDAY; South Dakotan Expects to Quit House Today or Tomorrow | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/hide-contract-up-on-final-squeeze-december-forced-545-points-higher.html | HIDE CONTRACT UP ON FINAL 'SQUEEZE'; December Forced 545 Points Higher Before Its Expiration -- Rubber, Sugar Uneven | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/william-madams.html | WILLIAM M'ADAMS | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/filipino-criticizes-us-labor-leader-holds-rulers-are-subservient-to.html | FILIPINO CRITICIZES U.S.; Labor Leader Holds Rulers Are Subservient to Wall St. | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/affiliation-endedby-jersey-utility-atlantic-city-electric.html | AFFILIATION ENDEDBY JERSEY UTILITY; Atlantic City Electric Cuts41-Year Tie With AmericanGas and Electric | True | Special to THE NEW YORK TIMES | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/power-line-snapped-truck-skids-into-a-pole-near-bay-shore-puts-out.html | POWER LINE SNAPPED; Truck Skids Into a Pole Near Bay Shore, Puts Out Lights | True | Special to THE NEW YORK TIMES. | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/siege-is-not-total.html | Siege Is Not Total | True | Special to THE NEW YORK TIMES. | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/dr-ignatz-zollschan.html | DR. IGNATZ ZOLLSCHAN | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/white-plains-fines-4-leaders-of-alp-wallace-supporters-convicted-of.html | WHITE PLAINS FINES 4 LEADERS OF ALP; Wallace Supporters Convicted of Disobeying Police Order to End Street Meeting | True | Special to THE NEW YORK TIMES. | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/seeks-to-enlist-store-workers.html | Seeks to Enlist Store Workers | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/soviet-visa-delay-regretted-by-paris.html | SOVIET VISA DELAY REGRETTED BY PARIS | True | Special to THE NEW YORK TIMES. | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/fire-in-fish-market-building-damaged-extensively-by-blaze-at-fulton.html | FIRE IN FISH MARKET; Building Damaged Extensively by Blaze at Fulton | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/ontario-woman-dies-at-102.html | Ontario Woman Dies at 102 | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/drafts-substitute-for-profits-levy-monroney-of-oklahoma-adds-voice.html | DRAFTS SUBSTITUTE FOR PROFITS LEVY; Monroney of Oklahoma Adds Voice to Movement for Corporation Tax-Rise | True | By Clayton Knowles | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/guerrilla-attack-reported-in-java-chinese-paper-says-that.html | GUERRILLA ATTACK REPORTED IN JAVA; Chinese Paper Says That Railh)0*0*0*iJunction Was Entered Area in West Is Occupied | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/macleish-to-speak-tonight.html | MacLeish to Speak Tonight | True | | | C1B 169001 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/basketball-star-stricken.html | Basketball Star Stricken | | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/budgets-adopted-for-westchester-totals-involving-record-levy.html | BUDGETS ADOPTED FOR WESTCHESTER; Totals involving Record Levy, Bonuses for All Officials Assailed by Democrats | | Special to THE NEW YORK TIMES. | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/joins-chemical-bane-board.html | Joins Chemical Bane Board | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/plans-for-housing-filed-eleven-marble-hill-buildings-to-shelter.html | PLANS FOR HOUSING FILED; Eleven Marble Hill Buildings to Shelter 5,451 Persons | | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/driver-strikes-4-police-cars.html | Driver Strikes 4 Police Cars | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/teachers-salaries-crisis-in-education-is-pointed-out-appropriation.html | Teachers' Salaries; Crisis in Education Is Pointed Out, Appropriation of More Money Asked | | ROSE V. RUSSF. r,L,[ | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/israelbound-vessel-reported-in-distress.html | ISRAEL-BOUND VESSEL REPORTED IN DISTRESS | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/m-arthur-tightens-control-over-food.html | M' ARTHUR TIGHTENS CONTROL OVER FOOD | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/harry-davis-headed-philadelphia-police.html | HARRY DAVIS, HEADED PHILADELPHIA POLICE | True | Special to THE NEW YORK TIMES. | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/oliver-advances-to-quarterfinal-mateer-topranked-player-one-round.html | OLIVER ADVANCES TO QUARTER-FINAL; Mateer, Top-Ranked Player, One Round Back in College Squash Racquets Tourney | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/irving-savings-plans-to-pay-2.html | Irving Savings Plans to Pay 2% | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/cullenmurray.html | Cullen--Murray | True | Special to THE NEW YORK TIMES. | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/delinquency-clinic-sponsored-by-nyu.html | DELINQUENCY CLINIC SPONSORED BY N.Y.U. | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/john-westley.html | JOHN WESTLEY | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/viking-squad-at-tampa.html | Viking Squad at Tampa | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/mrs-harry-b-goldstein-mother-of-circulation-manager-of-the-times-is.html | MRS. HARRY B. GOLDSTEIN; Mother of Circulation Manager of The Times Is Dead at 65 | True | Special to THE NEW YORK TIMES. | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/the-case-of-ilse-koch.html | THE CASE OF ILSE KOCH | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/capital-studies-presidents-talk-sees-veiled-reference-to-stalin.html | Capital Studies President's Talk; Sees Veiled Reference to Stalin | | By Jay Walz | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/sports-of-the-times-not-quite-misogyny.html | Sports of the Times; Not Quite Misogyny | | By Arthur Daley | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/dr-mose-scuccimarra.html | DR. MOSE SCUCCIMARRA | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/horowitz-downs-steiner-at-chess-triumphs-over-californian-in-85.html | HOROWITZ DOWNS STEINER AT CHESS; Triumphs Over Californian in 85 Moves in Masters' Play -- Ties for Third Place | True | | | C1B 169001 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/koreans-prepare-land-reform-bill-four-measures-will-go-before.html | KOREANS PREPARE LAND REFORM BILL; Four Measures Will Go Before Assembly -- Limit on Size of Holdings to Be Issue | True | Special to THE NEW YORK TIMES. | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/welles-continues-to-show-gain-his-wife-doubts-any-foul-play-welles.html | Welles Continues to Show Gain; His Wife Doubts Any Foul Play; WELLES IMPROVES; ASSAULT RULED OUT | True | Special to THE NEW YORK TIMES. | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/arrest-is-denounced-archbishop-and-congressman-of-boston-uphold.html | ARREST IS DENOUNCED; Archbishop and Congressman of Boston Uphold Cardinal | True | Special to THE NEW YORK TIMES. | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/israelis-accused-in-report-to-un-charged-by-observers-with-breaking.html | ISRAELIS ACCUSED IN REPORT TO U.N.; Charged by Observers With Breaking Truce, but Bunche Does Not Place Blame | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/clearance-sales-bring-out-crowds-public-response-to-reductions-in.html | CLEARANCE SALES BRING OUT CROWDS; Public Response to Reductions in Prices Held Indicative of Prosperous Season | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/fpc-defends-rates-for-natural-gas-denies-carl-wolfs-charge-its.html | FPC DEFENDS RATES FOR NATURAL GAS; Denies Carl Wolf's Charge Its Course Has Forced Companies to Seek 'Cheap Money' | True | By H. Walton Cloke | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/dp-baby-born-at-sea-hailed-as-american.html | DP BABY BORN AT SEA HAILED AS AMERICAN | True | Special to THE NEW YORK TIMES. | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/leahy-favors-georgia-picks-bulldogs-to-down-texas-in-orange-bowl.html | LEAHY FAVORS GEORGIA; Picks Bulldogs to Down Texas in Orange Bowl Battle | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/two-realty-firms-taking-new-names-morgan-d-wheelock-leaves-old.html | TWO REALTY FIRMS TAKING NEW NAMES; Morgan D. Wheelock Leaves Old Concern to Join Braislin, Porter & Baldwin, Inc. | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/article-11-no-title.html | Article 11 -- No Title | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/yeshiva-sets-back-rutgers-in-chess-retains-college-tourney-lead.html | YESHIVA SETS BACK RUTGERS IN CHESS; Retains College Tourney Lead With 7-1 Score -- Kingsmen Defeated by Syracuse | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/details-of-arrest-scant.html | Details of Arrest Scant | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/hatch-with-football-yanks.html | Hatch With Football Yanks | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/hoover-unit-urges-statistics-office-survey-suggests-centralization.html | HOOVER UNIT URGES STATISTICS OFFICE; Survey Suggests Centralization of Large Scale Enumerations Under Bureau of Census | True | By Will Lissner | | | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/accident-kills-german-bishop.html | Accident Kills German Bishop | True | | | | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/california-a-crop-leader-despite-drought-state-tops-nation-in-rice.html | CALIFORNIA A CROP LEADER; Despite Drought, State Tops Nation in Rice, Sugar Beets | True | | | | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/naval-stores.html | NAVAL STORES | True | | | | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/dr-parsons-dies-anglican-prelate-londons-most-bombed-bishop-during.html | DR. PARSONS DIES; ANGLICAN PRELATE; London's Most Bombed Bishop During Recent War was 66 Heeded Hereford Diocese | True | Special to THE NEW YORK TIMES. | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/coss-kuhn-are-victors-seeded-players-win-in-national-boys-tennis-at.html | COSS, KUHN ARE VICTORS; Seeded Players Win in National Boys Tennis at St. Louis | True | | | C1B 169001 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/named-to-mission-post-rev-r-n-wilson-is-appointed-congregational.html | NAMED TO MISSION POST; Rev. R. N. Wilson Is Appointed Congregational Council Aide | True | Special to THE NEW YORK TIMES. | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/wilson-acquires-uptown-property-gets-suites-on-fairview-ave-from.html | WILSON ACQUIRES UPTOWN PROPERTY; Gets Suites on Fairview Ave. From Rosenthal Estate -Other Manhattan Deals | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/fund-gives-party-for-youth-and-age-greater-new-york-group.html | FUND GIVES PARTY FOR YOUTH AND AGE; Greater New York Group Entertains Beneficiaries From 4 to 82 Years | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/details-of-chess-games-najdorf-forced-resignation-of-kramer-in.html | DETAILS OF CHESS GAMES; Najdorf Forced Resignation of Kramer in Fourth Round | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/france-to-obtain-new-reserve-fund-20-billion-more-francs-under-erp.html | FRANCE TO OBTAIN NEW RESERVE FUND; 20 Billion More Francs Under ERP to Help Queuille Face Major Debate Today | True | Special to THE NEW YORK TIMES. | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/auto-agency-to-build-jersey-city-plot-is-assembled-for-large-motor.html | AUTO AGENCY TO BUILD; Jersey City Plot Is Assembled for Large 'Motor Center' | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/koch-finding-praised-report-of-senate-committee-is-encouraging.html | KOCH FINDING PRAISED; Report of Senate Committee Is Encouraging, Rabbi Says | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/merger-of-utility-continues-blocked-holders-of-preferred-shares-of.html | MERGER OF UTILITY CONTINUES BLOCKED; Holders of Preferred Shares of Long Island Lighting Seek 'Definite' Edison Offer | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/mrs-george-l-coffin.html | MRS. GEORGE L. COFFIN | True | Special to THE NEW YORK TIMES. | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/miss-jahn-winner-at-brookline-net-defeats-miss-hill-as-junior-girls.html | MISS JAHN WINNER AT BROOKLINE NET; Defeats Miss Hill as Junior Girls Title Play Starts -Mrs. Ayres Scores | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/fairchild-backlog-high-unfilled-orders-of-80000000-compare-with.html | FAIRCHILD BACKLOG HIGH; Unfilled Orders of $80,000,000 Compare With $43,000,000 | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/mrs-samuel-p-baldwin.html | MRS. SAMUEL P. BALDWIN | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/meat-prices-off-19-since-september-15.html | MEAT PRICES OFF 19% SINCE SEPTEMBER 15 | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/death-rides-plane-as-gi-brides-arrive-baby-dies-on-way-from-munich.html | DEATH RIDES PLANE AS GI BRIDES ARRIVE; Baby Dies on Way From Munich, Another Soon After Birth)0*0*0*iat Idlewild Airport | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/edwards-resigns-as-redskins-coach-quits-to-become-washington.html | EDWARDS RESIGNS AS REDSKINS COACH; Quits to Become Washington Football Club's Executive Vice President, New Job | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/levine-stops-de-micco-in-8th.html | Levine Stops De Micco in 8th | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/16-municipalities-set-housing-loans-total-of-26983000-in-notes-to.html | 16 MUNICIPALITIES SET HOUSING LOANS; Total of $26,983,000 in Notes to Be Offered Throughout Country on Jan. 5 | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/ehrlich-play-bows-tomorrow.html | Ehrlich Play Bows Tomorrow | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/named-by-northwestern-bell.html | Named by Northwestern Bell | True | | | C1B 169001 | |
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/willow-grove-rink-burns-skateland-is-a-total-loss-at-park-near.html | WILLOW GROVE RINK BURNS; ' Skateland' Is a Total Loss at Park Near Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 169001 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-28 | 1948-12-28 | https://www.nytimes.com/1948/12/28/archives/skidmore-alumna-to-wed-barbara-starkweather-will-be-bride-of-john-b.html | SKIDMORE ALUMNA TO WED; Barbara Starkweather Will Be Bride of John B. Christensen | True | Special to THE NEW YORK TIMES. | | C1B 169001 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/world-appeal-made-for-homeless-dps.html | WORLD APPEAL MADE FOR HOMELESS DP'S | True | Special to THE NEW YORK TIMES. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkinsspecial To the New York Times. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/richeson-signed-by-dodgers.html | Richeson Signed by Dodgers | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/international-paper-co-names-a-vice-president.html | International Paper Co. Names a Vice President | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/czechs-free-american-woman.html | Czechs Free American Woman | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/import-curb-order-signed-by-quirino-philippine-action-cuts-luxury.html | IMPORT CURB ORDER SIGNED BY QUIRINO; Philippine Action Cuts Luxury, Semi-Luxury Goods 20 to 90% Effective on Jan. 1 AMERICANS CHIEFLY HIT Restrictions Cover 127 Items in 26 Classes -- July 1, '47, to June 30, '48, Used as Base | True | By Ford Wilkinsspecial To the New York Times. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/robert-e-obrien.html | ROBERT E. O'BRIEN | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/record-garbage-pickup-25000-tons-yuletide-weekend-load-collected-on.html | RECORD GARBAGE PICK-UP; 25,000 Tons, Yuletide Week-End Load, Collected on Monday | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/gaston-heads-st-lukes-is-named-director-of-hospital-as-successor-to.html | GASTON HEADS ST. LUKE'S; Is Named Director of Hospital as Successor to Munger | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/drew-university-gets-estate.html | Drew University Gets Estate | True | Special to THE NEW YORK TIMES. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/j-v-mitchie-sworn-in.html | J. V. Mitchie Sworn in | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/named-division-manager-by-american-home-foods.html | Named Division Manager By American Home Foods | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/school-districts-to-get-21500000-los-angeles-units-will-open-bids.html | SCHOOL DISTRICTS TO GET $21,500,000; Los Angeles Units Will Open Bids on Jan. 11 -- Other Municipal Financing | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/kremlin-policy-discussed.html | Kremlin Policy Discussed | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/colombia-gets-axis-funds.html | Colombia Gets Axis Funds | True | Special to THE NEW YORK TIMES. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/firestone-shows-second-best-year-tire-and-rubber-companys-net.html | FIRESTONE SHOWS SECOND BEST YEAR; Tire and Rubber Company's Net Profit Announced as $13.83 a Common Share | True | Special to THE NEW YORK TIMES. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/argentine-seeks-divorce-law.html | Argentine Seeks Divorce Law | True | Special to THE NEW YORK TIMES. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/alfred-drake-hurts-knee.html | Alfred Drake Hurts Knee | True | Special to THE NEW YORK TIMES. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/greenawalt-murphy.html | Greenawalt -- Murphy | True | Special to THE NEW YORK TIMES. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/schering-pays-200000-bonus.html | Schering Pays $200,000 Bonus | True | | | C1B 169425 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/foreign-censorship-held-near.html | Foreign Censorship Held Near | True | Special to THE NEW YORK TIMES. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/rachleff-barnet.html | Rachleff -- Barnet | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/dewey-gets-offer-of-democratic-aid-fitzpatrick-urges-a-bipartisan.html | DEWEY GETS OFFER OF DEMOCRATIC AID; Fitzpatrick Urges a Bipartisan Conference on 'Mutually Agreeable Matters' | True | By Douglas Dalesspecial To the New York Times. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/cardinals-arrest-held-reply-to-pope-hungarys-seizure-of-primate.html | CARDINAL'S ARREST HELD REPLY TO POPE; Hungary's Seizure of Primate Seen in Vienna as Rejoinder -- Czech Move Forecast | True | By John MacCormacspecial To the New York Times. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/record-club-to-hold-party.html | Record Club to Hold Party | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/text-of-draft-agreement-establishing-an-international-control.html | Text of Draft Agreement Establishing an International Control Authority for the Ruhr | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/film-stars-at-ritesfor-c-aubrey-smith.html | FILM STARS AT RITESFOR C. AUBREY SMITH | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/music-notes.html | MUSIC NOTES | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/grains-stiffened-by-hedgelifting-but-close-on-board-of-trade-is.html | GRAINS STIFFENED BY HEDGE-LIFTING; But Close on Board of Trade Is Irregular After Corn, Wheat Show Strength | True | Special to THE NEW YORK TIMES. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/malcolm-h-merritt.html | MALCOLM H. MERRITT | True | Special to THE NEW YORK TIMES. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/backs-british-film-critic-group-here-votes-aid-to-bbc-reviewer-in.html | BACKS BRITISH FILM CRITIC; Group Here Votes Aid to BBC Reviewer in Court Fight | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/europe-coal-output-gains-exports-drop.html | EUROPE COAL OUTPUT GAINS, EXPORTS DROP | True | Special to THE NEW YORK TIMES. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/chambers-again-sees-questioners-at-farm.html | CHAMBERS AGAIN SEES QUESTIONERS AT FARM | True | Special to THE NEW YORK TIMES. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/rate-action-affirmed-dropping-of-low-power-charge-sanctioned-psc.html | RATE ACTION AFFIRMED; Dropping of Low Power Charge Sanctioned PSC | True | Special to THE NEW YORK TIMES. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/exochorda-sails-with-75.html | Exochorda Sails With 75 | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/bids-are-asked-on-coffee.html | Bids Are Asked on Coffee | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/group-at-boys-club-aids-the-neediest-staff-of-organizations-paper.html | GROUP AT BOYS CLUB AIDS THE NEEDIEST; Staff of Organization's Paper, The Record, Donates $20.34 Raised at Canteen, Movies GRANDMOTHERS GIVE $10 Contribution Marked for Cases 59 and 104, 'A New Life at 87' and 'Old and Feeble' | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/leora-davis-prospective-bride.html | Leora Davis Prospective Bride | True | Special to THE NEW YORK TIMES. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 169425 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/appointed-as-director-of-church-units-dp-work.html | Appointed as Director of Church Unit's DP Work | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/doda-conrad-gives-original-program-new-poulenc-sauguet-works.html | DODA CONRAD GIVES ORIGINAL PROGRAM; New Poulenc, Sauguet Works Receive Sincere Readings at Town Hall Concert | True | By Olin Downes | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/new-haven-plans-economy-program-5000000-net-income-for-year-held.html | NEW HAVEN PLANS ECONOMY PROGRAM; $5,000,000 Net Income for Year Held Inadequate -- 1,000 Workers Already Laid Off | True | Special to THE NEW YORK TIMES. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/blind-woman-gives-fiftieth-pint-of-blood-children-with-rare-anemia.html | Blind Woman Gives Fiftieth Pint of Blood; Children With Rare Anemia Thank Donor | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/george-langhorst.html | GEORGE LANGHORST | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/odwyers-old-friend-to-succeed-brophy.html | O'DWYER'S OLD FRIEND TO SUCCEED BROPHY | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/jailed-for-draft-evasion-two-in-maine-are-told-they-should-protest.html | JAILED FOR DRAFT EVASION; Two in Maine Are Told They Should Protest to Congress | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/howard-d-stevens.html | HOWARD D. STEVENS | True | Special to THE NEW YORK TIMES. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/latinamerican-rule-held-labor-threat.html | LATIN-AMERICAN RULE HELD LABOR THREAT | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/greek-rebel-fifth-column-seen-big-athens-handicap-use-of-a.html | Greek Rebel Fifth Column Seen Big Athens Handicap; Use of a Psychological Warfare Section and Better Counter-Intelligence Advocated | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/shepard-in-nj-boxing-post.html | Shepard in N.J. Boxing Post | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/dorothy-kenton-becomes-a-bride-she-is-married-to-erwin-m-gross-at.html | DOROTHY KENTON BECOMES A BRIDE; She Is Married to Erwin M. Gross at the Pierre -- Her Sister Is Honor Maid | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/miss-lilia-rockwell-gherardi-married-in-oyster-bay-to-francis.html | Miss Lilia Rockwell Gherardi Married In Oyster Bay to Francis Philip Nash Jr. | True | Special to THE NEW YORK TIMES. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/eire-states-role-in-marshall-plan-white-paper-envisages-big.html | EIRE STATES ROLE IN MARSHALL PLAN; White Paper Envisages Big Improvements in Industry, Farming and Forestry | True | By Hugh Smithspecial To the New York Times. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/aids-boy-scout-drive.html | Aids Boy Scout Drive | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/sarah-a-bowman-bronxville-bride-wed-to-lieut-howard-adams-of-army.html | SARAH A. BOWMAN BRONXVILLE BRIDE; Wed to Lieut. Howard Adams of Army in Christ Church -Reception Held in Home | True | Special to THE NEW YORK TIMES. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/mayor-to-reopen-recreation-pier.html | Mayor to Reopen Recreation Pier | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/atomicdrive-warships-in-view-as-aec-signs-for-a-test-reactor-plan.html | Atomic-Drive Warships in View As AEC Signs for a Test Reactor; PLAN SHIP ENGINE FOR ATOMIC POWER | True | Special to THE NEW YORK TIMES. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/governor-to-weigh-rise-in-school-aid-meets-with-regents-monday-on.html | GOVERNOR TO WEIGH RISE IN SCHOOL AID; Meets With Regents Monday on $41,000,000 - Increase Plan -- Revenue a Snag | True | By Leo Eganspecial To the New York Times. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/elected-as-a-director-of-home-title-guaranty.html | Elected as a Director Of Home Title Guaranty | True | | | C1B 169425 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/rumania-accuses-exministers.html | Rumania Accuses Ex-Ministers | True | Special to THE NEW YORK TIMES. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/backs-red-mogen-dovid.html | Backs Red Mogen Dovid | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/barkley-is-guest-of-auriol.html | Barkley Is Guest of Auriol | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/sally-d-leavitt-wed-radcliffe-senior-becomes-bride-of-e-r-cheney-of.html | SALLY D. LEAVITT WED; Radcliffe Senior Becomes Bride of E. R. Cheney of Harvard | True | Special to THE NEW YORK TIMES | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/diocese-at-joliet-created-by-pope-3-named-bishops-in-illinois-at.html | DIOCESE AT JOLIET CREATED BY POPE; 3 Named Bishops in Illinois, at New See, at Springfield and to Aid Cardinal | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/indiana-tops-notre-dame-comes-from-behind-in-second-half-for-5047.html | INDIANA TOPS NOTRE DAME; Comes From Behind in Second Half for 50-47 Victory | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/3-vacant-tracts-in-bronx-trading-freidus-sells-two-plots-near.html | 3 VACANT TRACTS IN BRONX TRADING; Freidus Sells Two Plots Near Stadium -- Gold Medal Farms Buys on Truxton Street | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/criticism-of-duggan-condemned.html | Criticism of Duggan Condemned | | FRED J. STEIN | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/capt-jacob-c-jansen.html | CAPT. JACOB C. JANSEN | | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/two-carpet-mills-raise-prices-by-3-karagheusian-and-magee-blame.html | TWO CARPET MILLS RAISE PRICES BY 3%; Karagheusian and Magee Blame Higher Materials -Firth Co. Soon to Follow Suit | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/books-authors.html | Books -- Authors | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/goldwyn-may-buy-story-by-wiggam-he-takes-option-from-wanger-on.html | GOLDWYN MAY BUY STORY BY WIGGAM; He Takes Option From Wanger on 'Commencement' -- Evans and Granger to Get Roles | | By Thomas F. Bradyspecial To the New York Times. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/dr-c-haines-dead-expert-on-us-law-faculty-member-23-years-at-ucla.html | DR. C. HAINES DEAD; EXPERT ON U.S. LAW; Faculty Member 23 Years at U.C.L.A., Headed American Political Science Group | True | Special to THE NEW YORK TIMES. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/truman-chooses-keenan-for-palestine-commission.html | Truman Chooses Keenan For Palestine Commission | True | Special to THE NEW YORK TIMES. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/mrs-margaret-pedler.html | MRS. MARGARET PEDLER | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/dr-william-j-long.html | DR. WILLIAM J. LONG | True | Special to THE NEW YORK TIMES | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/at-the-theatre-sacha-guitrys-dont-listen-ladies-put-on-in-an.html | AT THE THEATRE; Sacha Guitry's 'Don't Listen, Ladies' Put On in an English Translation by London Actors | True | By Brooks Atkinson | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/weber-princeton-back-signed-by-yankee-eleven.html | Weber, Princeton Back, Signed by Yankee Eleven | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/john-o-muller.html | JOHN O. MULLER | True | Special to THE NEW YORK TIMES | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/furniture-fitted-to-needs-of-child-designers-omit-furbelows-and.html | FURNITURE FITTED TO NEEDS OF CHILD; Designers Omit Furbelows and Pastel Paints of Nursery, Use Clear Lacquer on Oak | True | | | C1B 169425 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/miss-zimmermann-troth-teachers-college-alumna-to-be-bride-of-gerald.html | MISS ZIMMERMANN TROTH; Teacher's College Alumna to Be Bride of Gerald F. Clark | | Special to THE NEW YORK TIMES. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/people-are-sullen.html | People Are Sullen | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/hudson-tube-line-files-fare-plea-railroad-would-increase-interstate.html | HUDSON TUBE LINE FILES FARE PLEA; Railroad Would Increase Interstate Rate to 15c -- Interest Deficit Now $6,951,490 | True | Special to THE NEW YORK TIMES. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/union-election-upheld-honest-ballot-group-denies-plea-of-defeated.html | UNION ELECTION UPHELD; Honest Ballot Group Denies Plea of Defeated Musicians' Slate | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/german-claims-explained-friday-deadline-does-not-apply-to-berlin.html | GERMAN CLAIMS EXPLAINED; Friday Deadline Does Not Apply to Berlin Property | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/democrats-gather-push-plans-to-curb-house-rules-group-men-returning.html | DEMOCRATS GATHER PUSH PLANS TO CURB HOUSE RULES GROUP; Men Returning to Power Reach Capital, Weigh Strategy to End Bottling Up of Bills | | By G. P. Trussell | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/again-asks-housing-laws-citizens-union-will-press-for-action-by-the.html | AGAIN ASKS HOUSING LAWS; Citizens Union Will Press for Action by the Legislature | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/radio-and-television-dallas-symphony-to-present-american-bow-of.html | Radio and Television; Dallas Symphony to Present American Bow of Bartok's 'Bluebeard' Opera on NBC Jan. 8 | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/costa-rica-asks-sanctions.html | Costa Rica Asks Sanctions | True | Special to THE NEW YORK TIMES. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/russia-is-ignored-agreement-to-continue-for-indefinite-period.html | RUSSIA IS IGNORED; Agreement to Continue for Indefinite Period -French Win Points GERMANY WILL HAVE SEAT Cooperation in Europe Viewed as a Basic Aim of Plan -Ratification Expected AUTHORITY SET UP TO CONTROL RUHR | True | By Clifton Danielspecial To the New York Times. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/norse-labor-chiefs-to-see-us-plants.html | NORSE LABOR CHIEFS TO SEE U.S. PLANTS | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/irish-jumper-triumphs-cottage-rake-wins-king-george-chase-by-five.html | IRISH JUMPER TRIUMPHS; Cottage Rake Wins King George Chase by Five Lengths | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/action-to-stiffen-trust-laws-urged-house-small-business-group-in.html | ACTION TO STIFFEN TRUST LAWS URGED; House Small Business Group in Report Would Bar Guilty From Doing Business FINES CALLED INADEQUATE Ploeser Declares Them 'Slap on Wrist' for Serious Offense -- Asks Special Courts | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/jacques-artinian-heard-tenor-presents-spanish-and-armenian-songs-in.html | JACQUES ARTINIAN HEARD; Tenor Presents Spanish and Armenian Songs in Debut | True | P. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/eire-expresses-anxiety.html | Eire Expresses 'Anxiety' | True | Special to THE NEW YORK TIMES. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/fashion-show-in-jersey-arnold-constable-branch-store-offers-clothes.html | FASHION SHOW IN JERSEY; Arnold Constable Branch Store Offers Clothes for Juniors | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/crashes-mar-flights-puerto-rico-commercial-trips-suffered-several.html | CRASHES MAR FLIGHTS; Puerto Rico Commercial Trips Suffered Several Accidents | | | | C1B 169425 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/banks-to-raise-interest-franklin-and-american-savings-plan-to-pay-2.html | BANKS TO RAISE INTEREST; Franklin and American Savings Plan to Pay 2% After Jan. 1 | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/atomic-age-needs-in-school-assayed-science-teachers-are-warned-that.html | ATOMIC AGE NEEDS IN SCHOOL ASSAYED; Science Teachers Are Warned That Education Fails to Encourage Research AID BY INDUSTRY PRAISED National Delegates Hear That Promotional Material Is Enlightening | True | By Bess Furmanspecial To the New York Times. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/la-falgio-stops-cunningham.html | La Falgio Stops Cunningham | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/hussman-buys-freeborn-concern.html | Hussman Buys Freeborn Concern | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/more-loans-placed-on-glen-oaks-village.html | MORE LOANS PLACED ON GLEN OAKS VILLAGE | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/waltham-petitions-for-reorganization.html | WALTHAM PETITIONS FOR REORGANIZATION | True | Special to THE NEW YORK TIMES. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/guerrillas-strike-into-south-borneo-dutch-report-clash-with-band.html | GUERRILLAS STRIKE INTO SOUTH BORNEO; Dutch Report Clash With Band Landing -- Republic Said to Be Aided by Japanese | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/hartford-predicts-lower-food-prices-a-p-head-also-sees-supply-in.html | HARTFORD PREDICTS LOWER FOOD PRICES; A & P Head Also Sees Supply in 1949 Equal to That of 1948 and Keener Competition | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/two-freed-in-bar-brawl-courts-dismiss-charges-against-patrolman-and.html | TWO FREED IN BAR BRAWL; Courts Dismiss Charges Against Patrolman and Bartender | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/hughes-arranging-tool-company-sale-members-of-management-and-new.html | HUGHES ARRANGING TOOL COMPANY SALE; Members of Management and New York Bankers Reported in $140,000,000 Deal CLOSE THIS YEAR SOUGHT Industrialist Said to Seek to Improve Cash Position -RKO, TWA to Benefit HUGHES ARRANGING TOOL COMPANY SALE | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/sports-of-the-times-hail-to-the-haig.html | Sports of the Times; Hail to the Haig | True | By Arthur Daley | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/dong-hoy-moy.html | DONG HOY MOY | True | Special to THE NEW YORK TIMES. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/flight-record-is-set-previous-miamibalboa-commercial-mark-cut-by-10.html | FLIGHT RECORD IS SET; Previous Miami-Balboa Commercial Mark Cut by 10 Minutes | True | Special to THE NEW YORK TIMES. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/us-is-urged-to-halt-eca-help-for-dutch.html | U.S. IS URGED TO HALT ECA HELP FOR DUTCH | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/increased-rivalry-in-1949-forecast-return-of-buyers-market-also.html | INCREASED RIVALRY IN 1949 FORECAST; Return of Buyers' Market Also Indicated in Industry Survey by Commerce Association | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/power-shortage-acuter-french-families-to-go-three-days-a-week.html | POWER SHORTAGE ACUTER; French Families to Go Three Days a Week Without Current | True | Special to THE NEW YORK TIMES. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/to-treat-citation-today.html | To Treat Citation Today | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/carswell-johnson.html | Carswell -- Johnson | True | Special to THE NEW YORK TIMES. | | C1B 169425 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/greenland-rescue.html | GREENLAND RESCUE | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/milk-price-rule-eased-in-jersey-governor-upsets-foran-order.html | MILK PRICE RULE EASED IN JERSEY; Governor Upsets Foran Order, Suspends Controls Except at Producer Level | True | Special to THE NEW YORK TIMES. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/5000000-suit-filed-against-distillers.html | $5,000,000 SUIT FILED AGAINST DISTILLERS | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/brazil-under-fire-on-flour-embargo-trade-group-asks-us-action-for.html | BRAZIL UNDER FIRE ON FLOUR EMBARGO; Trade Group Asks U.S. Action for Entry of Cargo on Way or Ordered Prior to Dec. 28 | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/us-drama-groups-meet-educational-units-will-discuss-stage-topics-at.html | U.S. DRAMA GROUPS MEET; Educational Units Will Discuss Stage Topics at Convention | True | Special to THE NEW YORK TIMES. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/patterson-says-no-to-bench-offer-rejection-of-place-on-court-of.html | PATTERSON SAYS NO TO BENCH OFFER; Rejection of Place on Court of Appeals Also Said to Put Him Out of Race for Mayor | True | By Warren Moscow | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/college-to-establish-press.html | College to Establish Press | True | Special to THE NEW YORK TIMES. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/w-m-rhoads-promoted-reading-company-board-elects-him-to-vice.html | W. M. RHOADS PROMOTED; Reading Company Board Elects Him to Vice Presidency. | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/twu-checkoff-upheld-court-denies-a-plea-to-void-transit-board.html | TWU CHECK-OFF UPHELD; Court Denies a Plea to Void Transit Board Resolution | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/dartmouth-six-wins-73-defeats-st-nicks-club-at-rye-bill-riley.html | DARTMOUTH SIX WINS, 7-3; Defeats St. Nicks Club at Rye -- Bill Riley, Kerivan Star | True | Special to THE NEW YORK TIMES. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/us-takes-division-from-south-korea-seventh-is-moving-into-japan-to.html | U.S. TAKES DIVISION FROM SOUTH KOREA; Seventh Is Moving Into Japan to Replace Airborne Unit -Strength in East Cut U.S. TAKES DIVISION FROM SOUTH KOREA | True | By the United Press. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/text-of-communique-on-mindszenty.html | Text of Communique on Mindszenty | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/austrian-ration-at-issue-4power-group-will-hear-food-ministers-plea.html | AUSTRIAN RATION AT ISSUE; 4-Power Group Will Hear Food Minister's Plea for Increase | True | Special to THE NEW YORK TIMES. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/west-elects-cocaptains.html | West Elects Co-Captains | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/yale-sextet-loses-101-elis-bow-to-minnesota-after-close-opening.html | YALE SEXTET LOSES, 10-1; Elis Bow to Minnesota After Close Opening Period | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/dutch-track-star-to-make-us-tour-slykhuis-who-twice-finished-third.html | DUTCH TRACK STAR TO MAKE U.S. TOUR; Slykhuis, Who Twice Finished Third in Olympic Distance Races, Accepts Bid | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/miss-christensen-to-wed-graduate-of-barnard-is-fiancee-of-marius-w.html | MISS CHRISTENSEN TO WED; Graduate of Barnard Is Fiancee of Marius W. de Bruyn | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/to-sell-consuls-home-philippine-government-irked-over-deal-in.html | TO SELL CONSUL'S HOME; Philippine Government Irked Over Deal in Westchester | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/mrs-august-c-morck.html | MRS. AUGUST C. MORCK | True | Special to THE NEW YORK TIMES | | C1B 169425 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/coffee-prices-sag-after-early-gains-scattered-long-liquidation-and.html | COFFEE PRICES SAG AFTER EARLY GAINS; Scattered Long Liquidation and Profit-Taking Cause the Market to Ease | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/heavy-fuel-oil-price-cut-soconyvacuum-lops-25-cents-off-eastern.html | HEAVY FUEL OIL PRICE CUT; Socony-Vacuum Lops 25 Cents Off Eastern Seaboard Tariff | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/israeli-bombers-launch-gaza-blow-un-observers-list-3-attacks-egypt.html | ISRAELI BOMBERS LAUNCH GAZA BLOW; U.N. Observers List 3 Attacks -- Egypt Also Complains of New Smash at Faluja Israeli-Bombers Strike at Gaza; U.N. Observers Report 3 Attacks | True | By Gene Currivanspecial To The New York Times. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/cochell-conquers-davis-no-2-player-wins-6360-in-sugar-bowl-tennis.html | COCHELL CONQUERS DAVIS; No. 2 Player Wins, 6-3, 6-0, in Sugar Bowl Tennis Tourney | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/saipan-returning-to-norfolk-base-carrier-was-563-miles-short-of.html | SAIPAN RETURNING TO NORFOLK BASE; Carrier Was 563 Miles Short of Greenland Coast When She Learned of Airmen's Rescue | True | By Arthur G. Altschul | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/throng-sees-show-for-actors-fund.html | THRONG SEES SHOW FOR ACTORS' FUND | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/mrs-israel-matz.html | MRS. ISRAEL MATZ | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/frank-w-wiggins.html | FRANK W. WIGGINS | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/greek-artists-to-give-show.html | Greek Artists to Give Show | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/borough-heads-targets-initiated-amid-fun-at-circus-saints-and.html | BOROUGH HEADS TARGETS; Initiated Amid Fun at Circus Saints and Sinners Session | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/citys-fuel-supply-faces-new-threat-2500-drivers-of-coal-and-oil.html | CITY'S FUEL SUPPLY FACES NEW THREAT; 2,500 Drivers of Coal and Oil Trucks in Four Boroughs Threaten to Strike Friday | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/bell-wiggins.html | Bell -- Wiggins | True | Special to THE NEW YORK TIMES. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/welles-no-worse-physician-undecided-whether-amputation-will-be.html | WELLES NO WORSE; Physician Undecided Whether Amputation Will Be Necessary | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/churchill-on-holiday-to-work-on-memoirs.html | CHURCHILL ON HOLIDAY TO WORK ON MEMOIRS | True | Special to THE NEW YORK TIMES. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/shakespeare-play-offered.html | Shakespeare Play Offered | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/anne-marie-verriest-married-in-hanover.html | ANNE MARIE VERRIEST MARRIED IN HANOVER | True | Special to THE NEW YORK TIMES. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/elmer-collins-heldworld-cycling-title.html | ELMER COLLINS, HELDWORLD CYCLING TITLE | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/no-specific-requests-received.html | No Specific Requests Received | True | Special to THE NEW YORK TIMES. | | C1B 169425 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/lehigh-center-operated-on.html | Lehigh Center Operated On | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/paper-production-off.html | Paper Production Off | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/bedlam-in-stores-as-gifts-pour-back-honesty-and-dishonesty-come-out.html | BEDLAM IN STORES AS GIFTS POUR BACK; Honesty and Dishonesty Come Out -- Boy With 6 Volumes of 'Lincoln' Gets Relief NO MINK COATS RETURNED Size, Color, Duplication Leading Reasons for Asking Exchange of Christmas Presents | True | By Murray Schumach | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/club-employes-vote-for-union.html | Club Employes Vote for Union | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/party-for-miss-joan-danforth.html | Party for Miss Joan Danforth | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/mayor-vows-fight-to-keep-racing-tax-city-needs-funds-for-welfare.html | MAYOR VOWS FIGHT TO KEEP RACING TAX; City Needs Funds for Welfare Work, He Says in Opposing State Commission Report | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/new-subway-urged-as-feeders-grow-second-avenue-line-is-needed-to.html | NEW SUBWAY URGED AS FEEDERS GROW; Second Avenue Line is Needed to Absorb Passengers From Other Boroughs, Reid Says | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/gail-h-whitehead-engaged-to-marry-radcliffe-sophomore-to-be-the.html | GAIL H. WHITEHEAD ENGAGED TO MARRY; Radcliffe Sophomore to Be the Bride of Alan F. Winslow, a Senior at Harvard | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/b-o-lists-work-data-rice-and-fewer-hours-would-cost-12100000-road.html | B. & O. LISTS WORK DATA; Rice and Fewer Hours Would Cost $12,100,000 Road Says | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/advertising-news.html | Advertising News | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/bonnet-optimistic-for-france-in-49-says-his-country-will-lead-in.html | BONNET OPTIMISTIC FOR FRANCE IN '49; Says His Country Will Lead in Movement to Create Unified Western Europe | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/bus-fares-increased-hempstead-corporation-wins-rise-effective-until.html | BUS FARES INCREASED; Hempstead Corporation Wins Rise Effective Until April 30 | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/senior-vice-presidents-of-national-city.html | SENIOR VICE PRESIDENTS OF NATIONAL CITY | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/utah-quintet-turns-back-st-johns-city-college-conquers-miami-of.html | Utah Quintet Turns Back St. John's; City College Conquers Miami of Ohio; VISITORS OVERCOME REDMEN BY 66 TO 57 | True | By Louis Effrat | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/kennedy-heads-tiger-farms.html | Kennedy Heads Tiger Farms | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/villemain-arrives-for-belloise-bout-french-middleweight-to-meet.html | VILLEMAIN ARRIVES FOR BELLOISE BOUT; French Middleweight to Meet Bronx Boxer in Ten-Round Garden Feature Jan. 7 | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/korean-issues-denial-minister-corrects-report-on-land-reform.html | KOREAN ISSUES DENIAL; Minister Corrects Report on Land Reform Project | True | Special to THE NEW YORK TIMES. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/grocers-to-renew-wine-sales-plans-food-merchants-prepare-again-to.html | GROCERS TO RENEW WINE SALES PLANS; Food Merchants Prepare Again to Introduce Legislation -Liquor Stores Protest | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/company-develops-investing-system-distributors-group-designs.html | COMPANY DEVELOPS INVESTING SYSTEM; Distributors Group Designs Program Embracing 22 Types of Securities | True | | | C1B 169425 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/queuille-is-likely-to-drop-one-post-french-premier-due-to-yield.html | QUEUILLE IS LIKELY TO DROP ONE POST; French Premier Due to Yield Finance Portfolio -- Budget Stalled in Second House | True | By Lansing Warren | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/cook-brooks.html | Cook -- Brooks | True | Special to THE NEW YORK TIMES. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/aldrich-asks-adjustment-of-terms-on-federal-debt-to-ease-handling.html | Aldrich Asks Adjustment of Terms On Federal Debt to Ease Handling; Chase Bank Chairman Asserts That Action Must Be Taken to Bring Maturity Distribution Into Balance | True | By Will Lissner | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/us-approves-entry-of-german-bobsleds.html | U.S. APPROVES ENTRY OF GERMAN BOBSLEDS | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/passenger-list-of-plane.html | Passenger List of Plane | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/brewery-in-receivership-sold.html | Brewery in Receivership Sold | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/long-wins-twice-gains-semifinals-defeats-levinson-and-bruhns-in.html | LONG WINS TWICE, GAINS SEMI-FINALS; Defeats Levinson and Bruhns in Junior Tennis -- Lewyn and Dockerill Advance | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/badenhausen-morgan.html | Badenhausen -- Morgan | True | Special to THE NEW YORK TIMES. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/television-and-education.html | TELEVISION AND EDUCATION | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/wages-versus-profits-figures-cited-to-show-small-increase-in.html | Wages Versus Profits; Figures Cited to Show Small Increase In Take-Home Dividends for Owners | True | L.P. I-IAMMOND | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/the-roosevelts-say-cut-was-an-accident.html | THE ROOSEVELTS SAY CUT WAS AN ACCIDENT | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/vatican-withholds-comment.html | Vatican Withholds Comment | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/brooklyn-lofts-purchased.html | Brooklyn Lofts Purchased | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/joseph-j-wittman.html | JOSEPH J. WITTMAN | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/seton-hall-beaten-7169-loses-to-louisville-quintet-in-an-overtime.html | SETON HALL BEATEN, 71-69; Loses to Louisville Quintet in an Overtime Session | True | Special to THE NEW YORK TIMES. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/olivier-is-chosen-as-best-actor-of-48-critics-pick-miss-de.html | OLIVIER IS CHOSEN AS BEST ACTOR OF '48; Critics Pick Miss de Havilland, John Huston and 'Treasure of Sierra Madre' for Honors | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/husband-tosses-wife-4-floors-into-net-then-leaps-to-safety-in-fire.html | Husband Tosses Wife 4 Floors Into Net, Then Leaps to Safety in Fire at Yonkers | True | Special to THE NEW YORK TIMES. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/metropolitan-golf-association-will-revive-open-tourney-event.html | Metropolitan Golf Association Will Revive Open Tourney; EVENT SCHEDULED FOR 54-HOLE ROUTE M.G.A. Open Play, Slated for Metropolis C.C., to Return After Lapse of 8 Years OTHER COMPETITIONS SET Barnes, Re-elected President of Links Body, Reviews '48 Affairs at Meeting Here | True | By Lincoln A. Werden | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/securities-placed-in-3-private-deals-16750000-in-bonds-and-notes.html | SECURITIES PLACED IN 3 PRIVATE DEALS; $16,750,000 in Bonds and Notes Sold by Newsprint, Chain Store, Bakery Concerns | True | | | C1B 169425 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/form-utility-specialist-firm.html | Form Utility Specialist Firm | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/tenants-acquire-park-ave-house-organize-apartment-on-82d-st-corner.html | TENANTS ACQUIRE PARK AVE. HOUSE; Organize Apartment on 82d St. Corner as Co-operative for Twenty-Six Families | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/cotton-prices-off-by-14-to-24-points-distant-months-are-relatively.html | COTTON PRICES OFF BY 14 TO 24 POINTS; Distant Months Are Relatively Easier -- Parity Expected to Show Decrease | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/brazil-expands-currency-new-issues-to-be-withdrawn-next-year-bank.html | BRAZIL EXPANDS CURRENCY; New issues to Be Withdrawn Next Year, Bank Head Says | True | Special to THE NEW YORK TIMES. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/caution-continues-on-juvenile-wear-buyers-sticking-to-shorter-term.html | CAUTION CONTINUES ON JUVENILE WEAR; Buyers Sticking to Shorter Term Policy as Style Mart Opens Spring Line | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/dr-cohn-to-give-lecture.html | Dr. Cohn to Give Lecture | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/paramount-business-good.html | Paramount Business 'Good' | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/observers-named-for-latin-dispute-body-of-american-states-sets-up.html | OBSERVERS NAMED FOR LATIN DISPUTE; Body of American States Sets Up Military Unit to Check on Costa Rica Case | True | Special to THE NEW YORK TIMES. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/will-take-parole-post-here.html | Will Take Parole Post Here | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/shipping-news-and-notes-us-freighter-is-converted-by-iceland-for-us.html | Shipping News and Notes; U.S. Freighter Is Converted by Iceland for Use as a Floating Fish Factory | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/plan-for-ruhr-control-authority-is-bitterly-assailed-by-germans.html | Plan for Ruhr Control Authority Is Bitterly Assailed by Germans; Sharp Objections Come From Both Right and Left -- Berlin Radio Calls Statute a Screen for 'U.S. Confiscation' | True | By Edward A. Morrowspecial To the New York Times. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/francis-x-hope-sr.html | FRANCIS X. HOPE SR. | True | Special to THE NEW YORK TIMES. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/tobacco-table-nominates-jenks.html | Tobacco Table Nominates Jenks | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/spellman-assails-mindszenty-arrest.html | SPELLMAN ASSAILS MINDSZENTY ARREST | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/curb-is-proposed-on-premium-wage-labor-department-would-end.html | CURB IS PROPOSED ON PREMIUM WAGE; Labor Department Would End 'Overtime-on-Overtime' Problem Raised by Court Ruling | True | Special to THE NEW YORK TIMES. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/potter-estate-2223710.html | Potter Estate $2,223,710 | True | Special to THE NEW YORK TIMES. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/sherwood-van-valey.html | Sherwood -- Van Valey | True | Special to THE NEW YORK TIMES. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/bonds-and-shares-on-london-market-tone-is-firm-but-business-is-slow.html | BONDS AND SHARES ON LONDON MARKET; Tone Is Firm but Business Is Slow, Due to Below-Normal Attendance at Session | True | Special to THE NEW YORK TIMES. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/rescue-is-second-by-pilot-in-north-beaudry-ace-of-jato-fliers-saved.html | RESCUE IS SECOND BY PILOT IN NORTH; Beaudry, Ace of 'Jato' Fliers, Saved Nine in Labrador in '47 -- Decorated in the War | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/of-local-origin.html | Of Local Origin | True | | | C1B 169425 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/equipment-issue-sold-milwaukee-railroad-borrows-4540000-at-232-cost.html | EQUIPMENT ISSUE SOLD; Milwaukee Railroad Borrows $4,540,000 at 2.32% Cost | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/b-s-burns-heads-blair-division.html | B. S. Burns Heads Blair Division | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/compliance-held-likely.html | Compliance Held Likely | True | By David Anderson | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/un-calls-on-dutch-to-free-prisoners-sets-24hour-limit-britain.html | U.N. CALLS ON DUTCH TO FREE PRISONERS; SETS 24-HOUR LIMIT; Britain, France and Belgium Abstain on Resolutions -Consular Report Asked | True | By Thomas J. Hamilton | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/veterans-gather-at-freedom-train-hear-it-hailed-as-the-symbol-of.html | VETERANS GATHER AT FREEDOM TRAIN; Hear It Hailed as the Symbol of the Ideals of Democracy and American Tradition | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/buffalo-averts-airport-closing.html | Buffalo Averts Airport Closing | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/us-protest-is-urged-american-hungarians-denounce-mindszentys-arrest.html | U.S. PROTEST IS URGED; American Hungarians Denounce Mindszenty's Arrest | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/family-air-plan-can-go-on-cab-lets-lines-have-3-months-more-to-try.html | FAMILY AIR PLAN CAN GO ON; CAB Lets Lines Have 3 Months More to Try Reduced Fares | True | Soecail tom the new YORK tIEMS | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/usbritish-pact-on-shipping-ended-reciprocal-agreement-signed-last.html | U.S.-BRITISH PACT ON SHIPPING ENDED; Reciprocal Agreement Signed Last Summer by Leading Classification Societies | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/sugar-bowl-fears-rain.html | Sugar Bowl Fears Rain | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/damery-miner.html | Damery -- Miner | True | Special to THE NEW YORK TIMES. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/fatima-statue-here-for-special-services.html | FATIMA STATUE HERE FOR SPECIAL SERVICES | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/polio-sets-pennsylvania-mark.html | Polio Sets Pennsylvania Mark | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/change-in-bank-loans.html | Change in Bank Loans | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/5-drop-in-orders-shown-massachusetts-manufacturers-give-data-for.html | 5% DROP IN ORDERS SHOWN; Massachusetts Manufacturers Give Data for November | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/dimaggio-to-get-plaque-will-be-honored-at-miami-as-climax-to-sports.html | DIMAGGIO TO GET PLAQUE; Will Be Honored at Miami as Climax to Sports Safari | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/van-brooklins-passes-click.html | Van Brooklin's Passes Click | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/mckellarevans-bout-finally-gets-publicity.html | McKellar-Evans 'Bout' Finally Gets Publicity | True | By the United Press. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/an-american-code.html | AN AMERICAN CODE | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/dr-cole-gets-bethesda-post.html | Dr. Cole Gets Bethesda Post | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/gi-babies-arrive-here-ahead-of-visa-quota.html | GI BABIES ARRIVE HERE AHEAD OF VISA QUOTA | True | | | C1B 169425 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/record-school-budget-submitted-pay-rise-for-teachers-left-open-dr.html | Record School Budget Submitted; Pay Rise for Teachers Left Open; Dr. Jansen Calls for $217,247,000 for the Next Fiscal Year -- Most of the Increase of $20,000,000 Would Be City Funds | | By Benjamin Fine | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/coast-ship-parley-gains-conciliator-reports-progress-lundeberg.html | COAST SHIP PARLEY GAINS; Conciliator Reports Progress - Lundeberg Pleased | | Special to THE NEW YORK TIMES. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/sales-up-net-dips-for-joy-company-machinery-concern-clears-814-a.html | SALES UP, NET DIPS FOR JOY COMPANY; Machinery Concern Clears $8.14 a Share in Year on $62,653,038 Volume | | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/farm-funds-raise-us-savings-total-but-tally-lacks-an-upturn-in-time.html | FARM FUNDS RAISE U.S. SAVINGS TOTAL; But Tally Lacks an Upturn in Time Deposits for the First Quarter Since 1942 | | Special to THE NEW YORK TIMES. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/fish-spandel.html | Fish -- Spandel | | Special to THE NEW YORK TIMES. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/mcelfresh-quits-rayon-concern.html | McElfresh Quits Rayon Concern | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/personnel-unity-for-armed-forces-t-r-reid-is-named-to-set-up-board.html | PERSONNEL UNITY FOR ARMED FORCES; T. R. Reid Is Named to Set Up Board to Coordinate a Policy for the Services | True | Special to THE NEW YORK TIMES. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/barbirolli-declines-bbc-offer.html | Barbirolli Declines BBC Offer | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/otto-charles-heinze-retired-financier-82.html | OTTO CHARLES HEINZE, RETIRED FINANCIER, 82 | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/negeb-ceasefire-urged-by-britain-un-resolution-would-also-require.html | NEGEB CEASE-FIRE URGED BY BRITAIN; U.N. Resolution Would Also Require Troop Withdrawal -Vote to Be Taken Today | | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/negro-elks-buy-house-in-harlem-invest-in-monterey-apartments-on-w.html | NEGRO ELKS BUY HOUSE IN HARLEM; Invest in Monterey Apartments on W. 114th St. - Other Deals in Manhattan | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/ski-plane-saves-12-on-greenland-ice-carrier-returning-all-of.html | SKI PLANE SAVES 12 ON GREENLAND ICE; CARRIER RETURNING; ALL OF RESCUED FIT C-47, Assisted by Jets, Gets Men Off Plateau in 38 Minutes BALCHEN LANDS TOO LATE Fourth Attempt by Air Force Since Dec. 13 Is Successful -- Services Deny Conflict AIR FORCE BASE WHERE RESCUED FLIERS WERE LANDED SKI PLANE SAVES 12 ON GREENLAND ICE | | By John D. Morrisspecial To the New York Times. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/sultan-restored.html | Sultan Restored | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/housing-and-mortgages-need-for-higher-mortgages-and-tax-exemption.html | Housing and Mortgages; Need for Higher Mortgages and Tax Exemption Period Pointed Out | True | J. FALEK | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/icecap-rescue-missions-cost-at-least-264000.html | Icecap Rescue Missions Cost 'at Least' $264,000 | True | By the United Press. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/abroad-greece-is-a-test-of-staying-power.html | Abroad; Greece Is a Test of Staying Power | True | By Anne O'Hare McCormick | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/no-comment-in-tel-aviv.html | No Comment in Tel Aviv | True | Special to THE NEW YORK TIMES. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/miss-jahn-victor-at-net-beats-miss-shannon-to-reach-semifinals-in.html | MISS JAHN VICTOR AT NET; Beats Miss Shannon to Reach Semi-Finals in Singles | True | | | C1B 169425 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/england-gets-608-for-first-innings-south-africa-replies-with-95-for.html | ENGLAND GETS 608 FOR FIRST INNINGS; South Africa Replies With 95 for 2 as Mitchell, Nourse Lead Rally at Cricket | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/rev-herbert-young.html | REV. HERBERT YOUNG | True | Special to THE NEW YORK TIMES. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/hoover-group-set-to-ask-extension-60-days-more-beyond-jan-13.html | HOOVER GROUP SET TO ASK EXTENSION; 60 Days More Beyond Jan. 13 Deadline for Report Will Be Sought From 80th Congress | True | By Clayton Knowlesspecial To the New York Times. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/plane-used-in-experiment.html | Plane Used in Experiment | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/experts-not-ready-with-berlin-report.html | EXPERTS NOT READY WITH BERLIN REPORT | True | Special to THE NEW YORK TIMES. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/making-new-television-chassis.html | Making New Television Chassis | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/heads-new-tv-division-in-advertising-agency.html | Heads New T-V Division In Advertising Agency | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/bank-to-pay-off-rfc-debt.html | Bank to Pay Off RFC Debt | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/autoists-must-watch-shape-of-road-signs.html | Autoists Must Watch Shape of Road Signs | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/water-gas-mains-broken-500-west-side-families-get-service-after.html | WATER, GAS MAINS BROKEN; 500 West Side Families Get Service After 8-Hour Lapse | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/tropical-sprint-goes-to-tenabob-favorite-earning-double-for.html | TROPICAL SPRINT GOES TO TENABOB; Favorite, Earning Double for Civitello, Beats Hornpipe for 3d Victory in Row | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/einstein-in-hospital-scientist-admitted-in-brooklyn-for-rest-and.html | EINSTEIN IN HOSPITAL; Scientist Admitted in Brooklyn for 'Rest and Observation' | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/right-of-suffrage-in-washington.html | Right of Suffrage in Washington | True | IAR S HALL I-IOR N'BL0 WEP | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/a-rising-state-budget.html | A RISING STATE BUDGET | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/new-boston-maine-plan-directors-would-issue-both-preferred-and.html | NEW BOSTON & MAINE PLAN; Directors Would Issue Both Preferred and Common Stocks | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/egyptian-premier-is-slain-by-cairo-student-terrorist-the-assassin.html | Egyptian Premier Is Slain By Cairo Student Terrorist; The Assassin Is Member of Moslem Brotherhood -New Cabinet Formed EGYPT'S PREMIERE SLAIN BY STUDENT | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/bank-adds-to-surplus.html | Bank Adds to Surplus | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/rio-grande-to-spend-17000000.html | Rio Grande to Spend $17,000,000 | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/troth-announced-of-betsy-l-griffen.html | TROTH ANNOUNCED OF BETSY L. GRIFFEN | True | Special to THE NEW YORK TIMES. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/travel-bureau-leases-united-kingdom-group-to-use-space-in-336.html | TRAVEL BUREAU LEASES; United Kingdom Group to Use Space in 336 Madison Ave. | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/news-of-food-ham-plentiful-for-new-years-day-dinner-as-with-most.html | News of Food; Ham Plentiful for New Year's Day Dinner; as With Most Meats, Prices Are Unchanged | True | | | C1B 169425 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/named-by-sloan-foundation.html | Named by Sloan Foundation | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/kin-of-rescued-thankful-best-news-ive-ever-heard-says-navigators.html | KIN OF RESCUED THANKFUL; 'Best News I've Ever Heard,' Says Navigator's Mother | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/cleveland-to-cut-bob-fellers-pay-but-hurlers-income-for-1949-should.html | CLEVELAND TO CUT BOB FELLER'S PAY; But Hurler's Income for 1949 Should Hit Above $65,000, Club Observers Say | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/mrs-charles-f-krug.html | MRS. CHARLES F. KRUG | True | Special to THE NEW YORK TIMES. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/to-confer-on-greece-harriman-to-meet-grady-when-he-returns-from.html | TO CONFER ON GREECE; Harriman to Meet Grady When He Returns From Turkey | True | Special to THE NEW YORK TIMES. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/allies-to-survey-japans-campaign-they-will-put-out-observer-teams.html | ALLIES TO SURVEY JAPAN'S CAMPAIGN; They Will Put Out Observer Teams to Check Venality Communist Attitude | True | By Lindesay Parrott | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/mrs-manuel-valdes.html | MRS. MANUEL VALDES | True | Special to THE NEW YORK TIMES | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/miami-downs-princeton-florida-quintet-wins-3735-on-weinsteins-foul.html | MIAMI DOWNS PRINCETON; Florida Quintet Wins, 37-35, on Weinstein's Foul Shots | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/named-director-of-service-at-neurological-institute.html | Named Director of Service At Neurological Institute | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/william-schmidt-sr.html | WILLIAM SCHMIDT SR. | True | Special to THE NEW YORK TIMES. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/kramer-conquers-kashdan-in-chess-triumphs-as-rival-goes-over-time.html | KRAMER CONQUERS KASHDAN IN CHESS; Triumphs as Rival Goes Over Time Limit -- Najdorf Held to Draw by Horowitz | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/truman-sends-sympathy-lie-also-offers-condolences-in-message-to.html | TRUMAN SENDS SYMPATHY; Lie Also Offers Condolences in Message to Cairo | True | Special to THE NEW YORK TIMES. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/oit-suspends-export-license.html | OIT Suspends Export License | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/france-satisfied-on-ruhr-security-views-accord-as-showing-that-us.html | FRANCE SATISFIED ON RUHR SECURITY; Views Accord as Showing That U.S. at Last Realizes Dangers Paris Faces | True | By Harold Callenderspecial To the New York Times. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/sallie-f-bieber-a-bride-pelham-manor-girl-is-married-to-lieut-john.html | SALLIE F. BIEBER A BRIDE; Pelham Manor Girl Is Married to Lieut. John L. Bennett | True | Special to THE NEW YORK TIMES. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/george-f-ricketts.html | GEORGE F. RICKETTS | True | Special to THE NEW YORK TIMES | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/john-w-heller.html | JOHN W. HELLER | True | Special to THE NEW YORK TIMES | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/nanking-predicts-chiang-shift-soon-vice-president-li-discussed-as.html | NANKING PREDICTS CHIANG SHIFT SOON; Vice President Li Discussed as Most Likely Successor if President Quits | True | By Henry R. Lieberman | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/the-underground-in-ussr.html | The Underground in U.S.S.R. | True | JOSEPH JAGKIW | | C1B 169425 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/poles-seek-curb-on-german-claims-release-unanswered-protest-to.html | POLES SEEK CURB ON GERMAN CLAIMS; Release Unanswered Protest to Britain on Agitation to Revise Border | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/marshall-quits-hospital-secretary-of-state-wife-fly-to-pinehurst.html | MARSHALL QUITS HOSPITAL; Secretary of State, Wife Fly to Pinehurst for His Recuperation | True | Special to THE NEW YORK TIMES. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/patrolman-ends-his-life.html | Patrolman Ends His Life | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/gi-policy-dividend-likely-by-august.html | GI POLICY DIVIDEND LIKELY BY AUGUST | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/perret-managerof-old-rectors-74.html | PERRET, MANAGEROF OLD RECTOR'S, 74 | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/retaliation-is-barred.html | Retaliation is Barred | True | Special to THE NEW YORK TIMES. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/samuel-s-thornton.html | SAMUEL S. THORNTON | True | Special to THE NEW YORK TIMES | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/w-g-banker-jr-75banker-48-years-cofounder-of-baltimore-firmdies.html | W. G. BANKER Jr., 75,BANKER 48 YEARS; Co-Founder of Baltimore FirmDies -- Ex-Head of NationalInvestment Association | True | Special to THE NEW YORK TIMES. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/9-more-japanese-sentenced-to-hang-3-generals-are-among-group.html | 9 MORE JAPANESE SENTENCED TO HANG; 3 Generals Are Among Group Condemned for Beheading of 33 B-29 Fliers | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/iedgar-m-madam.html | IEDGAR M. M'ADAM | True | SSpecial to THE NEW YORK TIMES | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/anita-m-skillman.html | ANITA M. SKILLMAN | True | Special to THE NEW YORK TIMES. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/oliver-gains-final-by-beating-vought-army-player-also-turns-back.html | OLIVER GAINS FINAL BY BEATING VOUGHT; Army Player Also Turns Back Haggerty in College Squash Racquets -- Mateer Wins | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/daily-worker-assails-dubinsky.html | Daily Worker Assails Dubinsky | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/move-by-clay-spurred-row-leading-to-accord-on-ruhr-his-law-no-75.html | Move by Clay Spurred Row Leading to Accord on Ruhr; His 'Law No. 75' United French and Made United States Review Its Policy | True | By James Restonspecial To the New York Times. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/record-output-listed-sloaneblabon-floor-covering-production-to-be.html | RECORD OUTPUT LISTED; Sloane-Blabon Floor Covering Production to Be Expanded | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/new-issue-requested.html | New Issue Requested | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/business-world.html | BUSINESS WORLD | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/gil-dobie-is-buried-service-for-famed-football-football-coachheld-near.html | GIL DOBIE IS BURIED; Service for Famed Football CoachHeld Near Cornell Campus | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/ship-with-war-dead-delayed.html | Ship With War Dead Delayed | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/new-incorporations-drop.html | New Incorporations Drop | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/city-increases-aid-to-tb-hospitals-board-votes-to-raise-payment.html | CITY INCREASES AID TO TB HOSPITALS; Board Votes to Raise Payment From $5 to $7.50 a Day for Treating Invalids | True | | | C1B 169425 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/bernecker-is-to-go-to-nyubellevue-commissioner-will-become.html | BERNECKER IS TO GO TO N.Y.U.-BELLEVUE; Commissioner Will Become Administrator of Hospital Services for Center | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/paine-webber-adds-partners.html | Paine, Webber Adds Partners | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/to-aid-pulp-and-paper-industry.html | To Aid Pulp and Paper Industry | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/girl-12-is-leader-at-orphan-home-in-bringing-happiness-to-inmates.html | Girl, 12, Is Leader at Orphan Home In Bringing Happiness to Inmates; Daughter of the Asylum's Founder Spends Spare Time Cheering Up Young Children, Giving Advice and Aiding Fund Drives | True | By Lillian Bellison | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/balance-lacking-in-merchant-fleet-excess-of-tankers-over-dry-cargo.html | BALANCE LACKING IN MERCHANT FLEET; Excess of Tankers Over Dry Cargo Craft to Affect Future Pattern, Survey Shows | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/justice-to-the-hospitals.html | JUSTICE TO THE HOSPITALS | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/taxselling-flood-inundates-stocks-widest-break-in-a-month-puts.html | TAX-SELLING FLOOD INUNDATES STOCKS; Widest Break in a Month Puts Average Down 0.90, Turnover Reaching 1,650,000 Shares | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/richard-oelkers-jr.html | RICHARD OELKERS JR. | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/wildcats-burson-suffers-sore-arm-but-northwestern-passer-will-face.html | WILDCATS' BURSON SUFFERS SORE ARM; But Northwestern Passer Will Face California -- Justice in Punting Drill | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/rape-of-lucretia-will-bow-tonight-kitty-carlisle-is-star-of-show.html | RAPE OF LUCRETIA' WILL BOW TONIGHT; Kitty Carlisle Is Star of Show, Featuring Benjamin Britten Score, Due at Ziegfeld | True | By Sam Zolotow | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/white-praises-end-of-race-bias.html | White Praises End of Race Bias | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/ramapo-trio-wins-167.html | Ramapo Trio Wins, 16-7 | True | Special to the New York Times. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/second-phase-held-ended.html | Second Phase Held Ended | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/italo-tajo-makes-debut-in-barber-sings-role-of-basilio-in-first.html | ITALO TAJO MAKES DEBUT IN 'BARBER'; Sings Role of Basilio in First Performance of Rossini Opera by Metropolitan This Year | True | II. T. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/equity-to-study-jobs-stage-union-calling-meeting-on-employment.html | EQUITY TO STUDY JOBS; Stage Union Calling Meeting on Employment Problems | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/tide-water-abandons-california-oil-deal.html | TIDE WATER ABANDONS CALIFORNIA OIL DEAL | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/us-help-at-once-held-vital-to-tito-yugoslav-independence-from.html | U.S. HELP AT ONCE HELD VITAL TO TITO; Yugoslav Independence From Soviet Bloc Hinges on Trade With West, Observers Say | True | BY M. S. Handlerspecial To The New York Times. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/soccer-doubleheader-sunday.html | Soccer Double-Header Sunday | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/drop-is-reported-in-schenleys-net-10877832-cleared-in-three-months.html | DROP IS REPORTED IN SCHENLEY'S NET; $10,877,832 Cleared in Three Months to Nov. 30, Against $12,892,421 in 1947 | True | | | C1B 169425 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/builder-purchases-college-point-land.html | BUILDER PURCHASES COLLEGE POINT LAND | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/sun-fo-denies-hong-kong-talk.html | Sun Fo Denies Hong Kong Talk | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/mutual-life-officer-retiring.html | Mutual Life Officer Retiring | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/bank-notes.html | BANK NOTES | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/1730-on-strike-in-state-total-thus-made-idle-falls-to-lowest-level.html | 1,730 ON STRIKE IN STATE; Total Thus Made Idle Falls to Lowest Level in Two Years | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/trend-in-carpets-is-simpler-design-toneontone-colorings-and.html | TREND IN CARPETS IS SIMPLER DESIGN; Tone-on-Tone Colorings and Textured Effects Planned for All Price Ranges | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/george-v-parkins.html | GEORGE V. PARKINS | True | Special to THE NEW YORK TIMES | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/mrs-roosevelt-sees-israels-right-in-un.html | MRS. ROOSEVELT SEES ISRAEL'S RIGHT IN U.N. | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/2198571-for-research-e-l-woodward-jello-exhead-leaves-sum-to-u-of.html | $2,198,571 FOR RESEARCH; E. L. Woodward, Jell-O Ex-Head, Leaves Sum to U. of Rochester | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/knicks-ready-for-royals-new-yorkers-face-rochester-five-in-garden.html | KNICKS READY FOR ROYALS; New Yorkers Face Rochester Five in Garden Tonight | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/agnes-estor-68leader-in-labor-head-of-womens-trade-unionleague-in.html | *AGNES ESTOR, 68,LEADER IN LABOR; Head of Women's Trade UnionLeague in Chicago Is Dead -- Served Federal Groups | True | Special to THE NEW YORK TIMES | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/new-steel-sales-unit-set-up.html | New Steel Sales Unit Set Up | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/dewitt-heads-homeseekers.html | DeWitt Heads Home-Seekers | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/jersey-deals-closed-taxpayer-property-in-orange-taken-by-investor.html | JERSEY DEALS CLOSED; Taxpayer Property in Orange Taken by Investor | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/airlines-safety-up-sharply-in-1948-deaths-dip-to-13-for-each-100.html | AIRLINES SAFETY UP SHARPLY IN 1948; Deaths Dip to 1.3 for Each 100 Million Passenger-Miles From 3.2 in 1947 | True | Special to THE NEW YORK TIMES. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/appointed-vice-president-of-fromm-sichel-inc.html | Appointed Vice President Of Fromm & Sichel, Inc. | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/discounted-in-moscow.html | Discounted in Moscow | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/syracuse-beats-yale-and-yeshiva-to-lead-city-college-team-by.html | Syracuse Beats Yale and Yeshiva to Lead City College Team by Half-Point at Chess | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/ywalter-c-mann.html | YWALTER C. MANN | True | Special to THE NEW YORK TIMES. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/both-sides-strive-to-gain-tug-pact-take-over-city-hall-in-effort-to.html | BOTH SIDES STRIVE TO GAIN TUG PACT; 'Take Over' City Hall in Effort to Find Settlement Before Old Contract Expires | True | By Arthur H. Richter | | C1B 169425 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/echoes-of-offhand-policy-top-tier-officials-in-state-department.html | Echoes of Offhand Policy; Top Tier Officials in State Department Learn to Roll With Presidential Jabs | | By Arthur Krockspecial To the New York Times. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/tass-denounces-royall-calls-his-statement-on-concentration-camps.html | TASS DENOUNCES ROYALL; Calls His Statement on Concentration Camps 'Lie' | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/jersey-towns-bow-to-nonfix-tickets-officials-and-police-plan-to.html | JERSEY TOWNS BOW TO 'NON-FIX TICKETS'; Officials and Police Plan to Start System Saturday as Chief Justice Bars Delays | True | Special to THE NEW YORK TIMES. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/france-reduces-state-bank-us-frees-94700000-more-of.html | FRANCE REDUCES STATE BANK DEBT; U.S. Frees $94,700,000 More of Counterpart Fund to Help French Fight Inflation. BORROWING CEILING DROPS Indebtedness Limit to Bank of France Is Lowered for First Time in Twenty Years | True | Special to THE NEW YORK TIMES. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/joan-lloyd-is-honored-debutantes-grandfather-is-host-at-supper.html | JOAN LLOYD IS HONORED; Debutante's Grandfather Is Host at Supper Dance at Ritz | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/mexico-names-us-envoy-de-la-colina-served-in-un-and-as-consul-in.html | MEXICO NAMES U.S. ENVOY; De la Colina Served in U.N. and as Consul in New York, Boston | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/west-virginia-triumphs-defeats-rutgers-5338-for-49th-home-victory.html | WEST VIRGINIA TRIUMPHS; Defeats Rutgers, 53-38 for 49th Home Victory in Row | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/elections-announced.html | ELECTIONS ANNOUNCED | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/some-troops-moved.html | Some Troops Moved | True | By Richard J. H. Johnstonspecial To the New York Times. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/boyer-honored-by-france.html | Boyer Honored by France | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/former-officers-of-us-join-bank-morgenthau-named-chairman-of-board.html | FORMER OFFICERS OF U.S. JOIN BANK; Morgenthau Named Chairman of Board, Patterson Director of Modern Industrial | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/reading-orders-750-cars.html | Reading Orders 750 Cars | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/georgia-maps-plans.html | Georgia Maps Plans | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/soviet-designers-warned.html | Soviet Designers Warned | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/british-air-aid-charged.html | British Air Aid Charged | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/jewish-theologians-dedicate-coast-unit.html | JEWISH THEOLOGIANS DEDICATE COAST UNIT | True | Special to THE NEW YORK TIMES. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/truman-talk-seen-as-shot-at-soviet-presidents-russian-experts-doubt.html | TRUMAN TALK SEEN AS 'SHOT' AT SOVIET; President's Russian Experts Doubt There Is Real Split on Policy in Kremlin | True | Special to THE NEW YORK TIMES. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/duplicator-victor-as-santa-anita-meeting-opens-61-shot-annexes.html | Duplicator Victor as Santa Anita Meeting Opens; 6-1 SHOT ANNEXES BREEDERS STAKES Duplicator Beats Top Turret by Nose, Earning $47,165 -Audacious Man Third LONGDEN RIDES 3 WINNERS Sends Total to 316, Equaling Record He Set as National Champion Last Year | | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/hospital-party-tonight.html | Hospital Party Tonight | True | | | C1B 169425 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/us-to-resume-trial-of-colonel-in-vienna.html | U.S. TO RESUME TRIAL OF COLONEL IN VIENNA | True | Special to THE NEW YORK TIMES. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/wegeman-takes-ski-race-denver-athlete-wins-downhill-event-at.html | WEGEMAN TAKES SKI RACE; Denver Athlete Wins Downhill Event at College Meet | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/son-to-mrs-james-b-mckinney.html | Son to Mrs. James B. McKinney | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/herman-e-duquette.html | HERMAN E. DUQUETTE | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/college-juniors-get-look-at-spring-styles-many-versions-of-the.html | College Juniors Get Look at Spring Styles; Many Versions of the Bolero Are Offered | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/child-to-mrs-f-w-roebling-3d.html | Child to Mrs. F. W. Roebling 3d | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/fsa-grants-508527-for-cancer-studies.html | FSA GRANTS $508,527 FOR CANCER STUDIES | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/action-on-city-jobs-ordered-by-mayor-civil-servicebudget-survey-to.html | ACTION ON CITY JOBS ORDERED BY MAYOR; Civil Service-Budget Survey to Lay Ground for Revision of Classifications and Pay STUDY OF CITY JOBS ORDERED BY MAYOR | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/the-ruhr-agreement.html | THE RUHR AGREEMENT | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/mail-order-prices-cut-aldens-of-chicago-announces-decreases-of-15.html | MAIL ORDER PRICES CUT; Aldens of Chicago Announces Decreases of 15% to 25% | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/george-s-mawhinney.html | GEORGE S. MAWHINNEY | True | Special to THE NEW YORK TIMES. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/c-o-to-lay-off-300-railway-also-will-downgrade-300-other-employes.html | C & O TO LAY OFF 300; Railway Also Will Down-Grade 300 Other Employes | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/soviet-ministers-ousted-over-shoddy-production.html | Soviet Ministers Ousted Over Shoddy Production | True | By the United Press. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/broker-heads-realty-concern.html | Broker Heads Realty Concern | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/negro-fights-induction-suit-charges-segregation-he-fails-to-report.html | NEGRO FIGHTS INDUCTION; Suit Charges Segregation -- He Fails to Report, Army Says | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/store-hearings-set-nlrb-unable-to-unscramble-claims-of-rival-unions.html | STORE HEARINGS SET; NLRB Unable to Unscramble Claims of Rival Unions So Far | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/george-h-wilson.html | GEORGE H. WILSON | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/decree-to-miss-swanson-former-movie-star-divorces-fifth-husband-in.html | DECREE TO MISS SWANSON; Former Movie Star Divorces Fifth Husband in Reno | True | Special to THE NEW YORK TIMES. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/new-year-parties-under-way-early-most-of-supper-clubs-hotels-still.html | NEW YEAR PARTIES UNDER WAY EARLY; Most of Supper Clubs, Hotels Still Have Empty Tables for Friday Night | True | | | C1B 169425 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/herbert-j-tily-82merchant-is-dead-expresident-of-strawbridge.html | HERBERT J. TILY, 82MERCHANT, IS DEAD; Ex-President of Strawbridge& Clothier of Philadelphia;Active in Music Circles | True | Special to THE NEW YORK TIMES | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/wallace-b-beaten.html | WALLACE B. BEATEN | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/cash-low-tucker-says-head-of-corporation-discusses-its-finances.html | CASH LOW, TUCKER SAYS; Head of Corporation Discusses Its Finances With Newsmen | True | Special to THE NEW YORK TIMES. | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/antireds-win-union-vote-slate-sweeps-elections-held-by-pittsburgh.html | ANTI-REDS WIN UNION VOTE; Slate Sweeps Elections Held by Pittsburgh UE Local | True | | | C1B 169425 | |
| 1948-12-29 | 1948-12-29 | https://www.nytimes.com/1948/12/29/archives/heads-printing-company-w-h-walters-once-pressmans-helper-made.html | HEADS PRINTING COMPANY; W. H. Walters, Once Pressman's Helper, Made President | True | Special to THE NEW YORK TIMES. | | C1B 169425 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/mrs-in-morris-hostess-she-gives-dinner-in-home-here-for-mm-wooclrow.html | MRS. I.N MORRIS HOSTESS; She Gives Dinner in Home Here for Mm' Wooclrow Wilson | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/mayor-again-urges-a-2nd-ave-subway-transit-bottleneck-hampers.html | MAYOR AGAIN URGES A 2ND AVE. SUBWAY; Transit Bottleneck Hampers Underground System, He Tells Columbia Alumni | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/peekskill-academy-alumni-meet.html | Peekskill Academy Alumni Meet | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/anthea-steers-fiancee-betrothal-to-james-c-newburn-announced-by-her.html | ANTHEA STEERS FIANCEE; Betrothal to James C. Newburn Announced by Her Mother | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/miss-dines-to-end-25-years-servicees-educational-nursing-director.html | MISS DINES TO END 25 YEARS' SERVICEES; Educational Nursing Director of Community Service Society Had Distinguished Career | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/poetry-society-to-meet.html | Poetry society to Meet | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/phillips-to-be-hutton-partner.html | Phillips to Be Hutton Partner | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/czech-protestants-also-get-warnings.html | CZECH PROTESTANTS ALSO GET WARNINGS | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/bolters-face-cut-in-job-patronage-but-truman-forces-will-keep.html | BOLTERS FACE CUT IN JOB PATRONAGE; But Truman Forces Will Keep Senate Seniority System to Avoid South-GOP Line-Up | True | By W. H. Lawrence | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/named-neurosurgery-head-at-beth-israel-hospital.html | Named Neurosurgery Head At Beth Israel Hospital | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/czechs-accept-caracas-junta.html | Czechs Accept Caracas Junta | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/sweet-tooth-costs-us-a-billion-at-wholesale.html | Sweet Tooth Costs U.S. A Billion at Wholesale | True | Special to THE NEW YORK TIMES. | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/lyda-m-marshalloxford.html | LYDA M. MARSHALL,OXFORD,. | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/us-strikes-drop-in-november.html | U. S Strikes Drop in November | True | | | C1B 169426 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/belgium-scoffs-at-charges.html | Belgium Scoffs at Charges | True | Special to THE NEW YORK TIMES. | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/conversion-resumed.html | Conversion Resumed | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/truman-returns-to-capital-fog-and-rain-peril-landing-truman-in.html | Truman Returns to Capital; Fog and Rain Peril Landing; TRUMAN IN CAPITAL; FOG PERILS LANDING | True | Special to THE NEW YORK TIMES. | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/61jido-der-u-66ie-o-i-aiosopher-io0italin-historian-i6-officialofu.html | 61JIDO DE:R U 66IE,., O; i;,:;:; al:OSOPHER;" i".;O0'itali.n Historian; i6 Official:of,:U. NESCO, Dies--'.Did critique,=; !.: 'on! Ex! stential!'Si-Theory" | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/harris-named-to-turf-post.html | Harris Named to Turf Post. | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/the-defense-report.html | THE DEFENSE REPORT | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/join-general-tire-board-t-f-oneil-and-d-a-kimball-are-named-to.html | JOIN GENERAL TIRE BOARD; T. F. O'Neil and D. A. Kimball Are Named to Directorate | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/six-couples-married-for-50-years-honored-at-dinner-here-amid.html | Six Couples Married for 50 Years Honored At Dinner Here Amid Popping of Flash Bulbs | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/judith-chandler-bows-she-is-presented-at-reception-and-dinner-at.html | JUDITH CHANDLER BOWS; She Is Presented at Reception and Dinner at the Pierre | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/norwegian-trade-unionists-here-for-survey.html | NORWEGIAN TRADE UNIONIST S HERE FOR SURVEY | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/guerrilla-blows-are-urged-in-java-clandestine-radio-calls-upon.html | GUERRILLA BLOWS ARE URGED IN JAVA; Clandestine Radio Calls Upon Republicans to Strike -Surakarta Damaged | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/fruit-cooperative-plans-2500000-issue-for-purchase-of-three-packing.html | Fruit Cooperative Plans $2,500,000' Issue For Purchase of Three Packing Plants | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/plan-inquiry-in-entry-of-police-in-homes.html | PLAN INQUIRY IN ENTRY OF POLICE IN HOMES | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/climax-in-hungary.html | CLIMAX IN HUNGARY | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/publisher-gets-prize.html | Publisher Gets Prize | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/los-angeles-claims-39-millions.html | Los Angeles Claims 3.9 Millions | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/london-calm-on-alleged-foray.html | London Calm on Alleged Foray | True | Special to THE NEW YORK TIMES. | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/city-acts-to-fight-phone-rate-rises-cyrus-g-hill-nationally-known.html | CITY ACTS TO FIGHT PHONE RATE RISES; Cyrus G. Hill, Nationally Known Expert, Retained to Assist in Opposing Application | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/new-phone-financing-approved.html | New Phone Financing Approved | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/1600policer-eady-for-times-sq-revel-detail-is-assigned-to-area-to.html | 1,600:POLICE"READY FOR TIMES SQ. REVEL; Detail Is Assigned to Area to Protect and Cope With' New Year Celebrants | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/two-ideologies-studied-at-forum-news-men-of-4-nationalities-see.html | TWO IDEOLOGIES STUDIED AT FORUM; News Men of 4 Nationalities See Compromise Possible With Communism | True | | | C1B 169426 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/premiere-tonight-of-kiss-me-kate-cole-porter-musical-with-book-by.html | PREMIERE TONIGHT OF 'KISS ME, KATE'; Cole Porter Musical, With Book by the Spevacks, Opening at Century -- $350,000 in Till | True | By Louis Calta | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/brass-ingot-output-off.html | Brass Ingot Output Off | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/survey-finds-tea-lacks-popularity-national-promotion-campaign.html | SURVEY FINDS TEA LACKS POPULARITY; National Promotion Campaign Planned to Restore It to Favor in Restaurants | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/cairo-ties-armistice-bid-to-truce-lines-set-in-un.html | Cairo Ties Armistice Bid To Truce Lines Set in U.N. | True | Special to THE NEW YORK TIMES. | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/may-is-bought-freely-by-cash-interests-closing-12-cent-up-others.html | May Is Bought Freely by Cash Interests, Closing 1/2 Cent Up -- Others Are Mixed | True | Special to THE NEW YORK TIMES. | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/presidents-home-called-a-wreck-white-house-repairs-to-cost-10000000.html | PRESIDENT'S HOME CALLED A WRECK; White House Repairs to Cost $10,000,000 With Occupancy in 1950, Is Estimate | True | By Bess Furman | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/more-co-men-to-be-idle-3000-in-chesapeake-face-lay-offs-before-new.html | MORE C.&O. MEN TO BE IDLE; 3,000 in Chesapeake Face Lay offs Before New Year | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/col-ralpxw4-myersin-bothworldwars.html | cOL R.ALPX,...W4 MYERS;.IN BOTHWORLDWARS | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/appeal-raised-1937119-catholic-charities-set-record-in-its-1948.html | APPEAL RAISED $1,937,119; Catholic Charities Set Record in Its 1948 Campaign | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/dewey-asks-aides-cut-budget-pleas-he-discloses-it-would-reach.html | DEWEY ASKS AIDES CUT BUDGET PLEAS; He Discloses. It Would Reach $1,115,000,000 if All Agency Requests Were Granted | True | Special to THE NEW YORK TIMES. | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/neikrug-is-heard-in-cello-recital-excels-in-hindemith-sonata-and.html | NEIKRUG IS HEARD IN 'CELLO RECITAL; Excels in Hindemith Sonata and Cassado Suite in Third Program at Town Hall | True | R.P. | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/new-yorks-divorce-law-change-in-it-favored-rather-than-enforcement.html | New York's Divorce Law, Change in It Favored Rather Than Enforcement, as Has Been Urged | True | BARENT TEN EYCK | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/books-authors.html | Books -- Authors | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/dr-james-h.html | DR. JAMES H. | True | SHIPPERMA | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/long-island-homes-in-new-ownership.html | LONG ISLAND HOMES IN NEW OWNERSHIP | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/fulton-made-h-m-counsel.html | Fulton Made H. & M. Counsel | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/budapest-brands-cardinal-fascist-charges-his-only-resistance-to.html | BUDAPEST BRANDS CARDINAL FASCIST; Charges His Only Resistance to Nazis Was a Fight Over Palace and Underwear | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/charles-w-hamilton.html | CHARLES W; HAMILTON | True | Special tc T NzwYoRr T[Mr.S! | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/earthquake-rocks-2-far-west-states-50000-square-miles-shaken-in.html | EARTHQUAKE ROCKS 2 FAR WEST STATES; 50,000 Square Miles Shaken in Northern California and Western Nevada | True | Special to THE NEW YORK TIMES. | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/marion-moreell-wed-in-pittsburgh-daughter-of-retired-admiral.html | MARION MOREELL WED IN PITTSBURGH; Daughter of Retired Admiral Married to Julian Gammon Jr. by Bishop Austin Pardue | True | Special to THE NEW YORK TIMES. | | C1B 169426 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/us-population-at-148000000-after-rise-of-3000000-during-1948-census.html | U.S. Population at 148,000,000 After Rise Of 3,000,000 During 1948, Census Reports | True | Special to THE NEW YORK TIMES. | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/princeton-beats-miami-quintet-triumphs-6255-after-two-overtime.html | PRINCETON BEATS MIAMI; Quintet Triumphs, 62-55, After Two Overtime Periods | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/sadore-hirst.html | SADORE HIRST | True | Special to THZ Nw YORK TXS. | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/eaton-hollingshed.html | Eaton -- Hollingshed | True | Special to The New York Times. | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/president-is-urged-to-release-theater.html | PRESIDENT IS URGED TO RELEASE THEATER | True | Special to THE NEW YORK TIMES. | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/othia-hite-escendnt-of-john-j-astori-will-begomebride-in-april-of.html | OTHIA", /HITE; escend=nt of John J. AstorI Will BeGome.Bride in April , of' Robert Dean Jay. | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/mateer-subdues-oliver-wins-college-squash-racquets-final-second.html | MATEER SUBDUES OLIVER; Wins College Squash Racquets Final Second Year in Row | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/lloyds-us-group-will-continue-ties.html | LLOYD'S, U.S. GROUP WILL CONTINUE TIES | True | Special to THE NEW YORK TIMES. | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/anglosoviet-talks-on-trade-suspended.html | ANGLOSOVIET TALKS ON TRADE SUSPENDED | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/cairo-reports-foe-frustrated.html | Cairo Reports Foe Frustrated | True | Special to THE NEW YORK TIMES. | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/george-h-clarke.html | GEORGE H. CLARKE | True | Special to THE IEW 0 Tlr,: | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/continental-can-names-general-sales-manager.html | Continental Can Names General Sales Manager | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/seton-hall-69-texas-a-and-m-55.html | Seton Hall 69, Texas A. and M. 55 | True | Special to THE NEW YORK TIMES. | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/magnet-takes-nail-from-child.html | Magnet Takes Nail From Child | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/negeb-goals-won-israelis-indicate-secretive-operation-is-said-to.html | NEGEB GOALS WON, ISRAELIS INDICATE; Secretive Operation Is Said to Reach 'Mopping Up' Stage-Lull Greets U.N. Directive | True | By Gene Currivan | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/hash-night-annexes-featured-balmoral-purse-by-three-lengths-at.html | Hash Night Annexes Featured Balmoral Purse by Three Lengths at Tropical; $6.20FOR-$2 SHOT BEATS DINNER HOUR | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/ewalkuere-given-at-metropolitan-vichegonov-makes-his-debut-as.html | EWALKUERE' GIVEN AT METROPOLITAN; Vichegonov Makes His Debut as Hunding in Season Premiere -- Lorenz Sings Siegmund | True | N.S. | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/citation-undergoes-treatment-for-leg.html | CITATION UNDERGOES TREATMENT FOR LEG | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/carolyn-collins-to-wed-aeronautical-engineer-fiancee-of-alfred-e.html | CAROLYN COLLINS TO WED; Aeronautical Engineer Fiancee of Alfred E. Roberts Jr, | True | Special to Tim New York Tmzs. | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/talks-seek-to-tap-midafrican-ores-experts-stress-development-of.html | TALKS SEEK TO TAP MID-AFRICAN ORES; Experts Stress Development of Vast Resources Through Improved Transport | True | By C. L. Sulzberger | | C1B 169426 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/dutch-are-hopeful-for-drees-mission-believe-that-sending-premier-to.html | DUTCH ARE HOPEFUL FOR DREES MISSION; Believe That Sending Premier to Indonesia Should Show Good Faith, Get Results | True | By David Anderson | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/israeli-navy-shells-coast.html | Israeli Navy Shells Coast | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/miss-jahn-gains-final-elaine-lewicki-also-advances-in-girls-title.html | MISS JAHN GAINS FINAL; Elaine Lewicki Also Advances in Girls' Title Tennis | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/federal-aid-to-schools-combination-of-local-state-and-federal.html | Federal Aid to Schools; Combination of Local, State and Federal Financing Is Foreseen | True | A. L. THRELK | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/pakistan-is-reported-ready-to-withdraw-kashmir-troops-for-a-un.html | Pakistan Is Reported Ready to Withdraw Kashmir Troops for a U.N. Administration | True | By Robert Trumbull | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/stocks-wipe-out-tuesdays-losses-buying-improves-as-selling-for-tax.html | STOCKS WIPE OUT TUESDAY'S LOSSES; Buying Improves as Selling for Tax Purposes Eases, but Selectivity Rules | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/flying-professori-f-xpert-in-physios-at-woroester-polytechnic-dies.html | FLYING PROFESSOR!i. f -.. ....; ' xpert in Physios at Woroester::: ...:- .]Polytechnic Dies Pilot at;li 55, He Was on Sub Patrols | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/harry-r-heedi.html | HARRY R, HEEDi | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/war-on-labor-laws-grows-alp-starts-statewide-drive-to-kill.html | WAR ON LABOR LAWS GROWS; ALP Starts State-Wide Drive to Kill Taft-Hartley Act | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/iraqi-students-demand-war.html | Iraqi Students Demand War | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/college-fund-buys-east-side-building-tuskegee-affiliate-acquires.html | COLLEGE FUND BUYS EAST SIDE BUILDING; Tuskegee Affiliate Acquires 54th St. Property Formerly in Jewett Estate | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/fire-kills-woman-66-she-is-trapped-in-thirdfloor-home-on-staten.html | FIRE KILLS WOMAN, 66; She Is Trapped in Third-Floor Home on Staten Island | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/heads-mathematicians-j-l-walsh-of-harvard-chosen-paid-director-is.html | HEADS MATHEMATICIANS; J. L. Walsh of Harvard Chosen - - Paid Director Is Voted | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/british-doctors-beat-tsetse-fly-cattle-boom-for-africa-expected-new.html | British Doctors Beat Tsetse Fly; Cattle Boom for Africa Expected; New Drug, Tested in the Field, Provides Cure or Immunity for All Forms of Sleeping Sickness in Animals | True | Special to THE NEW YORK TIMES. | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/cotton-registers-3-to-10-point-rise-market-lacks-a-trend-prices.html | COTTON REGISTERS 3 TO 10 POINT RISE; Market Lacks a Trend, Prices Stay Within a Narrow Range in Day's Trading | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/mrs-william-lechner.html | MRS. WILLIAM LECHNER | True | Sci to N-W YO Izs. | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/24-fiancees-of-gis-here-from-overseas.html | 24 FIANCEES OF GI'S HERE FROM OVERSEAS | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/city-acts-to-avert-fuel-truck-strike-mayor-calls-upon-employers-and.html | CITY ACTS TO AVERT FUEL TRUCK STRIKE; Mayor Calls Upon Employers and Drivers to Continue Talks After 'Final' Offer | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/bonds-and-shares-on-london-market-cheerfulness-predominates-but.html | BONDS AND SHARES ON LONDON MARKET; Cheerfulness Predominates But Business Is Slow - Siaarbruecken 4 1/2s Drop | True | Special to THE NEW YORK TIMES. | | C1B 169426 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/greater-exports-urged-on-europe-european-erp-report-advises.html | GREATER EXPORTS URGED ON EUROPE; European ERP Report Advises Intensified Competition in U.S. and World Market | True | By Harold Callender | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/protests-uranium-curb-belgian-says-country-cant-get-material-from.html | PROTESTS URANIUM CURB; Belgian Says Country Can't Get Material From Own Congo | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/korean-diplomat-honored.html | Korean Diplomat Honored | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/rayburn-forgives-states-righters-says-house-will-have-one-kind-of.html | RAYBURN FORGIVES STATES RIGHTERS; Says House Will Have 'One Kind of Democrat,' but Move Is On°to Curb South | True | By William S. White | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/drbaes-is-deadpii-bbyterii-aidemnlster-in-phladelphia-area26-years.html | DR:BAES IS DEADP'II'; BBYTERII AIDEMn'lster in Phladelphia. Area26 Years Headed RestorktionFund Drive of the Church | True | Special to N YO ztr. | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/elected-a-vice-president-of-remington-rand-inc.html | Elected a Vice President Of Remington Rand, Inc. | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/defense-chief-urges-law-on-armed-aid-to-any-land-puts-broad.html | Defense Chief Urges Law On Armed Aid to Any Land; Puts Broad Empowering Legislation at Head of 14 'Top Priority' Proposals for Action by Congress Military Missions Second | True | By John D. Morris | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/liken-sun-flares-to-lightning-here-michigan-astronomers-link-solar.html | LIKEN SUN FLARES TO LIGHTNING HERE; Michigan Astronomers Link Solar Phenomena With Our Radio Communication | True | By Charles A. Federer Jr. | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/ltonorediatii-danige-freshman-atvassar-gowned-illgiven-by-her.html | ltONOREDiATiiD *ANiGE; .:.Freshman at:Vassar Gowned . . . ill:Given by Her Grandmother | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/yonkers-stores-sold-manor-house-square-property-also-has-offices.html | YONKERS STORES SOLD; Manor House Square Property Also Has Offices and Lofts | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/kentucky-defeats-tulane-five-7847-gains-sugar-bowl-final-with-st.html | KENTUCKY DEFEATS TULANE FIVE, 78-47; Gains Sugar Bowl Final With St. Louis, Which Conquers Holy Cross, 61-52 | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/elections-announced.html | ELECTIONS ANNOUNCED | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/miss-jr-russell-becomes-a-bride-wears-a-princess-gown-at-her.html | MISS J.R. RUSSELL BECOMES A BRIDE; Wears a Princess Gown at Her Wedding in St. Vincent Ferrer to Ferdinand Pecci - Blunt. | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/historian-wins-award-beveridge-fellowship-goes-to-dr-donald-fleming.html | HISTORIAN WINS AWARD; Beveridge Fellowship Goes to Dr. Donald Fleming of Brown | True | Special to THE NEW YORK TIMES. | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/white-sox-sign-school-star.html | White Sox Sign School Star | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/fosters-health-at-issue-showcause-order-for-communist-leader-is.html | FOSTER'S HEALTH AT ISSUE; Show-Cause Order for Communist Leader Is Issued Here | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/squadron-a-polo-victor-regulars-beat-nyac-109-in-last-second-of.html | SQUADRON A POLO VICTOR; Regulars Beat N.Y.A.C., 10-9, in Last Second of Play | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/bevin-sees-ambassador.html | Bevin Sees Ambassador | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/more-atomic-work-by-industry-urged-us-must-issue-information-so.html | MORE ATOMIC WORK BY INDUSTRY URGED; U.S. Must Issue Information So Concerns Can Widen Role, Report to Lilienthal States | True | Special to THE NEW YORK TIMES. | | C1B 169426 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/eugene-marder.html | EUGENE MARDE-R | True | Special'al to THE NEW OP..: TXMES. | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/ice-carnivals-planned-city-to-sponsor-races-in-five-boroughs-on-jan.html | ICE CARNIVALS PLANNED; City to Sponsor Races in Five Boroughs on Jan. 9 | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/oniel-rudd.html | O'Niel -- Rudd | True | Special to The New York Times. | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/miss-rodewald-engaged-she-will-be-married-on-jan-25-to-rihard-evans.html | MISS RODEWALD. ENGAGED; She Will Be Married on Jan. 25 to Ri=hard Evans Bartlett | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/one-touch-of-grimness.html | ONE TOUCH OF GRIMNESS | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/oklahoma-kansas-reach-court-final-beat-iowa-state-and-kansas-state.html | OKLAHOMA, KANSAS REACH COURT FINAL; Beat Iowa State and Kansas State in Big-Seven Event -- Harvard Five Loses | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/oil-marketing-concern-formed.html | Oil Marketing Concern Formed | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/coast-shipowners-and-sailors-agree-ratification-of-pact-on-wages.html | COAST SHIPOWNERS AND SAILORS AGREE; Ratification of Pact on Wages and Overtime Pay Is Held Almost Certain | True | Special to THE NEW YORK TIMES. | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/group-to-aid-business-uniontown-pa-council-forms-factoryfinancing.html | GROUP TO AID BUSINESS; Uniontown, Pa., Council Forms Factory-Financing Body | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/joins-schiff-terhune-co-in-vice-presidental-post.html | Joins Schiff, Terhune & Co. In Vice Presidential Post | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/herbert-m-strang.html | HERBERT' M.' STRANG | True | Speciat to 'NEw YO' | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/crewman-22-lost-at-sea-dec-24.html | Crewman, 22, Lost at Sea Dec. 24 | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/perrysmith-ski-leader-paces-college-stars-at-aspen-middlebury-shows.html | PERRY-SMITH SKI LEADER; Paces College Stars at Aspen - Middlebury Shows Way | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/new-leads-found-in-chambers-case-fivehour-interview-on-spy.html | NEW LEADS FOUND IN CHAMBERS CASE; Five-Hour 'Interview' on Spy Operation Gives More 'Names,' House Investigators Say | True | By C. P. Trussell | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/trustees-appointed-for-waltham-watch.html | TRUSTEES APPOINTED FOR WALTHAM WATCH | True | Special to THE NEW YORK TIMES | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/anne-franklin-married-wed-to-capt-arthur-william-van-schoick-at.html | ANNE FRANKLIN MARRIED; Wed to Capt. Arthur William Van Schoick at West Point | True | Special to NL'W No s. | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/commission-rules-on-hotels-rents-authorizes-billing-permanent.html | COMMISSION RULES ON HOTELS RENTS; Authorizes Billing Permanent Guests at Current Rates When Leases Expire | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/joan-porter-engaged-to-wed.html | Joan Porter Engaged'' to Wed& | True | apos;. | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/lovett-deplores-cardinals-arrest-in-budapest-as-a-sickening-sham.html | Lovett Deplores Cardinal's Arrest In Budapest as a Sickening Sham | True | Special to THE NEW YORK TIMES. | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/truman-hears-cio-on-new-labor-law-he-reassures-leaders-that-it-tops.html | TRUMAN HEARS CIO ON NEW LABOR LAW; He Reassures Leaders That It Tops Program -- Chamber Sees Major Taft-Hartley Changes | True | By Joseph A. Loftus | | C1B 169426 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/report-on-defense-first-by-secretary-it-calls-for-more-scope-on.html | REPORT ON DEFENSE; First by Secretary, It Calls for More Scope on Making Decisions | True | By Walter H. Waggoner | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/illicit-still-seizures-increase.html | Illicit Still Seizures Increase | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/driver-4-on-bus-hurt-vehicle-in-collision-with-a-car-at-170th-st.html | DRIVER, 4 ON BUS HURT; Vehicle in Collision With a Car at 170th St. and Third Ave. | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/dr-william-c-ebaugh.html | DR, WILLIAM C.' EBAUGH | True | Special'to THE NEW ORK TZMZS. | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/paperboard-output-up-376-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 37.6% Rise Reported for Week Compared With Year Ago | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/albert-kauffmannjersey-clvlc-leader.html | ALBERT KAUFFMANN,JERSEY CIVIC LEADER | True | Spec'a/to T NEW YOE TIMZS.. | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/johnson-johnson-to-build.html | Johnson & Johnson to Build | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/left-wingers-lose-twu-court-action-justice-hecht-backs-executive.html | LEFT WINGERS LOSE TWU COURT ACTION; Justice Hecht Backs Executive Board in Fraud Case -- New Counsel Ordered | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/ira-w-hirshfield-lawyer-dies-at-52-specialist-in-corporate-estate.html | IRA W. HIRSHFIELD, LAWYER, DIES AT 52; Specialist in Corporate, Estate and Tax Fields Was Counsel Here for National Hospital | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/farr-gilbert.html | Farr -- Gilbert | True | Special to THE NeW York Times. | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/soviet-detains-2-danish-ships.html | Soviet Detains 2 Danish Ships | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/radio-and-television-edgar-bergen-may-try-video-in-the-spring-if-he.html | Radio and Television; Edgar Bergen May Try Video in the Spring, if He Concludes Pending Deal With CBS | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/donate-bar-harbor-land-new-yorker-and-others-give-29-acres-to.html | DONATE BAR HARBOR LAND; New Yorker and Others Give 29 Acres to Cancer Laboratory | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/italoyugoslav-talks-set.html | Italo-Yugoslav Talks Set | True | Special to THE NEW YORK TIMES. | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/brussels-street-for-bernadotte.html | Brussels Street for Bernadotte | True | Special to T Ngv oluc TrMzs. | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/refugee-children-get-education-aid-foundation-paying-costs-in-us-is.html | REFUGEE CHILDREN GET EDUCATION AID; Foundation Paying Costs in U.S. Is Memorial to Carl Wallach, Rothschild Partner | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/james-b-leonard.html | JAMES B. LEONARD | True | Special to THE NEW ox TrMzs. | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/roberts-retires-from-kodak.html | Roberts Retires From Kodak | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/will-take-columbia-post-of-medical-coordinator.html | Will Take Columbia Post Of Medical Coordinator | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/3-pastors-fell-old-elm-they-chop-down-110yearold-tree-that.html | 3 PASTORS FELL OLD ELM; They Chop Down '110-Year-Old' Tree That Endangered Church | True | Special to THE NEW YORK TIMES. | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/west-union-secrecy-assailed-by-briton.html | WEST UNION SECRECY ASSAILED BY BRITON | True | Special to THE NEW YORK TIMES. | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/czech-inventory-aided-by-armed-communists.html | Czech Inventory 'Aided' By Armed Communists | True | By the United Press. | | C1B 169426 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/take-higher-posts-in-banking-concern.html | TAKE HIGHER POSTS IN BANKING CONCERN | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/ford-for-return-of-buyers-market-looks-forward-to-it-and-hard.html | FORD FOR RETURN OF BUYERS MARKET; Looks Forward to it and Hard Competitive Selling to Give Company Sales Leadership | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/3000-greek-arrests-cover-peloponnesus.html | 3,000 GREEK ARRESTS COVER PELOPONNESUS | True | Special to THE NEW YORK TIMES. | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/dissolution-planned-by-alleghany-group.html | DISSOLUTION PLANNED BY ALLEGHANY GROUP | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/5000-birds-on-view-at-poultry-show-opening-of-annual-event-finds.html | 5,000 BIRDS ON VIEW AT POULTRY SHOW; Opening of Annual Event Finds Valuable Eggs Arriving Soon After Exhibits | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/britons-envy-germans-find-former-enemies-get-more-food-than-they-do.html | BRITONS ENVY GERMANS; Find Former Enemies Get More Food Than They Do | True | Special to THE NEW YORK TIMES. | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/pipeline-elects-chairman.html | Pipeline Elects Chairman | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/hopes-troupe-plays-for-gis-in-britain.html | HOPE'S TROUPE PLAYS FOR GI'S IN BRITAIN | True | Special to THE NEW YORK TIMES. | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/guidance-of-policy-by-civilians-urged-religious-group-asks-truman.html | GUIDANCE OF POLICY BY CIVILIANS URGED; Religious Group Asks Truman Not to Choose Aides Who 'Think in Military Terms' | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/california-tackle-in-top-form-again-turner-set-for-northwestern.html | CALIFORNIA TACKLE IN TOP FORM AGAIN; Turner Set for Northwestern -- Mitchell, Oklahoma Ace, to Wear Special Shoe | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/last-known-photograph-of-missing-bronx-girl.html | Last Known Photograph Of Missing Bronx Girl | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/suicide-buys-flowers-for-own-funeral.html | SUICIDE BUYS FLOWERS FOR OWN FUNERAL | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/gasoline-price-raised-12-cent.html | Gasoline Price Raised 1/2 Cent | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/salvador-colombia-extend-bond-plans.html | SALVADOR, COLOMBIA EXTEND BOND PLANS | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/the-screen-well-now.html | THE SCREEN; Well, Now... | True | By Bosley Crowther | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/edward-ijhry.html | EDWARD IJHRY | True | Speela! to ]' 'o Tzz. | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/kennedy-smith.html | Kennedy -- Smith | True | Special to The New York Times. | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/statement-issued-by-tucker-concern-6270141-of-current-assets.html | STATEMENT ISSUED BY TUCKER CONCERN; $6,270,141 of Current Assets $1,423,558 of Liabilities Listed by Controller | True | Special to THE NEW YORK TIMES. | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/rail-deal-ratified-uruguayan-chamber-advances-plan-to-buy-british.html | RAIL DEAL RATIFIED; Uruguayan Chamber Advances Plan to Buy British Roads | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/churchill-ban-denied-no-bar-to-his-book-in-spain-says-embassy-in.html | CHURCHILL BAN DENIED; No Bar to His Book in Spain, Says Embassy in London | True | | | C1B 169426 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/williams-to-fight-gavilan-on-jan-28-lightweight-champions-title-not.html | WILLIAMS TO FIGHT GAVILAN ON JAN. 28; Lightweight Champion's Title Not at Stake in 1O-Rounder Villemain in Workout | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/churches-arrange-greeting-for-1949-watch-night-events-for-new-years.html | CHURCHES ARRANGE GREETING FOR 1949; Watch Night Events for New Year's Eve to Include Social and Musical Programs | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/aidsecurity-link-e-a-gross-is-appointed-to-post-of-coordinator-in.html | AIDSECURITY LINK; E. A. Gross Is Appointed to Post of Coordinator in State Department | True | By James Reston | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/barkley-says-erp-curbs-communism-europes-increasing-stability-major.html | BARKLEY SAYS ERP CURBS COMMUNISM; Europe's Increasing Stability Major Factor, Senator Notes, Ending Continental Trip | True | Special to THE NEW YORK TIMES. | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/dutch-rebuff-un-on-ceasefire-now-will-comply-soon-pledge-fighting.html | DUTCH REBUFF U.N. ON CEASE-FIRE NOW, WILL COMPLY SOON; Pledge Fighting on Java Will End by Midnight Tomorrow Sumatra Peace Due Later | True | By Thomas J. Hamilton | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/bullet-fells-landlord-tenant-irked-by-no-heat-accused-of-the.html | BULLET FELLS LANDLORD; Tenant, Irked by No Heat, Accused of the Shooting | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/forrestal-warns-on-defense-costs-says-safeguards-for-total-national.html | FORRESTAL WARNS ON DEFENSE COSTS; Says Safeguards for Total National Economy Must Be Constantly Developed | True | Special to THE NEW YORK TIMES. | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/12-felled-by-smoke-in-east-side-fire-adam-gimbel-home-damaged.html | 12 FELLED BY SMOKE IN EAST SIDE FIRE; Adam Gimbel Home Damaged -- Policeman Saves Woman, Doesn't Tell Superiors | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/van-cleve-brugler.html | VAN CLEVE BRUGLER | True | Special to THE NEW YOI' TIMTS. | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/zinc-oxide-mill-resumes-work.html | Zinc Oxide Mill Resumes Work | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/eisenhowers-book-is-assailed-in-berlin.html | EISENHOWER'S BOOK IS ASSAILED IN BERLIN | True | Special to THE NEW YORK TIMES. | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/communists-urge-big-ruhr-protests-call-upon-germans-to-conduct.html | COMMUNISTS URGE BIG RUHR PROTESTS; Call Upon Germans to Conduct 'Tremendous Demonstrations' Strikes Are Predicted | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/bloom-challenges-republicans-to-contest-with-marbles-after.html | Bloom Challenges Republicans to Contest With Marbles After Receiving Year's Supply | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/wood-pulp-imports-off-november-fifth-month-to-show-decline-report.html | WOOD PULP IMPORTS OFF; November Fifth Month to Show Decline, Report Reveals | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/french-fiscal-bill-nearer-to-passage-de-gaullist-opposition-moves.html | FRENCH FISCAL BILL NEARER TO PASSAGE; De Gaullist Opposition Moves Defeated Premier Taken Ill Defending Measure | True | By Lansing Warren | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/in-the-nation-the-vital-question-of-mexican-oil.html | In The Nation; The Vital Question of Mexican Oil | True | By Arthur Krock | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/john-b-.html | JOHN .b. ' | True | COURT | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/st-bonaventure-wins-4741.html | St. Bonaventure Wins, 47-41 | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/dartmouth-bows-6452-minnesota-quintet-wins-sixth-straight-at-des.html | DARTMOUTH BOWS, 64-52; Minnesota Quintet Wins Sixth Straight at Des Moines | True | | | C1B 169426 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/najdorf-and-fine-victors-in-chess-polish-expert-beats-kashdan-to.html | NAJDORF AND FINE VICTORS IN CHESS; Polish Expert Beats Kashdan to Keep Lead in Masters Play -- Kramer Loses | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/italian-art-works-here-for-display-donatellos-sculpture-of-san.html | ITALIAN ART WORKS HERE FOR DISPLAY; Donatello's Sculpture of San Ludovico, Executed in 1432, to Highlight Benefit Show | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/miss-mary-e-mobley.html | MISS MARY E. MOBLEY | True | Special to N:W YO.P.K TnlES, | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/charles-n-toner.html | CHARLES N. TONER | True | SpecJa] to THZ NEW YORK T | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/peru-names-new-envoy-to-us.html | Peru Names New Envoy to U.S. | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/seek-socialbenefits-music-teachers-urge-federal-and-state-expansion.html | SEEK SOCIAL-BENEFITS; Music Teachers Urge Federal and State Expansion | True | Special to THE NEW YORK TIMES. | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/yale-six-beaten-again-minnesota-wins-second-game-of-st-paul-series.html | YALE SIX BEATEN AGAIN; Minnesota Wins Second Game of St. Paul Series, 4-2 | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/yanks-surpassed-2million-mark-in-attendance-third-year-in-row.html | Yanks Surpassed 2-Million Mark In Attendance Third Year in Row; Baseball Crowds Topped Total of 3,101,713 That Saw All Stadium Events -- Both Pro and College Football Showed Drop | True | By John Drebinger | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/paul-wertheimer.html | | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/cab-driver-helps-fund-for-neediest-asks-gift-to-charity-instead-of.html | CAB DRIVER HELPS FUND FOR NEEDIEST; Asks Gift to Charity Instead of Reward for Returning Valuables Left in Car | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/says-he-warned-grew-experuvian-envoy-to-japan-tells-of-pearl-harbor.html | SAYS HE WARNED GREW; Ex-Peruvian Envoy to Japan Tells of Pearl Harbor Forecast | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/longdens-no-317-sets-modern-mark-he-wins-with-count-victor-at-santa.html | LONGDEN'S NO. 317 SETS MODERN MARK; He Wins With Count Victor at Santa Anita, Topping Own Record of 316 in 1947. | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/colgate-six-victor-65-defeats-dartmouth-in-first-game-of-the-season.html | COLGATE SIX VICTOR, 6-5; Defeats Dartmouth in First Game of the Season | True | Special to THE NEW YORK TIMES. | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/british-are-cool-to-complaints-from-germany-on-ruhr-authority.html | British Are Cool to Complaints From Germany on Ruhr Authority; Outcry Viewed in London as Another Sign of Resurgent Nationalism, Arrogance Wide Terms of Pact Cited | True | By Clifton Daniel | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/transportation-bill-30-billions-this-year.html | TRANSPORTATION BILL 30 BILLIONS THIS YEAR | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/incorporate-health-plan-blue-cross-executives-get-illinois-charter.html | INCORPORATE HEALTH PLAN; Blue Cross Executives' Get Illinois Charter for Service | True | Special to THE NEW YORK TIMES. | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/witucki-judd-tulsa-aides.html | Witucki, Judd Tulsa Aides | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/the-mighty-rules-committee.html | THE MIGHTY RULES COMMITTEE | True | | | C1B 169426 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/new-u-s-tangier-aides-named.html | New U. S. Tangier Aides Named | True | Special to THE NEW YORK TIMES. | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/life-guards-course-to-open.html | Life Guards' Course to Open. | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/laundry-to-expand-jersey-city-firm-gets-150000-loan-for-new.html | LAUNDRY TO EXPAND; Jersey City Firm Gets $150,000 Loan for New Building | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/accidents-on-merritt-parkway.html | Accidents on Merritt Parkway | True | I-Igll N Bm. | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/peru-closes-havana-embassy.html | Peru Closes Havana Embassy | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/dr-isaac-hartillst.html | JDR. ISAAC HARTILLST . | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/buys-two-upstate-factories.html | Buys Two Up-State Factories | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/rubber-consumption-up-89378-tons-in-november-1-12-above-october.html | RUBBER CONSUMPTION UP; 89,378 Tons in November 1 1/2% Above October Figure | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/breitel-is-backed-for-judicial-post-state-leaders-hope-dewey-will.html | BREITEL IS BACKED FOR JUDICIAL POST; State Leaders Hope Dewey Will Appoint Counsel to Fill Vacancy Left by Thacher | True | Special to THE NEW YORK TIMES. | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/margaret-whiting-married.html | Margaret Whiting Married | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/us-newsman-shoots-filipino.html | U.S. Newsman Shoots Filipino | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/unusually-high-level-of-business-is-forecast-by-economists-for-1949.html | Unusually High Level of Business Is Forecast by Economists for 1949; HIGH LEVEL IS SEEN FOR BUSINESS IN '49 | True | By Will Lissner | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/colombia-pays-on-debts-sends-800000-here-for-resumption-of-service.html | COLOMBIA PAYS ON DEBTS; Sends $800,000 Here for Resumption of Service on Bonds | True | Special to THE NEW YORK TIMES. | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/anne-holmes-honored.html | Anne Holmes Honored | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/50000000-bonds-get-sec-registry-consolidated-edison-files-data-on.html | $50,000,000 BONDS GET SEC REGISTRY; Consolidated Edison Files Data on First Lien -- New Mexico Utility Plans Stock Sale | True | Special to THE NEW YORK TIMES. | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/noxon-parole-jan-4-seen-as-council-acts.html | NOXON PAROLE JAN. 4 SEEN AS COUNCIL ACTS | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/40year-record-perfect-to-retire.html | 40-Year Record Perfect, to Retire | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/freedom-rally-honors-7-women-for-contributions-to-us-heritage.html | Freedom Rally Honors 7 Women For Contributions to U.S. Heritage | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/ancient-relics-sought-expedition-hopes-to-find-link-in-american.html | ANCIENT RELICS SOUGHT; Expedition Hopes to Find Link in American Civilizations | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/recreation-center-to-open.html | Recreation Center to Open | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/dropo-signs-with-red-sox.html | Dropo Signs With Red Sox | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/tel-aviv-denies-incursion.html | Tel Aviv Denies Incursion | True | | | C1B 169426 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/cominform-forges-yugoslav-outlay-belgrade-compelled-to-spend.html | COMINFORM FORGES YUGOSLAV OUTLAY; Belgrade Compelled to Spend $20,000,000 to Fill Supply Gaps Caused by Blockade | True | By M. S. Handler | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/house-group-clears-gov-long.html | House Group Clears Gov. Long | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/armed-services-study-satellite-vehicle-idea.html | Armed Services Study 'Satellite Vehicle' Idea | True | By the United Press. | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/link-to-horthy-charged.html | Link to Horthy Charged | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/upstate-parking-meters-stolen.html | Upstate Parking Meters' Stolen | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/frank-walker-to-receive-laetare-medal-on-jan-4.html | Frank Walker to Receive Laetare Medal on Jan. 4 | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/formerly-in-occupied-areas-posth.html | Formerly in Occupied Areas Posth) | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/queens-deals-closed-houses-bought-in-kew-gardens-hills-jamaica.html | QUEENS DEALS CLOSED; Houses Bought in Kew Gardens Hills, Jamaica, Corona | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/elizabeth-whites-trothi-mount-holyoke-alumna-will-be.html | ELIZABETH WHITE'S TROTHI; Mount Holyoke Alumna Will Be | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/ilatin-america-talks-discussed-by-lovett.html | iLATIN AMERICA TALKS DISCUSSED BY LOVETT | True | Special to THE NEW YORK TIMES. | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/lutherans-deplore-arrest.html | Lutherans Deplore Arrest | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/british-agree-to-aim-at-vienna-peace-pact.html | BRITISH AGREE TO AIM AT VIENNA PEACE PACT | True | Special to THE NEW YORK TIMES. | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/electric-power-production-off.html | Electric Power Production Off | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/american-steel-to-raise-output-243000-ton-or-35-increase-planned.html | AMERICAN STEEL TO RAISE OUTPUT; 243,000 Ton, or 35%, Increase Planned Through Rebuilding of Facilities at Duluth | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/cuban-planters-rally-they-demand-greater-share-from-the-coming.html | CUBAN PLANTERS RALLY; They Demand Greater Share From the Coming Sugar Croph) | True | Special to THE NEW YORK TIMES. | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/williams-59-hofstra-57.html | Williams 59, Hofstra 57 | True | Special to THE NEW YORK TIMES. | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/summary-of-secretary-forrestals-first-report-on-the-national.html | Summary of Secretary Forrestal's First Report on the National Military Establishment; Devising of Methods for Economy | True | Special to THE NEW YORK TIMES. | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/wider-union-of-nations-sought.html | Wider Union of Nations Sought | True | Special to THE NEW YORK TIMES. | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/italian-submarine-sinks-craft-was-about-to-go-to-russia-as-war.html | ITALIAN SUBMARINE SINKS; Craft Was About to Go to Russia as War Reparations | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/tonights-music-events.html | Tonight's Music Events | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/korea-not-alarmed-by-troop-movement.html | KOREA NOT ALARMED BY TROOP MOVEMENT | True | Special to THE NEW YORK TIMES. | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/merchant-fleet-problems-article-of-a-coast-guard-officer-points-to.html | Merchant Fleet Problems; Article Of a Coast Guard Officer Points to Insubordination, Lack of Crew Discipline | True | By Hanson W. Baldwin | | C1B 169426 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/ice-and-fog-slow-travel-in-suburbs-roads-in-westchester-and-new.html | ICE AND FOG SLOW TRAVEL IN SUBURBS; Roads in Westchester and New Jersey Are Hazardous Until Rain Melts Frozen Slush | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/dakin-gains-eastern-boys-tennis-semifinals-scoring-upset-over.html | Dakin Gains Eastern Boys' Tennis Semi-Finals, Scoring Upset Over Murtha; UNSEEDED PLAYER TRIUMPHS, 6-2, 6-2 | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/city-college-five-in-garden-tonight-will-oppose-san-francisco-liu.html | CITY COLLEGE FIVE IN GARDEN TONIGHT; Will Oppose San Francisco -L.I.U. to Meet Unbeaten Western Kentucky | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/st-francis-five-loses-new-york-ac-scores-6562-with-closing-spurt.html | ST. FRANCIS FIVE LOSES; New York A.C. Scores, 65-62, With Closing Spurt | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/party-for-marlanne-mitchell.html | Party for Marlanne Mitchell | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/municipal-loans.html | MUNICIPAL LOANS | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/canada-asked-to-protest.html | Canada Asked To Protest | True | Special to THE NEW YORK TIMES. | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/la-salle-toppled-by-san-francisco-coast-five-pins-first-defeat-on.html | LA SALLE TOPPLED BY SAN FRANCISCO; Coast Five Pins First Defeat on Philadelphians, 51-45 -Temple Routs Rice | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/act-on-brazil-flour-ban-state-commerce-departments-exceptions-from.html | ACT ON BRAZIL FLOUR BAN; State, Commerce Departments Exceptions From Order | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/argentine-freed-of-sentence.html | Argentine Freed of Sentence | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/6asoline-supplies-rise-2061000-bbls-weeks-gain-puts-the-total-up-to.html | 6ASOLINE SUPPLIES RISE 2,061,000 BBLS.; Week's Gain Puts the Total Up to 100,286,000 Fuel Oil Stocks Decline | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/oklahoma-aggies-victors-beat-baylor-five-3936-to-win-allollege.html | OKLAHOMA AGGIES VICTORS; Beat Baylor Five, 39-36, to Win All-College Tourney | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/elsey-do-van-kleeck-of-sarahlawrence-jr-engaged-to-louis-gordon.html | Elsey Do Van Kleeck of SarahLawrence Jr. Engaged to Louis Gordon Hamezsley | True | Special to THE NEW YORK TIMES. | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/taxi-light-drive-on-police-to-familiarize-the-public-with-vacant.html | TAXI LIGHT DRIVE ON; Police to Familiarize the Public With 'Vacant' Indicators | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/will-change-partnership.html | Will Change Partnership | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/roosevelt-case-dropped-no-violation-of-law-found-in-faye-emerson.html | ROOSEVELT CASE DROPPED; No Violation of Law Found in Faye Emerson Wrist-Cutting | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/britain-cancels-deporting-of-ukrainians-to-germany.html | Britain Cancels Deporting Of Ukrainians to Germany | True | Special to THE NEW YORK TIMES. | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/wings-rout-bruins-102-detroit-six-increases-league-lead-to-three.html | WINGS ROUT BRUINS, 10-2; Detroit Six Increases League Lead to Three Points | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/harriman-says-aid-is-to-be-cut.html | Harriman Says Aid Is to Be Cut | True | Special to THE NEW YORK TIMES. | | C1B 169426 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/donahue-gets-court-post-appointed-by-surrogates-to-succeed-loesch.html | DONAHUE GETS COURT POST; Appointed by Surrogates to Succeed Loesch as Clerk | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/illinois-in-front-7754-overpowers-colgate-quintet-vandeweghe-gets.html | ILLINOIS IN FRONT, 77-54; Overpowers Colgate Quintet - Vandeweghe Gets 20 Points | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/rev-henry-a-hall.html | REV. HENRY A. HALL | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/fewer-carloadings-forecast.html | Fewer Carloadings Forecast | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/special-to-the-new-york-times-lovett-deplores-cardinals-arrest.html | Special to THE NEW YORK TIMES.; LOVETT DEPLORES CARDINAL'S ARREST | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/last-hard-drill-staged.html | Last Hard Drill Staged | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/virginia-harrington-betrothed-i.html | Virginia Harrington Betrothed I | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/william-beckley.html | WILLIAM BECKLEY | True | Special to THE NEW YORK TIMES. | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/liberals-urge-changes-drastic-revision-of-senate-and-house-rules-is.html | LIBERALS URGE CHANGES; Drastic Revision of Senate and House Rules is Demanded | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/electric-concern-grows-mcgraw-acquires-manning-bowman-and-bersted.html | ELECTRIC CONCERN GROWS; McGraw Acquires Manning, Bowman and Bersted Companies | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/pope-sends-condolence.html | Pope Sends Condolence | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/frederic-w-james.html | FREDERIC W, JAMES | True | special fo THE NEW YoP ' | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/state-spares-rod-despite-legality-department-of-education-holds.html | STATE SPARES ROD DESPITE LEGALITY; Department of Education Holds Psychiatry and Guidance Aid Discipline Better | True | Special to THE NEW YORK TIMES. | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/fencing-honors-go-to-miss-greenberg-she-annexes-invitation-event-at.html | FENCING HONORS GO TO MISS GREENBERG; She Annexes Invitation Event at Brooklyn College Miss Friedrich Is Second | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/new-jet-engine-is-made-highest-static-thrust-claimed-for-it-by.html | NEW JET ENGINE IS MADE; Highest Static Thrust Claimed for It by Pratt & Whitney | True | Special to THE NEW YORK TIMES. | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/408-new-buses-coming.html | 408 New Buses Coming | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/efederal-agency-for-traffic-urged-central-shipping-office-would.html | EFEDERAL AGENCY FOR TRAFFIC URGED; Central Shipping Office Would Save Millions Annually, House Group Asserts | True | By H. Walton Cloke | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/kuhn-gets-new-trial-former-bund-leader-will-go-into-german-court.html | KUHN GETS NEW TRIAL; Former Bund Leader Will Go Into German Court Jan. 10 | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/virginian-railway-layoff.html | Virginian Railway Layoff | True | | | C1B 169426 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/welles-steadily-improving.html | Welles 'Steadily Improving' | | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/state-loses-plea-on-released-time-justice-beldock-denies-motion-for.html | STATE LOSES PLEA ON RELEASED TIME; Justice Beldock Denies Motion for Change of Venue in Case Filed by Brooklyn Parents | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/3-tradein-is-set-for-old-toasters-proctor-electric-co-decides-on.html | $3 TRADE-IN IS SET FOR OLD TOASTERS; Proctor Electric Co. Decides on Indirect Price Cut for First Quarter of 1949 | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/davidson-named-justice-of-special-sessions-lyman-appointed-to.html | Davidson Named Justice of Special Sessions; Lyman Appointed to Municipal Court Bench | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/check-cuba-report-of-missing-airliner.html | CHECK CUBA REPORT OF MISSING AIRLINER | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/would-revive-steel-case-bender-proposes-congress-continue-waakaiser.html | WOULD REVIVE STEEL CASE; Bender Proposes Congress Continue WAA-Kaiser Inquiry | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/mrs-charles-a-lane.html | MRS. CHARLES A. LANE | True | Special to NEn;V Yolv; TIMT. | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/two-get-mural-awards-new-yorkers-win-scholarships-of-abbey-memorial.html | TWO GET MURAL AWARDS; New Yorkers Win Scholarships of Abbey Memorial Fund | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/savingsloan-business-up-state-association-reports-gain-of-8085106.html | SAVINGS-LOAN BUSINESS UP; State Association Reports Gain of $8,085,106 in Deposits | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/ccny-leader-in-college-chess-defeats-syracuse-by-40-and-moves-to-to.html | C.C.N.Y. LEADER IN COLLEGE CHESS; Defeats Syracuse by 40 and Moves to Top Yale Beats Yeshiva Penn Triumphs | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/three-scandinavian-stars-arrive-by-air-for-torger-tokle-ski-jump.html | Three Scandinavian Stars Arrive By Air For Torger Tokle Ski Jump; Hagstad, Hellman and Jaderholm, Who Will Tour U.S. After Event Sunday, Finally See Snow, a Scarce Item at Home | | By Frank Elkins | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/hiss-libel-suit-delayed-indefinite-postponement-given-in-action.html | HISS LIBEL SUIT DELAYED; Indefinite Postponement Given in Action Against Chambers | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/men-from-icecap-may-come-to-city-due-at-noon-today-one-air-force.html | MEN FROM ICECAP MAY COME TO CITY; Due at Noon Today, One Air Force Aide Says, but Office of Mayor Has No Plans | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/films-for-young.html | Films for Young | | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/survey-discloses-credit-tightening-chicago-groups-study-shows-81.html | SURVEY DISCLOSES CREDIT TIGHTENING; Chicago Group's Study Shows 8.1% More Discounting Bills Than in November, 1947 | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/sears-1949-catalog-shows-17-price-dip.html | SEARS 1949 CATALOG SHOWS 1.7% PRICE DIP | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/builders-honor-normanh.html | Builders Honor Normanh | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/mrs-john-t-brady.html | MRS. JOHN 'T, BRADY | True | Special to NEW YOP. K Y'F.s. | | C1B 169426 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/gustaf-may-drop-riviera-trip.html | Gustaf May Drop Riviera Trip | True | Special to THE NEW YORK TIMES. | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/scholars-assailed-as-unintelligible-harvard-professor-at-meeting.html | SCHOLARS ASSAILED AS UNINTELLIGIBLE; Harvard Professor at Meeting Here Calls for More Clarity in Informing the Public | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/republic-aviation-corp-chooses-a-new-director.html | Republic Aviation Corp. Chooses a New Director | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/lowrent-housing-opened-in-queens-6-families-move-into-astoria.html | LOW-RENT HOUSING OPENED IN QUEENS; 6 Families Move Into Astoria Houses 3 Other Projects Started in Brooklyn | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/prices-advanced-on-molybdenum-increases-of-products-range-from-8-to.html | PRICES ADVANCED ON MOLYBDENUM; Increases of Products Range From 8 to 15% and Are Made Effective After Jan. 1 | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/marguerite-chapman-married.html | Marguerite Chapman Married | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/south-africa-takes-in-50000.html | South Africa Takes in 50,000 | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/peak-in-dairy-prices-believed-reached.html | PEAK IN DAIRY PRICES BELIEVED REACHED | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/hide-futures-up-by-10-to-52-points-buying-centers-on-march-49.html | HIDE FUTURES UP BY 10 TO 52 POINTS; Buying Centers on March, `49 Deliveries -- Cottonseed Oil Shows Decline | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/joan-davis-owen-will-film-comedy-actress-and-producer-to-make.html | JOAN DAVIS, OWEN WILL FILM COMEDY; Actress and Producer to Make Travelling Saleswoman for Columbia Release | | By Thomas F. Brady | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/popetruman-peron-talkurged.html | Pope-Truman-Peron Talk-Urged | True | Special to THE NEW YORK TIMES. | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/us-urged-to-end-aid-plan-for-dutch-fox-sees-congress-sentiment.html | U.S. URGED TO END AID PLAN FOR DUTCH; Fox Sees Congress Sentiment Against Military Move Aimed at Republic of Indonesia | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/newsprint-for-coast-raised.html | Newsprint for Coast Raised | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/charles-d-beckman.html | CHARLES D. BECKMAN | True | Special to s l''sw Yor TIES. | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/phyllis-manning-a-bride-wed-in-home-at-bernardsville-to-frank.html | PHYLLIS MANNING A BRIDE; Wed in Home at Bernardsville to Frank-Broadfoot Taylor | True | special to NsW.Yoc . | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/marquise-de-la-rocheportlaind.html | MARQUISE DE LA ROCHEPORT LAiN-D, | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/mr-churchill-and-spain.html | Mr. Churchill and Spain | True | JOSEPH F. THORNING,Associate editor of "The AmericasTMand "World Affairs." | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/harbor-pollution-slated-for-attack-10-year-city-sewage-disposal.html | HARBOR POLLUTION SLATED FOR ATTACK; 10 Year City Sewage Disposal Plan Accepted by Interstate Sanitation Commission | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/tug-pay-talks-take-new-turn-bargaining-basis-is-discussed-but.html | Tug Pay Talks Take New Turn; Bargaining Basis Is Discussed; But Parley Is Still Deadlocked in Effort to End Dispute Before Tomorrow Night -- Conferences Continue Today | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/arrest-called-outrage.html | Arrest Called Outrage | True | | | C1B 169426 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/citys-snow-costs-cut-in-1948-storm-removal-2819238-cheaper-for-9.html | CITY'S SNOW COSTS CUT IN 1948 STORM; Removal $2,819,238 Cheaper for 9 Days Than in Equal Period After 1947 Fall | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/harry-a-bullis-weds-a-refugee-countess.html | HARRY A. BULLIS WEDS A REFUGEE COUNTESS | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/airline-to-move-office.html | Airline to Move Office | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/lovett-hits-reds-on-chiang-crimes-assails-chinese-communists-for.html | LOVETT HITS REDS ON CHIANG CRIMES; Assails Chinese Communists for Labeling Top Nanking Officials War Criminals | True | Special to THE NEW YORK TIMES. | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/shovel-capacity-increased.html | Shovel Capacity Increased | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/chiang-summons-generals-to-talk-nation-awaits-his-statement-that.html | CHIANG SUMMONS GENERALS TO TALK; Nation Awaits His Statement That May Indicate Policy for Future of War | True | By Henry R. Lieberman | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/borrowing-rise-at-member-banks-increase-is-189000000-for-the-week.html | BORROWING RISE AT MEMBER BANKS; Increase Is $1,89,000,000 for the Week -- Loans Are Up by $249,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/norman-s-burdett.html | NORMAN S. BURDETT | True | Spectal to TH= NLV Yo Tnzs | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/argentine-jailings-stand-court-finding-on-plot-against-peron-does.html | ARGENTINE JAILINGS STAND; Court Finding on Plot Against Peron Does Not Cite Griffiths | True | Special to THE NEW YORK TIMES. | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/plans-to-promote-mens-wear-made-industry-heads-agree-to-work-with.html | PLANS TO PROMOTE MEN'S WEAR MADE; Industry Heads Agree to Work With Fashion Guild -- Udell Sees Program Inadequate | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/dutch-reply-to-council.html | Dutch Reply to Council | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/interfaith-program-reported-spreading.html | INTERFAITH PROGRAM REPORTED SPREADING | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/east-7point-favorite-over-west-saturday.html | East 7-Point Favorite Over West Saturday | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/news-of-food-citronade-cake-developed-in-hungary-offered-to-mark.html | News of Food; Citronade Cake, Developed in Hungary, Offered to Mark Opening of New Shop | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/sports-of-the-times-prophets-in-distress.html | Sports of the Times; Prophets in Distress | True | By Arthur Daley | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/cubas-sugar-quota-2091550-short-tons.html | CUBA'S SUGAR QUOTA 2,091,550 SHORT TONS | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/naval-stores.html | NAVAL STORES | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/mules-to-march-for-truman.html | Mules to March for Truman | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/sarah-r-layton.html | SARAH R. LAYTON | True | Special to THE NEW YORK TIMES. | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/purge-ban-placed-on-four-by-japan-prewar-leaders-released-from.html | PURGE BAN PLACED ON FOUR BY JAPAN; PreWar Leaders Released From Prison by Allies May Not Run for Public Office | True | By Lindesay Parrott | | C1B 169426 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/oneway-traffic-on-ninth-tenth-avenues-extended.html | One-Way Traffic on Ninth, Tenth Avenues Extended | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/texans-arrive-in-miami.html | Texans Arrive in Miami | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/advocates-divorce-law-change.html | Advocates Divorce Law Change | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/1948-shipbuilding-shows-large-gain-1173430-tons-of-merchant-vessels.html | 1948 SHIPBUILDING SHOWS LARGE GAIN; 1,173,430 Tons of Merchant Vessels and Two Dredges on Ways or on Order | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/rev-dr-h-v-millerer.html | REV. DR. H. V. MILLERER | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/of-local-origin.html | Of Local Origin | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/at-the-theatre.html | AT THE THEATRE | True | By Olin Downes | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/andersen-resigns-posts-with-blair-withdrawal-of-president-and.html | ANDERSEN RESIGNS POST'S WITH BLAIR; Withdrawal of President and Director Is One of Several in Revamping Program | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/farouk-at-service-for-slain-premier-breaks-tradition-by-joining.html | FAROUK AT SERVICE FOR SLAIN PREMIER; Breaks Tradition by Joining Mourners--Hundreds Seized in Brotherhood Round-Up | True | By Dana Adams Schmidt | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/lane-tobacco-concern-appomts-vice-president.html | Lane, Tobacco Concern, Appomts Vice President | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/randolph-warns-itu-of-strike-cost-tells-members-they-may-have-to.html | RANDOLPH WARNS ITU OF STRIKE COST; Tells Members They May Have to Renew 4 1/2% Assessment Despite a Taft Act Repeal | True | Special to THE NEW YORK TIMES. | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/elected-by-anthropologists.html | Elected by Anthropologists | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/coast-guard-orders-radar-sets.html | Coast Guard Orders Radar Sets | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/turf-groups-here-concur-on-dates-commission-to-consider-list-for.html | TURF GROUPS HERE CONCUR ON DATES; Commission to Consider List for Approval Next Week -196-Day Season Seen | True | By James Roach | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/cornell-five-bows-6260-john-carroll-rallies-in-closing-stages-at.html | CORNELL FIVE BOWS, 6260; John Carroll Rallies in Closing Stages at Cleveland | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/hundreds-are-arrested.html | Hundreds Are Arrested | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/up-strike-averted-news-service-and-teletype-operators-agree-near.html | U.P. STRIKE AVERTED; News Service and Teletype Operators Agree Near Deadline | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/bethlehem-steel-plans-financing-will-offer-50000000-bonds-next.html | BETHLEHEM STEEL PLANS FINANCING Will Offer $50,000,000 Bonds Next Month, 627,960 Common Shares When Opportune | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/hungary-reported-keeping-jews-gold-exofficial-says-metal-and.html | HUNGARY REPORTED KEEPING JEWS GOLD; ExOfficial Says Metal and Jewelry Recovered From Nazis Are Not Restored | True | By John MacCormac | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 169426 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/6779561-earned-by-plane-makers-north-american-aviations-profit-for.html | $6,779,561 EARNED BY PLANE MAKERS; North American Aviation's Profit for Year, Against $28,259 Loss in 1947 | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/served-in-libel-suit-miss-bentley-found-in-bronx-by-remingtons.html | SERVED IN LIBEL SUIT; Miss Bentley Found in Bronx by Remington's Attorney | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/mr-kheels-resignation.html | MR. KHEEL'S RESIGNATION | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/lakewood-hotels-in-gambling-raids.html | LAKEWOOD HOTELS IN GAMBLING RAIDS | True | Special to THE NEW YORK TIMES. | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/pick-up-reported-in-cruise-business-lines-previously-concerned-over.html | PICK UP REPORTED IN CRUISE BUSINESS; Lines Previously Concerned Over Slow Response, Say Arrival of Winter Speeds Bookings | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/100-children-get-new-year-preview-cardiac-victims-are-guests-of.html | 100 CHILDREN GET NEW YEAR PREVIEW; Cardiac Victims Are Guests of Masons at Gay Party at Irvington House | True | Special to THE NEW YORK TIMES. | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/study-of-city-jobs.html | STUDY OF CITY JOBS | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/5-women-inducted-into-the-marines-first-lady-leathernecks-in.html | 5 WOMEN INDUCTED INTO THE MARINES; First 'Lady Leathernecks' in Metropolitan Area Take Oath as Regulars | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond B. Camp | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/stein-rosenberg.html | Stein -- Rosenberg | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/meat-supply-drop-in-early-1949-seen-expert-bases-his-prediction-on.html | MEAT SUPPLY DROP IN EARLY 1949 SEEN; Expert Bases His Prediction on Heavy Marketing of Cattle and Hogs This Year. | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/buckley-hallahan.html | Buckley Hallahan | True | Special to Ntrw Yom Tazs. | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/investors-advised-to-change-system-guaranty-trust-asserts-new.html | INVESTORS ADVISED TO CHANGE SYSTEM; Guaranty Trust Asserts New Method Is Needed for Municipal Issues | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/holliston-buys-brookfield-mills.html | Holliston Buys Brookfield Mills | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/ruth-rodger-fiancee-of-thomas-f-dean.html | RUTH RODGER FIANCEE OF THOMAS 'F. DEAN | True | Special to T Nw Yo TnES. | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/borrowings-increased-carrconsolidated-biscuit-proposes-funding-of.html | BORROWINGS INCREASED; Carr-Consolidated Biscuit Proposes Funding of Loans | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/business-world.html | BUSINESS WORLD | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/birnbaum-strouse.html | Birnbaum -- Strouse | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/hammel-king.html | Hammel -- King | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/builders-acquire-2-brooklyn-sites-corner-plots-on-heights-taken-for.html | BUILDERS ACQUIRE 2 BROOKLYN SITES; Corner Plots on Heights Taken for 90 Apartments and Row of Professional Suites | True | | | C1B 169426 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/twa-to-add-milan-to-overseas-stops-pierson-chairman-reports-plans-plans.html | TWA TO ADD MILAN TO OVERSEAS STOPS; Pierson, Chairman, Reports Plans to Extend Air Service Here and Abroad Next Year | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/students-win-prizes-for-craftmanship.html | STUDENTS WIN PRIZES FOR CRAFTMANSHIP | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/steady-bond-prices-forecast-for-1949.html | STEADY BOND PRICES FORECAST FOR 1949 | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/eca-allots-1027000-more.html | ECA Allots $1,027,000 More | True | | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/knickbockers-rally-to-defeat-rochester-in-basketball-thriller-at.html | Knickerbockers Rally to Defeat Rochester in Basketball Thriller at Garden; 14,915 CHEER UPSET OF ROYALS BY 77-74 | True | By Joseph M. Sheehan | | C1B 169426 | |
| 1948-12-30 | 1948-12-30 | https://www.nytimes.com/1948/12/30/archives/john-sltr-head0-womnssho-chain.html | JOHN SLTR, HEAD0 WOMN'S SHO CHAIN | True | | | C1B 169426 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/morrell-company-sets-new-records-sales-operating-revenues-soar-but.html | MORRELL COMPANY SETS NEW RECORDS; Sales, Operating Revenues Soar but Profit Falls Below Previous Year's | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/250000-for-israel-mizrachi-raises-sum-for-aid-h-000ialso-plans.html | $250,000 FOR ISRAEL; Mizrachi Raises Sum for Aid -- h) 0*0*0*iAlso Plans 'Truman Forest' | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/russians-fight-drought-15year-plan-to-minimize-effects-of-dry-winds.html | RUSSIANS FIGHT DROUGHT; 15-Year Plan to Minimize Effects of Dry Winds Makes Progress | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/alcoa-sailings-set-1948-record-steamship-company-reports-caribbean.html | ALCOA SAILINGS SET 1948 RECORD; Steamship Company Reports Caribbean Travel Increase -Freight Declines Slightly | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/advanced-to-presidencies-of-oilrefining-allies.html | Advanced to Presidencies Of Oil-Refining Allies | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/republic-gets-credit-extension.html | Republic Gets Credit Extension | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/tug-union-spurns-6-pay-rise-offer-pact-expires-today-mayor-worried.html | TUG UNION SPURNS 6% PAY RISE OFFER; PACT EXPIRES TODAY; Mayor, 'Worried by Action, Confers With Labor Aide and Federal Mediators | True | By Arthur H. Richter | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/to-study-recruiting.html | To Study Recruiting | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/mother-catherine.html | MOTHER CATHERINE | True | Special to THE NEW YORK TIMES. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/top-officers-of-phelps-dodge-products.html | TOP OFFICERS OF PHELPS DODGE PRODUCTS | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/named-to-panamerican-post.html | Named to Pan-American Post | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/television-in-campaign-praised-by-president.html | Television in Campaign Praised by President | True | Special to THE NEW YORK TIMES. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | | C1B 169669 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/must-return-pay-rise-leaders-of-afl-potters-told-by-court-to.html | MUST RETURN PAY RISE; Leaders of AFL Potters Told by Court to Reimburse Union | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/scores-forrestal-plan-wallace-calls-unification-of-services-step.html | SCORES FORRESTAL PLAN; Wallace Calls Unification of Services Step Toward War | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/edith-bowes-affianced-troth-of-short-hills-girl-to-dr-thomas-d-rees.html | EDITH BOWES AFFIANCED; Troth of Short Hills Girl to Dr. Thomas D. Rees Announced | True | Special to the NEW YORK TIMES. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/news-of-ships-new-pension-plan-for-seamen-of-norway-going-into.html | News of Ships; New Pension Plan for Seamen of Norway Going Into Effect Tomorrow | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/raymond-l-rudolph.html | RAYMOND L. RUDOLPH | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/miss-helene-papeno.html | MISS HELENE PAPENO | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/oliphant-marking-half-century.html | Oliphant Marking Half Century | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/mummers-list-36-units-record-number-will-parade-new-years-in.html | MUMMERS LIST 36 UNITS; Record Number Will Parade New Year's in Philadelphia | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/manufacturing-sales-steady-in-november.html | MANUFACTURING SALES STEADY IN NOVEMBER | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/gasoline-price-increased.html | Gasoline Price Increased | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/high-school-football.html | HIGH SCHOOL FOOTBALL | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/laurentians-saranac-lake-placid-attract-easts-weekend-skiers-rain.html | Laurentians, Saranac, Lake Placid Attract East's Week-End Skiers; Rain Ruins Sport in Most Other Sections -Tokle Memorial Jump Set for Sunday at Bear Mountain Run Is Canceled | True | By Frank Elkins | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/fruit-concern-signs-pact-with-costa-rica.html | FRUIT CONCERN SIGNS PACT WITH COSTA RICA | True | Special to THE NEW YORK TIMES. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/edward-c-spence.html | EDWARD C. SPENCE | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/pan-american-gives-10cent-hourly-rise.html | PAN AMERICAN GIVES 10-CENT HOURLY RISE | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/tokyo-flag-ban-lifted-macarthur-decrees-the-japanese-can-fly-emblem.html | TOKYO FLAG BAN LIFTED; MacArthur Decrees the Japanese Can Fly Emblem Any Time | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/dr-charles-a-tibbals.html | DR. CHARLES A. TIBBALS | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/peter-j-henry.html | PETER J. HENRY | True | Special to THE NEW YORK TIMES. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/rhode-island-red-had-unique-origin-sailors-a-century-ago-chief.html | RHODE ISLAND RED HAD UNIQUE ORIGIN; Sailors a Century Ago Chief Factors in Development, Fancier Asserts | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/driver-tickets-unified-in-jersey-state-and-local-police-to-issue.html | DRIVER TICKETS UNIFIED IN JERSEY; State and Local Police to Issue New Type of Summons to Violators After Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/extremes-are-carolinians.html | Extremes Are Carolinians | True | | | C1B 169669 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/apartments-sold-in-city-trading-investors-get-tall-houses-on-e-86th.html | APARTMENTS SOLD IN CITY TRADING; Investors Get Tall Houses on E. 86th Street and West End Avenue Corner | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/cooperative-apartments-sold.html | Cooperative Apartments Sold | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/firemen-get-reminder-parties-in-stations-are-barred-chief-warns.html | FIREMEN GET REMINDER; Parties in Stations Are Barred, Chief Warns Commanders | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/dr-reed-paying-4480-home-first-in-tropical-park-dash-long-shot.html | Dr. Reed, Paying $44.80, Home First in Tropical Park Dash; LONG SHOT BEATS SCIPIO BY A NOSE | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/rossolimo-victor-in-hastings-chess-french-champion-turns-back.html | ROSSOLIMO VICTOR IN HASTINGS CHESS; French Champion Turns Back Fairhurst of Scotland as Annual Tourney Starts | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/schacht-writes-operetta.html | Schacht Writes Operetta | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/t-w-robinson-86-steel-executive-excice-president-of-illinois.html | T. W. ROBINSON, 86, STEEL EXECUTIVE; ExVice President of Illinois Company, Leader in Chicago Groups, Dies in Palm Beach | True | Special to THE NEW YORK TIMES. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/so-africa-forces-test-cricket-draw.html | SO. AFRICA FORCES TEST CRICKET DRAW | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/howard-scott-in-court-technocracy-inc-chief-charged-with-getting.html | HOWARD SCOTT IN COURT; Technocracy, Inc., Chief Charged With Getting 'Excessive' Funds | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/british-await-schuman-visit-of-french-foreign-minister-expected-to.html | BRITISH AWAIT SCHUMAN; Visit of French Foreign Minister Expected to Open Crucial Year | True | Special to THE NEW YORK TIMES. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/steinway-bus-fare-to-be-7-cents.html | Steinway Bus Fare to Be 7 Cents | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/store-with-suites-in-brooklyn-deals.html | STORE WITH SUITES IN BROOKLYN DEALS | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/rosalind-rust-engaged-vassar-alumna-will-be-married-to-comdr.html | ROSALIND RUST ENGAGED; Vassar Alumna Will Be Married to Comdr. Benjamin Talman | True | Special to THE NEW YORK TIMES. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/yale-eight-is-favored-elis-in-shape-for-rowing-test-at-palm-beach.html | YALE EIGHT IS FAVORED; Elis in Shape for Rowing Test at Palm Beach Today | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/dr-chapin-leaves-museum-post.html | Dr. Chapin Leaves Museum Post | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/newark-gets-new-police-chief.html | Newark Gets New Police Chief | True | Special to THE NEW YORK TIMES. | | C1B 169669 | |
| 1948-12-31 | | https://www.nytimes.com/1948/12/31/archives/cardinal-labeled-imperialist-agent-reds-again-score-mindszenty.html | CARDINAL LABELED IMPERIALIST AGENT; Reds Again Score Mindszenty --- Prague Paper Charges He Planned Church Union | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/beverly-somach-scores-in-recital-violinist-13-who-made-debut-here.html | BEVERLY SOMACH SCORES IN RECITAL; Violinist, 13, Who Made Debut Here Last Year, Performs an Exacting Program | True | IT. S. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/sugar-price-up-14-cent-national-refining-will-charge-8c-a-pound.html | SUGAR PRICE UP 1/4 CENT; National Refining Will Charge 8c a Pound Effective Jan. 3 | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/geographers-unite-to-form-new-group.html | GEOGRAPHERS UNITE TO FORM NEW GROUP | True | Special to THE NEW YORK TIMES. | | C1B 169669 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/carol-cross-betrothed-bennett-alumna-will-be-bride-of-james-t.html | CAROL CROSS BETROTHED; Bennett Alumna Will Be Bride of James T. Leftwich 3d | True | Special to THE NEW YORK TIMES. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/peter-elemendorf.html | PETER ELEMENDORF | True | Special to THE NEW YORK TIMES. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/emanuel-s-cahn-us-legal-aide-74-special-assistant-to-attorney.html | EMANUEL S. CAHN, U.S. LEGAL AIDE, 74; Special Assistant to Attorney General Here in Anti-Trust Unit Since 1939 Dies | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/eugene-a-mkelvy.html | EUGENE A. M'KELVY | True | Special to THE NEW YORK TIMES. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/transfer-resale-charged-transit-system-clerk-with-22-years-service.html | TRANSFER RESALE CHARGED; Transit System Clerk With 22 Years Service Accused | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/orients-markets-called-infinite-president-lines-veteran-says.html | ORIENT'S MARKETS CALLED 'INFINITE'; President Lines Veteran Says Philippines Now, Japan Soon, Will Be Vital for Us | True | By George Horne | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/sports-of-the-times-bowling-along.html | Sports of the Times; Bowling Along | True | By Arthur Daley | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/elected-to-commercial-solvents-board.html | ELECTED TO COMMERCIAL SOLVENTS BOARD | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/ship-afire-in-oran-harbor.html | Ship Afire in Oran Harbor | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/welles-continues-to-gain.html | Welles Continues to Gain | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/soviet-tactics-hit-by-british-official.html | SOVIET TACTICS HIT BY BRITISH OFFICIAL | True | Special to THE NEW YORK TIMES. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/rates-on-postage-go-up-tomorrow-increases-to-add-125-million-to.html | RATES ON POSTAGE GO UP TOMORROW; Increases to Add 125 Million to Nation's Mailing Bill -Airmail Letter 6c | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/bank-notes.html | BANK NOTES | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/stalin-busts-destroyed-500-tossed-in-street-at-eviction-in-buenos.html | STALIN BUSTS DESTROYED; 500 Tossed in Street at Eviction in Buenos Aires Suburb | True | Special to THE NEW YORK TIMES. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/gop-wins-in-delaware-state-court-decision-gives-party-control-of.html | GOP WINS IN DELAWARE; State Court Decision Gives Party Control of Lower House | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/leaves-post-as-deputy-to-the-us-marshal-here.html | Leaves Post as Deputy To the U.S. Marshal Here | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/cominform-post-seen-for-rakosi-hungarys-no-1-communist-is-reported.html | COMINFORM POST SEEN FOR RAKOSI; Hungary's No. 1 Communist Is Reported as Likely to Head International Body | True | Special to THE NEW YORK TIMES. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/2-share-direction-of-philharmonic-stokowski-and-mitropoulos-regular.html | 2 SHARE DIRECTION OF PHILHARMONIC; Stokowski and Mitropoulos Regular Heads, With Walter, Bernstein, Sabata Guests | True | By Howard Taubman | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/us-germany-plan-exchange-visiting-military-government-reveals.html | U.S., GERMANY PLAN EXCHANGE VISITING; Military Government Reveals Program to 'Plant Seeds' of Democratic Action | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/oklahoma-quintet-takes-title-5249-defeats-kansas-for-big-seven.html | OKLAHOMA QUINTET TAKES TITLE, 52-49; Defeats Kansas for Big Seven Tourney Honors -- Nebraska Beats Harvard for 7th | True | | | C1B 169669 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/john-rosenfeld.html | JOHN ROSENFELD | True | Special to THE NEW YORK TIMES. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/miss-s-adeline-bush.html | MISS S. ADELINE BUSH | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/postdebutantes-attend-assembly-several-dinners-given-before-only.html | POST DEBUTANTES ATTEND ASSEMBLY; Several Dinners Given Before Only Knickerbocker Dance Planned for This Winter | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/albert-n-card.html | ALBERT N. CARD | True | Special to THE NEW YORK TIMES. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/russia-suggests-us-aims-to-arm-japan.html | RUSSIA SUGGESTS U.S. AIMS TO ARM JAPAN | True | Special to THE NEW YORK TIMES. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/eisenberg-dakin-record-upsets-to-reach-eastern-tennis-finals-jersey.html | Eisenberg, Dakin Record Upsets To Reach Eastern Tennis Finals; Jersey Youth Defeats Lewyn, 6-4, 6-3, in Junior Division -- Bronx Star Turns Back Van Nostrand, 6-4, 4-6, 8-6, Among Boys | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/two-new-frauds-bared-by-bureau-better-business-group-warns-of.html | TWO NEW FRAUDS BARED BY BUREAU; Better Business Group Warns of Renewed 'Coupon' Activity and 'Model Home Racket' | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/nicaragua-protests-acts-of-costa-rica.html | NICARAGUA PROTESTS ACTS OF COSTA RICA | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/nation-a-buzz-as-new-year-nears-clear-skies-due-for-fetes-here.html | Nation A buzz as New Year Nears; Clear Skies Due for Fetes Here; NATION IS ABUZZ AS NEW YEAR NEARS | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/indonesian-says-fight-will-go-on-mission-of-dutch-premier-is.html | INDONESIAN SAYS FIGHT WILL GO ON; Mission of Dutch Premier Is Discounted by Palar -- U.N. Will Raise Issue Again | True | By Thomas J. Hamilton | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/dp-seen-possible-heir-to-paderewski-funds.html | DP SEEN POSSIBLE HEIR TO PADEREWSKI FUNDS | True | Special to THE NEW YORK TIMES. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/soviet-says-troops-are-out-of-korea-compliance-with-the-request-of.html | SOVIET SAYS TROOPS ARE OUT OF KOREA; Compliance With the 'Request' of North Regime Announced -- U.S. Aid Is Attacked | True | Special to THE NEW YORK TIMES. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/jumps-from-ferry-into-hudson.html | Jumps From Ferry Into Hudson | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/plan-prayers-for-cardinal.html | Plan Prayers for Cardinal | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/18-dead-in-polish-wreck-train-crash-is-held-sabotage-soviet-general.html | 18 DEAD IN POLISH WRECK; Train Crash Is Held Sabotage - Soviet General a Victim | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/thomas-j-shea.html | THOMAS J. SHEA | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/obstacle-cleared-on-french-budget-rider-passed-to-obviate-need-for.html | OBSTACLE CLEARED ON FRENCH BUDGET; Rider Passed to Obviate Need for Monthly Allocations for Ordinary Expenditures | True | By Lansing Warren | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/lynchers-kill-2-in-1948-white-man-and-negro-victims-in-georgia.html | LYNCHERS KILL 2 IN 1948; White Man and Negro Victims in Georgia, Tuskegee Reports | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/william-j-buttfield.html | WILLIAM J. BUTTFIELD | True | Special to THE NEW YORK TIMES. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/riegelman-quits-bonus-post.html | Riegelman Quits Bonus Post | True | Special to THE NEW YORK TIMES. | | C1B 169669 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/tax-exemption-for-military-justice-questioned-of-proposal-to-make.html | Tax Exemption for Military; Justice Questioned of Proposal to Make Permanent War-Time Measure | True | JOHN If. GIBSON. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/city-will-replace-provisional-help-mayor-lays-down-policy-of-using.html | CITY WILL REPLACE PROVISIONAL HELP; Mayor Lays Down Policy of Using Civil Service Appointees as Soon as Possible | True | By Paul Crowell | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/princeton-six-in-draw-ties-colgate-44-in-overtime-battle-at-baker.html | PRINCETON SIX IN DRAW; Ties Colgate, 44, in Overtime Battle at Baker Rink | True | Special to THE NEW YORK TIMES. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/hardinsimmons-tops-wichita-eleven-4912.html | HARDIN-SIMMONS TOPS WICHITA ELEVEN, 49-12 | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/congress-reform-demanded-of-81st-heller-committee-writes-to-all.html | CONGRESS REFORM DEMANDED OF 81ST; Heller Committee Writes to All Incoming Members, Listing Dangers to Efficiency | True | Special to THE NEW YORK TIMES. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/finds-teeth-neglected-dental-survey-blames-parents-for-childrens.html | FINDS TEETH NEGLECTED; Dental Survey Blames Parents for Children's Showing | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/miss-jahn-retains-title-defeats-miss-lewicki-in-us-junior-girls.html | MISS JAHN RETAINS TITLE; Defeats Miss Lewicki in U.S. Junior Girls' Tennis Final | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/bartley-van-nostrand.html | Bartley -- Van Nostrand | True | Special to THE NEW YORK TIMES. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/business-world.html | Business World | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/cotton-prices-vary-in-active-trading-closing-figures-are-11-points.html | COTTON PRICES VARY IN ACTIVE TRADING; Closing Figures Are 11 Points Off to 8 Points Higher in Day Marked by Tax Selling | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/preserving-historic-sites-landmarks-have-been-reclaimed-and.html | Preserving Historic Sites; Landmarks Have Been Reclaimed and Conserved, It Is Pointed Out | True | ROBERT MOSSlCommissioner of Parks.I | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/westchester-six-on-top-scores-by-73-over-williams-replacement-for.html | WEST CHESTER SIX ON TOP; Scores by 7-3 Over Williams, Replacement for Dartmouth | True | Special to THE NEW YORK TIMES. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/senate-democrats-will-give-labor-group-place-to-ives-they-will.html | Senate Democrats Will Give Labor Group Place to Ives; They Will Surrender a Seat on Important Committee to Republican, While Keeping Majority, if Another Steps Aside | True | By Clayton Knowles | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/griswold-bell.html | Griswold -- Bell | True | Special to THE NEW YORK TIMES. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/huge-sunspot-vanishes-astronomer-estimates-that-it-covered-3.html | HUGE SUNSPOT VANISHES; Astronomer Estimates That It Covered 3 Billion Square Miles | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/cyprus-epidemic-feared.html | Cyprus Epidemic Feared | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/paul-leonard.html | PAUL LEONARD | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/robber-23-gets-10-years-cummings-sentenced-for-holdup-of-woman-in.html | ROBBER, 23, GETS 10 YEARS; Cummings Sentenced for HoldUp of Woman in Elevator | True | | | C1B 169669 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/police-team-triumphs-takes-jumping-event-in-horse-show-at-squadron.html | POLICE TEAM TRIUMPHS; Takes Jumping Event in Horse Show at Squadron A Armory | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/slashes-amount-of-goods-for-belgrade-by-seveneighths-under-1949.html | Slashes Amount of Goods for Belgrade by Seven-eighths Under 1949 Trade Pact - 'Unfriendly Policy' Given as Reason | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/braves-retain-torgeson-first-baseman-signs-for-1949-red-sox-sell.html | BRAVES RETAIN TORGESON; First Baseman Signs for 1949 -- Red Sox Sell Caldwell | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/capt-bill-mcoy.html | CAPT. BILL M'COY | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/32-rise-reported-for-store-sales-gain-traced-chiefly-to-2-more.html | 32% RISE REPORTED FOR STORE SALES; Gain Traced Chiefly to 2 More Shopping Days This Year -Specialty Trade Up 39% | | Special to THE NEW YORK TIMES. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/stocks-ease-late-end-nearly-even-slight-advance-in-the-morning.html | STOCKS EASE LATE, END NEARLY EVEN; Slight Advance in the Morning Largely Eliminated, Leaving Index 0.17 Lower on Day | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/wool-price-prop-to-stay-us-to-continue-49-buying-at-42-cents-a.html | WOOL PRICE PROP TO STAY; U.S. to Continue '49 Buying at 42 Cents a Pound | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/koechlein-leaving-smith-barney.html | Koechlein Leaving Smith, Barney | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/minnesota-takes-title-defeats-drake-five-5026-in-corn-bowl.html | MINNESOTA TAKES TITLE; Defeats Drake Five, 50-26, in Corn Bowl -- Dartmouth Wins | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/sewer-contract-signed-whitestone-to-get-interceptor-costing-1873000.html | SEWER CONTRACT SIGNED; Whitestone to Get Interceptor Costing $1,873,000 | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/will-aid-western-unions-head.html | Will Aid Western Union's Head | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/yale-routs-springfield-triumphs-on-court-by-8659-lavelli-gets-23.html | YALE ROUTS SPRINGFIELD; Triumphs on Court by 86-59 - Lavelli Gets 23 Points | | Special to THE NEW YORK TIMES. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/unifying-our-policies.html | UNIFYING OUR POLICIES | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/union-in-discord-on-state-benefits-officials-at-albany-conference.html | UNION IN DISCORD ON STATE BENEFITS; Officials at Albany Conference Disagree on Financing Aid and Coverage Extent | True | Special to THE NEW YORK TIMES. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/suzanne-harris-wed-at-home.html | Suzanne Harris Wed at Home | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/rain-aids-water-supply.html | Rain Aids Water Supply | True | Special to THE NEW YORK TIMES. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/james-johnson.html | JAMES JOHNSON | True | Special to THE NEW YORK TIMES. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/cook-whitestone.html | Cook -- Whitestone | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/years-end-finds-theatre-lagging-sharp-decline-in-attendance-hit.html | YEAR'S END FINDS THEATRE LAGGING; Sharp Decline in Attendance Hit Most Shows in 1948 -Prospects for Holiday | | By Sam Zolotow | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/fighting-professors-wartime-navy-lingo-entrances-scholars-at.html | Fighting Professor's Wartime Navy Lingo Entrances Scholars at Language Session | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/changes-in-firms.html | CHANGES IN FIRMS | True | | | C1B 169669 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/disabled-exgis-aided-100-placed-in-jobs-through-program-of-rotary.html | DISABLED EX-GI'S AIDED; 100 Placed in Jobs Through Program of Rotary Club | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/bank-removal-disapproved.html | Bank Removal Disapproved | True | Special to THE NEW YORK TIMES. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/wulkan-enters-suit-over-stanley-case.html | WULKAN ENTERS SUIT OVER STANLEY CASE | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/parcel-held-since-1851-doane-family-sells-building-on-west-28th.html | PARCEL HELD SINCE 1851; Doane Family Sells Building on West 28th Street | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/grand-jury-scores-auto-repossessions.html | GRAND JURY SCORES AUTO REPOSSESSIONS | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/german-protests-on-ruhr-rejected-sources-in-washington-stress.html | GERMAN PROTESTS ON RUHR REJECTED; Sources in Washington Stress Chance for Cooperation for the Good of Europe | True | Special to THE NEW YORK TIMES. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/drive-on-gambling-urged-school-sports-face-scandal-athletic.html | DRIVE ON GAMBLING URGED; School Sports Face Scandal, Athletic Official Says | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/no-china-aid-now-truman-indicates-says-question-will-not-come-up.html | NO CHINA AID NOW, TRUMAN INDICATES; Says Question Will Not Come Up Until April No Plans to See Mme. Chiang Again | True | Special to THE NEW YORK TIMES. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/books-of-the-timesh.html | Books of the Timesh | True | By Orville Prescott | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/new-building-in-1948-topped-the-war-years.html | New Building in 1948 Topped the War Years | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/cardinal-spellman-assailed.html | Cardinal Spellman Assailed | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/cairo-reports-israeli-retreat.html | Cairo Reports Israeli "Retreat" | True | Special to THE NEW YORK TIMES. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/nanking-anxiously-awaiting-chiangs-message-on-course-revisions-in.html | Nanking Anxiously Awaiting Chiang's Message on Course; Revisions in New Year Statement Are Said to Signify Uncertainty on Exit -- Truman Puts Off New Aid Talk Till April | True | By Henry R. Lieberman | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/furniture-buyers-set-60day-basis-market-in-chicago-next-week-to-see.html | FURNITURE BUYERS SET 60-DAY BASIS; Market in Chicago Next Week to See Some Outlets Against 90-Day Commitments | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/atomic-group-is-dissolved.html | Atomic Group Is Dissolved | True | Special to THE NEW YORK TIMES. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/ford-son-named-edsel-b-2d.html | Ford Son Named Edsel B. 2d | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/british-shipbuilders-have-large-backlog.html | BRITISH SHIPBUILDERS HAVE LARGE BACKLOG | True | Special to THE NEW YORK TIMES. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/financing-plans-submitted-to-sec-five-companies-register-total-of.html | FINANCING PLANS SUBMITTED TO SEC; Five Companies Register Total of $62,500,000 of Bonds and 2,730,460 Common Shares | True | Special to THE NEW YORK TIMES. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/teheran-storm-fatal-to-many.html | Teheran Storm Fatal to Many | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/allies-plan-talks-on-german-issues-meeting-in-london-next-month.html | ALLIES PLAN TALKS ON GERMAN ISSUES; Meeting in London Next Month Will Seek to End Conflict Over Occupation Statute | True | By Clifton Daniel | | C1B 169669 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/bonds-and-shares-on-london-market-issues-of-british-government-make.html | BONDS AND SHARES ON LONDON MARKET; Issues of British Government Make Fractional Advances as Demand Persists | True | Special to THE NEW YORK TIMES. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/two-transports-dock-on-coast.html | Two Transports Dock on Coast | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/giza-said-to-be-surrounded.html | Giza Said to Be Surrounded | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/c97-plane-order-backs-berlin-lift-air-force-buys-23-big-boeings-on.html | C-97 PLANE ORDER BACKS BERLIN LIFT; Air Force Buys 23 Big Boeings on 2-Year Delivery -- Flights in Germany at Top Rate | True | By Walter H. Waggoner | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/daniel-r-wells.html | DANIEL R. WELLS | True | Special to THE NEW YORK TIMES. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/dutch-tighten-hold-on-sumatra-take-major-oil-fields-in-south.html | Dutch Tighten Hold on Sumatra; Take Major Oil Fields in South; Resistance Said to Have Been Negligible Operations Are Apparently Geared to Timetable Given to U.N. | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/of-local-origin.html | Of Local Origin | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/freight-loadings-show-small-rise-weeks-total-of-609239-cars-is-16.html | FREIGHT LOADINGS SHOW SMALL RISE; Week's Total of 609,239 Cars Is 1.6% More Than Last Year, 19.3% Down in Week | True | Special to THE NEW YORK TIMES. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/joseph-c-reynolds.html | JOSEPH C. REYNOLDS | True | Special to THE NEW YORK TIMES. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/air-national-guard-gains-manpower-doubled-during-1948-general.html | AIR NATIONAL GUARD GAINS; Manpower Doubled During 1948, General Cramer Reports | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/troth-made-known-of-miss-mary-geer.html | TROTH MADE KNOWN OF MISS MARY GEER | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/canadian-destroyer-repaired.html | Canadian Destroyer Repaired | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/british-egyptians-confer-on-balances.html | BRITISH, EGYPTIANS CONFER ON BALANCES | True | Special to THE NEW YORK TIMES. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/yiddish-musical-bows-tonight.html | Yiddish Musical Bows Tonight | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/hospital-gets-portrait-memorial-to-mrs-gibb-benefactor-dedicated-in.html | HOSPITAL GETS PORTRAIT; Memorial to Mrs. Gibb, Benefactor, Dedicated in Brooklyn | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/dollar-cost-of-fires-high-few-lives-lost.html | DOLLAR COST OF FIRES HIGH; FEW LIVES LOST | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/dr-charles-e-kiely.html | DR. CHARLES E. KIELY | True | Special to THE NEW YORK TIMES. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/otto-calls-arrest-a-crime.html | Otto Calls Arrest a Crime | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/beach-theatre-urged-atlantic-city-mayor-seeks-more-entertainment.html | BEACH THEATRE URGED; Atlantic City Mayor Seeks More Entertainment for Visitors | True | Special to THE NEW YORK TIMES. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/rangers-to-meet-bruin-six-tonight-eddolls-slated-to-see-action-for.html | RANGERS TO MEET BRUIN SIX TONIGHT; Eddolls Slated to See Action for First Time This Season in Game at Garden | True | | | C1B 169669 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/louise-f-stickney-married-in-home-vassar-alumna-becomes-the-bride.html | LOUISE F. STICKNEY MARRIED IN HOME; Vassar Alumna Becomes the Bride of Edward Tanner 3d -- European Trip Planned | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/einar-c-bryn.html | EINAR C. BRYN | True | Special to THE NEW YORK TIMES. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/a-nostrike-agreement.html | A NOSTRIKE AGREEMENT | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/rev-bernard-schreiber.html | REV. BERNARD SCHREIBER | True | Special to THE NEW YORK TIMES. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/miss-carlys-a-king-student-at-smith-presented-to-society-at-a.html | Miss Carlys A. King, Student at Smith, Presented to Society at a Dinner Dance | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/rumania-marks-anniversary.html | Rumania Marks Anniversary | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/string-music-is-revived-band-directors-are-encouraging-change.html | STRING MUSIC IS REVIVED; Band Directors Are Encouraging Change, Teachers Told | True | Special to THE NEW YORK TIMES. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/labor-official-visits-truman.html | Labor Official Visits Truman | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/glenn-w-simpson.html | GLENN W. SIMPSON | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/cold-virus-test-widens-research-chemical-color-comparison-produces.html | COLD VIRUS TEST WIDENS RESEARCH; Chemical Color Comparison Produces Inoculating Fluid for Study of the Disease | True | By Bess Furman | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/william-k-lamport.html | WILLIAM K. LAMPORT | True | Special to THE NEW YORK TIMES. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/miss-howells-bows-at-colony-club-fete.html | MISS HOWELLS BOWS AT COLONY CLUB FETE | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/wasservogel-takes-supreme-court-job.html | WASSERVOGEL TAKES SUPREME COURT JOB | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/milk-prices-to-decline-1c-a-quart-tomorrow.html | Milk Prices to Decline 1c a Quart Tomorrow | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/germans-in-soviet-zone-plan-trial-for-ilse-koch.html | Germans in Soviet Zone Plan Trial for Ilse Koch | True | Special to THE NEW YORK TIMES. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/materials-outlook-good-future-bright-for-the-building-industry.html | MATERIALS OUTLOOK GOOD; Future Bright for the Building Industry, Abraham Finds | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/boyle-storff.html | Boyle -- Storff | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/frontera-named-as-city-collector-queens-man-succeeds-fagan-who-quit.html | FRONTERA NAMED AS CITY COLLECTOR; Queens Man Succeeds Fagan, Who Quit During Inquiry -Others Take Offices | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/peru-extends-bond-exchange.html | Peru Extends Bond Exchange | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/mr-ace-captures-santa-anita-race-leads-home-manyunk-in-sprint.html | MR. ACE CAPTURES SANTA ANITA RACE; Leads Home Manyunk in Sprint Feature, Returning $6.10 -- Happy Issue Third | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/spain-nationalizes-uranium.html | Spain Nationalizes Uranium | True | | | C1B 169669 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/walter-adler.html | WALTER ADLER | True | Special to THE NEW YORK TIMES. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/cardinal-offers-creed-to-industry-capital-and-labor-must-join-for.html | CARDINAL OFFERS 'CREED' TO INDUSTRY; Capital and Labor Must Join for Common Prosperity, He Tells Heritage Group | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/ray-cromley-takes-bride.html | Ray Cromley Takes Bride | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/heads-yarn-concerns-rogosin-elected-president-of-former-oap.html | HEADS YARN CONCERNS; Rogosin Elected President of Former OAP Holdings | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/san-francisco-five-beats-city-college-in-overtime-western-kentucky.html | San Francisco Five Beats City College in Overtime; Western Kentucky Wins; COAST TEAM STOPS BEAVERS BY 54-51 | True | By Joseph M. Sheehan | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/silver-gets-phi-epsilon-pi-award.html | Silver Gets Phi Epsilon Pi Award | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/prokofieff-admits-again-that-his-music-is-bad.html | Prokofieff Admits Again That His Music Is Bad | True | By the United Press. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/belgrade-budget-voted.html | Belgrade Budget Voted | True | By M. S. Handler | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/riley-fears-for-observers.html | Riley Fears for Observers | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/duchess-is-sentenced-monarchist-luisa-maria-gets-one-year-in-madrid.html | DUCHESS IS SENTENCED; Monarchist Luisa Maria Gets One Year in Madrid Court | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/radio-and-television-wpix-to-handle-golden-gloves-tournament-eddie.html | Radio and Television; WPIX to Handle Golden Gloves Tournament -- Eddie Condon Going on Video | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/tucker-denied-license-wisconsin-rejects-application-for.html | TUCKER DENIED LICENSE; Wisconsin Rejects Application for Manufacturer's Permit | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/jack-benny-must-pay-3080000-as-tax-on-cbs-deal-capital-hears.html | Jack Benny Must Pay $3,080,000 As Tax on CBS Deal, Capital Hears | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/antitrust-inquiry-of-stage-under-way.html | ANTI-TRUST INQUIRY OF STAGE UNDER WAY | True | Special to THE NEW YORK TIMES. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/experts-to-arrive-here-on-6th.html | Experts to Arrive Here on 6th | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/notre-dame-wins-5845-sets-back-southern-methodist-quintet-at-dallas.html | NOTRE DAME WINS, 58-45; Sets Back Southern Methodist Quintet at Dallas | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/11-persons-hurt-in-gasoline-blast-7-firemen-injured-after-auto-tank.html | 11 PERSONS HURT IN GASOLINE BLAST; 7 Firemen Injured After Auto Tank is Damaged and Fuel Flows to Floor, Cellar | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/in-the-nation-a-watchdogs-apparently-honest-bark.html | In The Nation; A Watchdog's Apparently "Honest Bark" | True | By Arthur Krock | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/hide-futures-rise-by-30-to-60-points-commission-house-buying-is.html | HIDE FUTURES RISE BY 30 TO 60 POINTS; Commission House Buying Is Brisk, Particularly in March Delivery | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/fighting-continues-in-southern-negeb-un-order-delayed-no-official.html | FIGHTING CONTINUES IN SOUTHERN NEGEB; U.N. ORDER DELAYED; No Official Word on Cease-Fire Reaches Tel Aviv -- Blackout of News Stays in Effect | True | By Gene Currivan | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/lloyd-r-lewis.html | LLOYD R. LEWIS | True | | | C1B 169669 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/big-airfield-for-singapore.html | Big Airfield for Singapore | | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/750-guns-stolen-from-us-arsenal-six-men-arraigned-in-newark-in.html | 750 GUNS STOLEN FROM U.S. ARSENAL; Six Men Arraigned in Newark in Alleged Conspiracy to Ship Weapons to Costa Rica | True | Special to THE NEW YORK TIMES. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/most-bill-holders-elect-an-exchange.html | MOST BILL HOLDERS ELECT AN EXCHANGE | True | Special to THE NEW YORK TIMES. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/blood-donors-sought-red-cross-appeal-is-issued-as-safety-body-warns.html | BLOOD DONORS SOUGHT; Red Cross Appeal Is Issued as Safety Body Warns on Ice | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/czechs-hit-vienna-gibe-protest-article-saying-nation-is-again-a.html | CZECHS HIT VIENNA GIBE; Protest Article Saying Nation Is Again a 'Protectorate' | True | Special to THE NEW YORK TIMES. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/t-j-royden-elected-to-board.html | T. J. Royden Elected to Board | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/mayor-aids-masonic-fund.html | Mayor Aids Masonic Fund | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/soviet-claims-gains-in-metal-production.html | SOVIET CLAIMS GAINS IN METAL PRODUCTION | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/golding-bros-buys-mill.html | Golding Bros. Buys Mill | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/sooners-change-tactics.html | Sooners Change Tactics | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/mrs-m-g-tobin-married-daughter-of-mrs-w-m-gilfillan-wed-to-mcdowell.html | MRS. M. G. TOBIN MARRIED; Daughter of Mrs. W. M. Gilfillan Wed to McDowell Hosley | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/un-expects-purge-of-poles.html | U.N. Expects Purge of Poles | True | By Michael L. Hoffman | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/frenchpolish-trade-set-pact-for-1949-signed-also-by-netherlands-and.html | FRENCH-POLISH TRADE SET; Pact for 1949 Signed Also by Netherlands and Hungary | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/vatican-excommunicates-all-aiding-in-mindszenty-arrest-vatican.html | Vatican Excommunicates All Aiding in Mindszenty Arrest; Vatican Excommunicates All Those Involved in the Mindszenty Arrest | True | By Camille M. Cianfarra | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/taft-law-working-says-ball-group-welfare-fund-shop-election-changes.html | TAFT LAW WORKING, SAYS BALL GROUP; Welfare Fund, Shop Election Changes Urged -- 4 Democrats Hit GOP for Issuing Report | True | By Joseph A. Loftus | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/h000new-england-chain-sold-by-paramount.html | h)0*0*0*iNEW ENGLAND CHAIN SOLD BY PARAMOUNT | True | Special to THE NEW YORK TIMES. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/drug-claims-premature-rhodesian-says-antrycide-has-not-been-fully.html | DRUG CLAIMS 'PREMATURE'; Rhodesian Says Antrycide Has Not Been Fully Tested | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/municipal-loans.html | MUNICIPAL LOANS | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/labor-health-group-to-disband-on-jan-1.html | LABOR HEALTH GROUP TO DISBAND ON JAN. 1 | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/dewey-to-hold-open-house-jan-1.html | Dewey to Hold Open House Jan. 1 | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/uso-to-operate-140-centers.html | USO to Operate 140 Centers | True | | | C1B 169669 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/philippine-curbs-hit-textiles-here-exporters-say-import-controls.html | PHILIPPINE CURBS HIT TEXTILES HERE; Exporters Say Import Controls Will Mean Realignment of Types Sold There | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/prayers-in-britain-asked.html | Prayers in Britain Asked | True | Special to THE NEW YORK TIMES. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/holdup-man-seizes-25000-in-diamonds.html | HOLD-UP MAN SEIZES $25,000 IN DIAMONDS | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/ski-title-to-middlebury-vermont-college-takes-4way-meet-perrysmith.html | SKI TITLE TO MIDDLEBURY; Vermont College Takes 4-Way Meet -- Perry-Smith Victor | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/our-changing-social-opinions.html | Our Changing Social Opinions | True | JAMES 1V. CARIIODY, | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/2-episcopal-clergymen-decry-slur-on-catholics.html | 2 Episcopal Clergymen Decry Slur on Catholics | True | Special to THE NEW YORK TIMES. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/goodwin-lost-to-mustangs.html | Goodwin Lost to Mustangs | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/hat-makers-get-wage-rise-of-10-3year-nostrike-agreement-hailed-by.html | HAT MAKERS GET WAGE RISE OF 10%; 3-Year NoStrike Agreement Hailed by Mayor as Model for Other Industries | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/7-put-at-scratch-for-aau-event-ellis-atkinson-lucas-among-milers.html | 7 PUT AT SCRATCH FOR A.A.U. EVENT; Ellis, Atkinson, Lucas Among Milers Rated at Top in Next Wednesday's Meet | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/huge-synchrotron-is-successfully-tested-in-precompletion-stage-at-u.html | Huge Synchrotron Is Successfully Tested In Pre-Completion Stage at U. of Michigan | True | Special to THE NEW YORK TIMES. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/john-j-mastal.html | JOHN J. MASTAL | True | Special to THE NEW YORK TIMES. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/chinese-protest-british-flights.html | Chinese Protest British Flights | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/southerners-turn-peanuts-into-fiber-at-least-as-good-as-others-of.html | SOUTHERNERS TURN PEANUTS INTO FIBER; At Least as Good as Others of Synthetic Protein Base, Says Laboratory Head | True | By John N. Popham | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/clothing-workers-honor-ackerman-pioneer-merchant-in-industry-feted.html | CLOTHING WORKERS HONOR ACKERMAN; Pioneer Merchant in Industry Feted for Long Record of Cordial Labor Relations | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/1948-for-weather-was-a-humdinger-bureau-keeps-daily-records-with.html | 1948, FOR WEATHER, WAS A HUMDINGER; Bureau Keeps Daily Records With Painstaking Care as Years Flit Slowly By | True | By Robert Plumb | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/truman-condemns-arrest-of-cardinal-mindszenty.html | Truman Condemns Arrest Of Cardinal Mindszenty | True | Special to THE NEW YORK TIMES. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/use-suggested-for-christmas-cards.html | Use Suggested for Christmas Cards | True | J. L. COLLINS. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/oadirondack-reprieve.html | OADIRONDACK REPRIEVE | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/music-notes.html | MUSIC NOTES | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/favorable-weather-forecast.html | Favorable Weather Forecast | True | | | C1B 169669 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/change-of-mind-reported.html | Change of Mind Reported | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/dewey-sets-good-neighbor-da.html | Dewey Sets 'Good Neighbor' Da | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/franco-boosts-benefits-aged-and-sickness-pensions-up-marriage-loan.html | FRANCO BOOSTS BENEFITS; Aged and Sickness Pensions Up -- Marriage Loan Now a Gift | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/berlin-crisis-threat-met.html | Berlin Crisis Threat Met | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/walter-morosco-film-producer-49-twentieth-centuryfox-aide-for-ten.html | WALTER MOROSCO, FILM PRODUCER, 49; Twentieth Century-Fox Aide for Ten Years, Son of Late Impresario, Dies on Coast | True | Special to THE NEW YORK TIMES. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/swift-heir-leaves-6000763.html | Swift Heir Leaves $6,000,763 | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/two-teams-fined-500-chandler-acts-against-clubs-which-signed-school.html | TWO TEAMS FINED $500; Chandler Acts Against Clubs Which Signed School Player | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/sets-up-radio-video-unit-new-stewartwarner-division-headed-by-sam.html | SETS UP RADIO, VIDEO UNIT; New Stewart-Warner Division Headed by Sam Insull Jr. | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/commercial-loans-down-13000000-earning-assets-also-decline-in-new.html | COMMERCIAL LOANS DOWN $13,000,000; Earning Assets Also Decline in New York Member Banks of the Reserve System | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/duke-power-issue-competitive-bidding-scheduled-on-40000000-bonds.html | DUKE POWER ISSUE; Competitive Bidding Scheduled on $40,000,000 Bonds | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/gainan-golden.html | Gainan -- Golden | True | Special to THE NEW YORK TIMES. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/veteran-dies-leaves-6-in-family-homeless.html | VETERAN DIES, LEAVES 6 IN FAMILY HOMELESS | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/vidcraft-has-new-video-models.html | Vidcraft Has New Video Models | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/voice-opens-studios-at-capital-monday.html | VOICE' OPENS STUDIOS AT CAPITAL MONDAY | True | Special to THE NEW YORK TIMES. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/poretz-case-claims-compromised-here.html | PORETZ CASE CLAIMS COMPROMISED HERE | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/port-unit-presses-for-suit-immunity-governor-reveals-authority-has.html | PORT UNIT PRESSES FOR SUIT IMMUNITY; Governor Reveals Authority Has Urged Him to Discourage Move on Idlewild Leases | True | Special to THE NEW YORK TIMES. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/widens-rail-ticket-sale-new-haven-road-uses-western-union-offices.html | WIDENS RAIL TICKET SALE; New Haven Road Uses Western Union Offices in Boston Area | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/britain-deports-77-unsatisfactory-ukrainians-returned-to-germany.html | BRITAIN DEPORTS 77; ' Unsatisfactory' Ukrainians Returned to Germany | True | Special to THE NEW YORK TIMES. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/tracey-out-as-head-of-majestic-radio.html | TRACEY OUT AS HEAD OF MAJESTIC RADIO | True | Special to THE NEW YORK TIMES. | | C1B 169669 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/retiring-schenley-head-honored-by-associates.html | Retiring Schenley Head Honored by Associates | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/bienz-goes-100-yards-in-0099-tying-mark.html | BIENZ GOES 100 YARDS IN 0:09.9, TYING MARK | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/einstein-still-in-hospital-doctor-says-he-may-undergo-an-operation.html | EINSTEIN STILL IN HOSPITAL; Doctor Says He May Undergo an Operation in Day or So | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/radio-forum-against-bow-to-communism.html | RADIO FORUM AGAINST BOW TO COMMUNISM | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/europeans-agree-on-report-to-eca-compromise-on-marshall-plan-worked.html | EUROPEANS AGREE ON REPORT TO ECA; Compromise on Marshall Plan Worked Out for Congress -- Main Issues Unsolved | True | By Harold Callender | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/pacific-fishing-boat-is-found.html | Pacific Fishing Boat Is Found | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/to-manage-sales-here-for-dow-chemical-co.html | To Manage Sales Here For Dow Chemical Co. | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/elections-announced.html | ELECTIONS ANNOUNCED | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/patrick-sullivan.html | PATRICK SULLIVAN | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/h000ichild-to-mrs-d-b-halstead-2d.html | h)0*0*0*iChild to Mrs. D. B. Halstead 2d | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/ralph-j-schoonmaker.html | RALPH J. SCHOONMAKER | True | Special to THE NEW YORK TIMES. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/remingtonrannd-curtails-to-suspend-production-of-no-7-portable.html | REMINGTON-RAND CURTAILS; To Suspend Production of No. 7 Portable Typewriter Monday | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/paterson-honors-doby-negro-statis-named-member-of-city-recreation.html | PATERSON HONORS DOBY; Negro Stat'Is Named Member of" City Recreation Board | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/expect-sumatra-attack.html | Expect Sumatra Attack | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/building-trades-study-strike-pact-unions-say-employers-send-too.html | BUILDING TRADES STUDY STRIKE PACT; Unions Say Employers Send Too Many Minor Cases Up for Arbitration | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/airliner-hunt-extended-but-no-trace-of-puerto-rico-plane-is-found.html | AIRLINER HUNT EXTENDED; But No Trace of Puerto Rico Plane Is Found | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/john-a-babb.html | JOHN A. BABB | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/canada-italy-bid-for-speed-trophy-challenges-assure-renewal-of.html | CANADA, ITALY BID FOR SPEED TROPHY; Challenges Assure Renewal of Harmsworth Contest in U.S. Next Year | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/city-college-retains-championship-of-chess-league-with-yale-next.html | City College Retains Championship Of Chess League, With Yale Next | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/dr-ezra-h-f-weis.html | DR. EZRA H. F. WEIS | True | | | C1B 169669 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/archbishop-snubbed-birthday-goes-unnoticed-in-the-official-czech.html | ARCHBISHOP SNUBBED; Birthday Goes Unnoticed in the Official Czech Press | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/landslide-on-rockland-road.html | Landslide on Rockland Road | True | Special to THE NEW YORK TIMES. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/home-on-riverfront-purchased-in-jersey.html | HOME ON RIVERFRONT PURCHASED IN JERSEY | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/aid-to-mexico-urged-to-help-develop-oil.html | AID TO MEXICO URGED TO HELP DEVELOP OIL | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/unemployable-list-offers-iro-problem.html | UNEMPLOYABLE' LIST OFFERS IRO PROBLEM | True | Special to THE NEW YORK TIMES. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/spies-fed-russia-us-data-3-years-say-investigators-chambers-ring.html | SPIES FED RUSSIA U.S. DATA 3 YEARS, SAY INVESTIGATORS; Chambers' Ring Kept Up Flow of Secrets, Starting in '35, House Group Reports | True | By C. P. Trussell | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/honegger-fourth-introduced-here-munch-leads-the-philharmonic-in.html | HONEGGER FOURTH INTRODUCED HERE; Munch Leads the Philharmonic in Composer's Symphony -Ginette Neveu Soloist | True | By Olin Downes | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/dr-leland-warns-on-freedoms-loss-official-of-us-group-for-unesco.html | DR. LELAND WARNS ON FREEDOM'S LOSS; Official of U.S. Group for UNESCO Says Scholars Must Keep the People Enlightened | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/plea-for-yemen-jews-us-urged-to-look-into-danger-of-murder-plot-in.html | PLEA FOR YEMEN JEWS; U.S. Urged to Look Into Danger of Murder Plot in Arrest of 6 | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/dewey-picks-bergan-for-appellate-bench.html | DEWEY PICKS BERGAN FOR APPELLATE BENCH | True | Special to THE NEW YORK TIMES. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/pringle-borthwick.html | PRINGLE BORTHWICK | True | Special to THE NEW YORK TIMES. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/dr-leo-schwartz-gynecologist-66-former-official-of-2-hospitals-in.html | DR. LEO SCHWARTZ, GYNECOLOGIST, 66; Former Official of 2 Hospitals in Brooklyn Dies -- Taught at Long Island College | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/navy-offers-new-course-officercandidate-summer-plan-is-for.html | NAVY OFFERS NEW COURSE; Officer-Candidate Summer Plan Is for Draft-Exempt Students | True | Special to THE NEW YORK TIMES. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/silverman-heads-finance-group.html | Silverman Heads Finance' Group | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/trial-of-gandhis-killer-ends.html | Trial of Gandhi's Killer Ends | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/canadiens-trip-leafs-dussaults-goal-in-third-period-decides-hockey.html | CANADIENS TRIP LEAFS; Dussault's Goal in Third Period Decides Hockey Battle, 3-2 | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/penndixie-corp-expands-druckemiller-announces-deal-for-west-penn.html | PENN-DIXIE CORP. EXPANDS; Druckemiller Announces Deal for West Penn Cement Co. | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/state-road-outlay-85-millions-in-1948-contract-total-60-over-1947.html | STATE ROAD OUTLAY 85 MILLIONS IN 1948; Contract Total 60% Over 1947 -- Big Projects in New York City Area Included | True | Special to THE NEW YORK TIMES. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/draperadler-program-jan-8.html | Draper-Adler Program Jan. 8 | True | | | C1B 169669 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/peter-stelle-dies-coconut-importer-retired-merchant-85-sold-safes.html | PETER STELLE DIES, COCONUT IMPORTER; Retired Merchant, 85, Sold Safes to Indians and Soap to Pennsylvania Miners | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/driscoll-renames-three-to-cabinet-harper-erdman-and-miller-kept-on.html | DRISCOLL RENAMES THREE TO CABINET; Harper, Erdman and Miller Kept on Temporary Basis -3 Appointments Remain | True | Special to THE NEW YORK TIMES. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/heads-business-teachers-groupi.html | Heads Business Teachers' Groupi | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/turks-now-press-claims-to-cyprus-student-and-newspaper-talk-gives.html | TURKS NOW PRESS CLAIMS TO CYPRUS; Student and Newspaper Talk Gives New Twist to Question of Annexation to Greece | True | By Sim Pope Brewer | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/shell-giving-up-oil-search.html | Shell Giving Up Oil Search | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/small-fry-have-their-day.html | Small Fry Have Their Day | True | J. P. S. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/wave-killed-by-plane-propeller.html | Wave Killed by Plane Propeller | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/48-aid-to-charities-tops-100000000-most-fundraising-campaigns-in.html | 48 AID TO CHARITIES TOPS $100,000,000; Most Fund-Raising Campaigns in City Failed, However, to Meet Their Quotas | True | By Edward Ranzal | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/union-postpones-fuel-truck-strike-12day-delay-voted-at-stormy.html | UNION POSTPONES FUEL TRUCK STRIKE; 12-Day Delay Voted at Stormy Meeting -- Food Carriers Settle for Pay Rise | True | By A. H. Raskin | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/john-ellis.html | JOHN ELLIS | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/benguet-mines-producing.html | Benguet Mines Producing | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/st-louis-defeats-kentucky-42-to-40-quintet-captures-sugar-bowl.html | ST. LOUIS DEFEATS KENTUCKY, 42 TO 40; Quintet Captures Sugar Bowl Tourney -- Tulane Upsets Holy Cross, 81-79 | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/quits-bolivian-cabinet-foreign-minister-resigns-over-split-on.html | QUITS BOLIVIAN CABINET; Foreign Minister Resigns Over Split on Venezuelan Junta | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/peter-pann.html | PETER PANN | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/hudnut-purchases-chen-yu-inc.html | Hudnut Purchases Chen Yu Inc., | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/mrs-c-s-beardsley-101-daughter-of-fortyniner-widow-of-grover.html | MRS. C. S. BEARDSLEY, 101; Daughter of Forty-Niner, Widow of Grover Cleveland's Friend | True | Special to THE NEW YORK TIMES.h)0*0*0*iO | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/holiday-eve-vaudeville-bill.html | Holiday Eve Vaudeville Bill | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/coming-to-head-state-university.html | Coming to Head State University | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/seattle-docks-open-as-afl-votes-return.html | SEATTLE DOCKS OPEN AS AFL VOTES RETURN | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/a-lesson-from-indonesia.html | A LESSON FROM INDONESIA | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/grain-prices-off-in-uneasy-market-may-corn-drops-18-cent-for-day.html | GRAIN PRICES OFF IN UNEASY MARKET; May Corn Drops 1.8 Cent for Day and Wheat, Oats, Rye and Soybeans Are Lower | True | Special to THE NEW YORK TIMES. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/hungarian-exiles-protest.html | Hungarian Exiles Protest | True | | | C1B 169669 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/realty-loans-increased-life-insurance-companies-invested-3300000000.html | REALTY LOANS INCREASED; Life Insurance Companies Invested $3,300,000,000 in 1948 | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/east-west-end-drills-await-shrine-football-game-at-san-francisco.html | EAST, WEST END DRILLS; Await Shrine Football Game at San Francisco Tomorrow | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/communists-repaired-churches.html | Communists Repaired Churches | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/dr-monica-donovan.html | DR. MONICA DONOVAN | True | Special to THE NEW YORK TIMES. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/ailing-children-off-for-denver.html | Ailing Children Off for Denver | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/athletics-plan-tryout-camp.html | Athletics Plan Try-Out Camp | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/exportimport-loan-obtained-by-haiti.html | EXPORT-IMPORT LOAN OBTAINED BY HAITI | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/new-thrust-toward-capital.html | New Thrust Toward Capital | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/forest-hills-site-taken-for-housing-plot-on-64th-ave-bought-for.html | FOREST HILLS SITE TAKEN FOR HOUSING; Plot on 64th Ave. Bought for Garden Suites -- Dwellings in Other Deals on Island | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/officer-accused-in-japan-lieut-col-tooze-once-of-westbury-faces.html | OFFICER ACCUSED IN JAPAN; Lieut. Col. Tooze, Once of Westbury, Faces Trial Soon | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/mrs-charles-abbott.html | MRS. CHARLES ABBOTT | True | Special to THE NEW YORK TIMES. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/missionaries-remain-in-chinese-red-areas.html | MISSIONARIES REMAIN IN CHINESE RED AREAS | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/gloom-settles-on-washington-sq-as-artists-face-new-year-ouster.html | Gloom Settles on Washington Sq. As Artists Face New Year Ouster; 150-Odd Tenants of Studios on South Side Await Midnight Wearily, With No Place Like It Elsewhere to Go | True | By Richard H. Parke | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/news-of-food-dry-skim-milk-recipes-prove-so-popular-many-appearing.html | News of Food; Dry Skim Milk Recipes Prove So Popular Many Appearing in 1948 Are Repeated | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/puerto-rico-sugar-quota-us-sets-49-amount-at-95000-tons-hawaii.html | PUERTO RICO SUGAR QUOTA; U.S. Sets '49 Amount at 95,000 Tons -- Hawaii Limit 35,000 | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/2-are-sentenced-as-draft-evaders-suspension-granted-for-one-when.html | 2 ARE SENTENCED AS DRAFT EVADERS; Suspension Granted for One When Court Learns That He Has Registered | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/balbiers-upsets-mulloy-schroeder-cochell-and-seixas-gain-in-sugar.html | BALBIERS UPSETS MULLOY; Schroeder, Cochell and Seixas Gain in Sugar Bowl Tennis | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/cat-show-on-jan-12-13-set.html | Cat Show on Jan. 12, 13 Set | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/named-general-manager-of-john-forsythe-stores.html | Named General Manager Of John Forsythe Stores | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/miss-bullis-bride-of-stanley-blish-has-4-attendant-at-marriage-in.html | MISS BULLIS BRIDE OF STANLEY BLISH; Has 4 Attendant at Marriage in Port Washington Church to Former Navy Officer | True | Special to THE NEW YORK TIMES. | | C1B 169669 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/waugh-scores-life-us.html | Waugh Scores Life U.S. | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/galan-released-by-reds.html | Galan Released by Reds | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/silent-on-profits-tax-senatehouse-group-decides-against.html | SILENT ON PROFITS TAX; Senate-House Group Decides Against Recommendations | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/british-industry-seeks-tax-relief-federation-asks-cripps-aid-citing.html | BRITISH INDUSTRY SEEKS TAX RELIEF; Federation Asks Cripps Aid Citing Capital Need to Expand Output, Modernize Plants | True | Special to THE NEW YORK TIMES. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/city-public-relations.html | CITY PUBLIC RELATIONS | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/charles-r-mdonald.html | CHARLES R. M'DONALD | True | h)0*0*0*iOSpecial to THE NEW YORK TIMES. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/naval-stores.html | NAVAL STORES | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/hotel-to-marl-name-change.html | Hotel to Marl< Name Change | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/two-youths-sentenced-to-prison.html | Two Youths Sentenced to Prison | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/792521-fees-allowed-in-equitable-action.html | $792,521 FEES ALLOWED IN EQUITABLE ACTION | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/party-chiefs-split-on-state-fund-use-fitzpatrick-disputes-assertion.html | PARTY CHIEFS SPLIT ON STATE FUND USE; Fitzpatrick Disputes Assertion Only $2,000,000 Remains for Reconstruction Projects | True | Special to THE NEW YORK TIMES. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/pease-bolton.html | Pease -- Bolton | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/school-sends-800-for-aid-of-needy-students-also-suggest-that-cases.html | SCHOOL SENDS $800 FOR AID OF NEEDY; Students Also Suggest That 'Cases' Be Dropped From Fund's Official Title | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/syracuse-boxers-in-tie.html | Syracuse Boxers in Tie | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/bascom-trost.html | Bascom -- Trost | True | h)0*0*0*iSpecial to THE NEW YORK TIMES. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/tva-paying-off-15th-report-says-power-revenues-in-1948-total.html | TVA 'PAYING OFF,' 15TH REPORT SAYS; Power Revenues in 1948 Total $48,770,000, President and Congress Are Told | True | By H. Walton Cloke | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/loring-moore.html | LORING MOORE | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/missing-headmaster-found-dead.html | Missing Headmaster Found Dead | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/henry-stone-favor.html | HENRY STONE FAVOR | True | Special to THE NEW YORK TIMES. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/state-job-service-facing-collapse-division-of-placement-seeks.html | STATE JOB SERVICE FACING COLLAPSE; Division of placement Seeks $1,000,000 to Ease Cuts in U.S. Appropriation | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/british-bank-reports-circulation-shows-new-gain-of-3353000-in-week.html | BRITISH BANK REPORTS; Circulation Shows New Gain of 3,353,000 in Week | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/us-security-holdings-up-502000000-member-bank-balances-rise.html | U.S. Security Holdings Up $502,000,000; Member Bank Balances Rise $339,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 169669 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/german-protests-mount.html | German Protests Mount | | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/dr-dubois-shifts-to-africa-council-he-transfers-from-national.html | DR. DUBOIS SHIFTS TO AFRICA COUNCIL; He Transfers From National Association for Advancement of Colored People | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/col-thenault-is-buried-rites-for-french-air-hero-held-at-lafayette.html | COL. THENAULT IS BURIED; Rites for French Air Hero Held at Lafayette Escadrille Park | True | Special to THE NEW YORK TIMES. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/brake-on-congress-asked-theatrical-celebrities-urge-rule-to-end.html | BRAKE ON CONGRESS ASKED; Theatrical Celebrities Urge Rule to End Filibusters | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/mrs-granger-tripp.html | MRS. GRANGER TRIPP | True | Special to THE NEW YORK TIMES. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/elias-s-cohen-weds-marcia-merle-rosen.html | ELIAS S. COHEN WEDS MARCIA MERLE ROSEN | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/trio-considering-film-on-industry-gloria-swanson-von-stroheim-and.html | TRIO CONSIDERING FILM ON INDUSTRY; Gloria Swanson, von Stroheim and Clift May Do Picture on Hollywood of 20 Years Ago | True | By Thomas F. Brady | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/john-f-tweedale.html | JOHN F. TWEEDALE | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/aluminum-export-quota-raised.html | Aluminum Export Quota Raised | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/polish-aide-urges-ending-of-own-job-gomulka-deviationist-offers.html | POLISH AIDE URGES ENDING OF OWN JOB; Gomulka, 'Deviationist,' Offers Bill to Abolish Ministry of Regained Territories | True | By Sydney Gruson | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/william-c-beach-55-telephone-engineer.html | WILLIAM C. BEACH, 55, TELEPHONE ENGINEER | True | Special to THE NEW YORK TIMES. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/icc-gives-railways-interim-rate-rise-average-of-about-6-pending.html | ICC GIVES RAILWAYS INTERIM RATE RISE; Average of About 6% Pending Decision on 13% Request -Gain of $415,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/food-prices-show-14-decline-in-1948.html | FOOD PRICES SHOW 14% DECLINE IN 1948 | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archive/tax-ruling-clarified-care-gifts-deductible-if-specific-recipients.html | TAX RULING CLARIFIED; CARE Gifts Deductible If Specific Recipients Are Not Named | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/miss-mary-g-smith.html | MISS MARY G. SMITH | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/end-of-soviet-zone-plans-for-regime-is-indicated-in-statement-by.html | End of Soviet Zone Plans for Regime Is Indicated in Statement by Pieck; Communist Leader Says People's Council Now Fights for German Unity, Not for a Separate Government | True | By Kathleen McLaughlin | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/germans-discuss-rebuilding-army-issue-comes-to-fore-because-of.html | GERMANS DISCUSS REBUILDING ARMY; Issue Comes to Fore Because of East-West Clash -- People See Role as Negotiators | True | By Jack Raymond | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/merrell-hopkins-engaged-to-marry-bennington-college-graduate.html | MERRELL HOPKINS ENGAGED TO MARRY; Bennington College Graduate Fiancee of Thomas Edward Hambleton, Yale Alumnus | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/doctors-asked-to-aid-medical-recruiting.html | DOCTORS ASKED TO AID MEDICAL RECRUITING | True | Special to THE NEW YORK TIMES. | | C1B 169669 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/colombian-issue-to-be-registered-nation-to-list-with-sec-bonds.html | COLOMBIAN ISSUE TO BE REGISTERED; Nation to List With SEC Bonds Intended to Be Exchanged for Municipal Securities | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/more-than-6000-tons-in-day.html | More Than 6,000 Tons in Day | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/named-bank-director-george-g-kleindinst-of-buffaloh000igets-federal.html | NAMED BANK DIRECTOR; George G. Kleindinst of Buffaloh)0*0*0*iGets Federal Reserve Post | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/designs-simplified-in-paper-drapes-budgetpriced-items-suitable-for.html | DESIGNS SIMPLIFIED IN PAPER DRAPES; Budget-Priced Items Suitable for Most Rooms Available -Fabrics Are Simulated | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/three-fatalities-considered-preventable-in-report-presented-to.html | Three Fatalities Considered Preventable in Report Presented to National Group -Three Safeguards Are Recommended | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/gets-hospitals-department-post.html | Gets Hospitals Department Post | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/utah-tops-cornell-5244-goes-ahead-in-last-8-minutes-canisius-wins.html | UTAH TOPS CORNELL, 52-44; Goes Ahead in Last 8 Minutes -Canisius Wins, 68-56 | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/will-appeal-cole-case-film-studios-stand-forecasts-months-of.html | WILL APPEAL COLE CASE; Film Studio's Stand Forecasts Months of Litigation | | Special to THE NEW YORK TIMES. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/conditions-favorable-for-close-football-contests-in-major-bowls.html | Conditions Favorable for Close Football Contests in Major Bowls Tomorrow; CALIFORNIA ON EDGE FOR NORTHWESTERN | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/london-is-puzzled.html | London Is Puzzled | True | Special to THE NEW YORK TIMES. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/najdorf-beaten-by-fine-at-chess-polish-master-suffers-first-defeat.html | NAJDORF BEATEN BY FINE AT CHESS; Polish Master Suffers First Defeat as Rival Annexes Undisputed Lead | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/killed-in-plunge-from-bridge.html | Killed in Plunge From Bridge | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/exports-are-tripled-in-western-germany.html | EXPORTS ARE TRIPLED IN WESTERN GERMANY | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/economic-reality-urged-in-defense-experts-warn-rise-in-cost-of.html | ECONOMIC REALITY URGED IN DEFENSE; Experts Warn Rise in Cost of Preparedness Would Cause New Types of Controls | | By Will Lissner | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/president-declines-to-amplify-remark-russians-seek-accord-president.html | President Declines to Amplify Remark Russians Seek Accord; PRESIDENT REFUSES MORE SOVIET DATA | | By W. H. Lawrence | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/indicted-as-fence-in-pier-robberies-owner-of-jobbing-companies.html | INDICTED AS FENCE IN PIER ROBBERIES; Owner of Jobbing Companies Seized as 'Key Figure' in Thieving Ring | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/yankees-get-tcu-star-brown-223-pound-guard-signed-to-pro-contract.html | YANKEES GET T.C.U. STAR; Brown, 223 Pound Guard, Signed to Pro Contract for 1949 | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | JAMES J. PENDER | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/rescue-pilots-wife-a-little-irked-by-separation-from-clever-spouse.html | Rescue Pilot's Wife a Little Irked By Separation From Clever Spouse; But She's Happy That He Could Save Lives of So Many Men in Two Years | True | | | C1B 169669 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/ann-sheridan-very-iii.html | Ann Sheridan Very III | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/bank-clearings-rise-weeks-figures-for-25-cities-55-above-1947.html | BANK CLEARINGS RISE; Week's Figures for 25 Cities 5.5% Above 1947 Period | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/montgomery-selects-home.html | Montgomery Selects Home | True | Special to THE NEW YORK TIMES. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/capt-j-h-willingham-jr.html | CAPT. J. H. WILLINGHAM JR. | True | Special to THE NEW YORK TIMES. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/stars-yield-clues-in-radar-echoes-microwave-astronomers-link-meteor.html | STARS YIELD CLUES IN RADAR 'ECHOES; Microwave Astronomers Link Meteor and Galaxy Lore to 'Satellite Vehicle' Plan | True | By Charles A. Federer Jr. of Harvard College Observatory | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/egypt-acts-on-terrorism-premier-now-military-governor-issues-order.html | EGYPT ACTS ON TERRORISM; Premier, Now Military Governor, Issues Order on Weapons | True | Special to THE NEW YORK TIMES. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/wpc-2hzxuxi-cxcourier-10-pitchx2vez14frznxxx-uxi-cxcourier-10.html | WPC: 2BZ#jxU'xi cXCourier 10 Pitch#x2VEZ1/4FRzNxxx U'xi cXCourier 10 Pitch28ADMIRAL STRAUSS DIES IN MARYLAND; Former Head Of Asiatic Fleet Directed Mine-Laying in the North Sea in 1917-18 | True | Special to THE NEW YORK TIMES. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/judge-refuses-to-shift-kaiserfrazer-suit-against-otis-co-to-court.html | Judge Refuses to Shift Kaiser-Frazer Suit Against Otis & Co. to Court in Cleveland | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/12-gop-liberals-in-senate-contest-tafts-leadership-at-meeting.html | 12 GOP LIBERALS IN SENATE CONTEST TAFT'S LEADERSHIP; At Meeting Called by Ives, Lodge Is Selected to Head Party Policy Committee | True | By William S. White | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/lastminute-rush-for-holiday-liquor-spurt-succeeding-early-lag.html | LAST-MINUTE RUSH FOR HOLIDAY LIQUOR; Spurt Succeeding Early Lag Expected to Boost Season's Volume to 1947 Levels | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/wildcat-rooter-is-92-retired-minister-northwestern-class-of-1883-to.html | WILDCAT ROOTER IS 92; Retired Minister, Northwestern Class of 1883, to See Game | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/yakovlev-gets-order-of-lenin.html | Yakovlev Gets Order of Lenin | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/redskins-seek-bryant-pros-reported-bidding-high-for-services-of.html | REDSKINS SEEK BRYANT; Pros Reported Bidding High for Services of Kentucky Coach | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/un-asked-to-protest.html | U.N. Asked to Protest | True | Special to THE NEW YORK TIMES. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/electric-rates-cut-10-here-some-gas-schedules-raised-electricity.html | Electric Rates Cut 10% Here; Some Gas Schedules Raised; ELECTRICITY RATES CUT 10% BY THE PSC | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/508-shopmen-freed-on-pinball-charges.html | 508 SHOPMEN FREED ON PINBALL CHARGES | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/boy-of-13-scolded-is-found-hanged.html | BOY OF 13, SCOLDED, IS FOUND HANGED | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/to-help-study-of-un.html | To Help Study of U.N. | True | Special to THE NEW YORK TIMES. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/agreement-voids-pension-plan-suit-american-woolen-stockholders-and.html | AGREEMENT VOIDS PENSION PLAN SUIT; American Woolen Stockholders and Company Officials Accept Modification | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/good-work-of-postoffice.html | Good Work of Postoffice | True | C. J3RAUNLINU, | | C1B 169669 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/2-veteran-rail-men-quit-pennsylvania.html | 2 VETERAN RAIL MEN QUIT PENNSYLVANIA | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/two-bishops-questioned.html | Two Bishops Questioned | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/demands-rent-curbs-end-head-of-real-estate-group-scores-housing.html | DEMANDS RENT CURBS END; Head of Real Estate Group Scores Housing Expediter | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/alderman-rapharel.html | Alderman -- Rapharel | True | Special to the new york times | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/military-squabbling-hit-andrews-urges-forrestal-to-knock-heads.html | MILITARY SQUABBLING HIT; Andrews Urges Forrestal to 'Knock Heads Together' | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/menuhin-leaves-for-paris.html | Menuhin Leaves for Paris | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/books-authors.html | Books -- Authors | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/george-b-parker.html | GEORGE B. PARKER | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/us-admits-gi-wives-despite-late-arrival.html | U.S. ADMITS GI WIVES DESPITE LATE ARRIVAL | True | | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/colombian-army-in-police-role.html | Colombian Army in Police Role | True | Special to THE NEW YORK TIMES. | | C1B 169669 | |
| 1948-12-31 | 1948-12-31 | https://www.nytimes.com/1948/12/31/archives/aid-program-attacked.html | Aid Program Attacked | True | Special to THE NEW YORK TIMES. | | C1B 169669 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/preserving-fort-clinton-judge-nulls-decision-seen-as-next-to-last.html | Preserving Fort Clinton; Judge Null's Decision Seen as Next to Last Round in Fight | True | C. C. BURLINGHAM | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/knicks-set-for-warriors-new-york-faces-big-threat-in-fulks-at.html | KNICKS SET FOR WARRIORS; New York Faces Big Threat in Fulks at Garden Today | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/miss-helen-l-tucker.html | MISS HELEN L. TUCKER | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/fred-t-marsh-gets-book-post.html | Fred T. Marsh Gets Book Post | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/mrs-e-p-mackintosh-bride-in-southort.html | MRS. E. P. MACKINTOSH BRIDE IN SOUTH?ORT | True | Special to Taz NEw Yor.'Tazs. | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/tito-hits-at-cominform.html | Tito Hits at Cominform | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/airline-reports-profit.html | Airline Reports Profit | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/reprieves-are-given-8-condemned-nazis.html | REPRIEVES ARE GIVEN 8 CONDEMNED NAZIS | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/stamps-like-hot-cakes-new-york-bought-148000000-worth-of-them-in.html | STAMPS LIKE HOT CAKES; New York Bought $148,000,000 Worth of Them in 1948 | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/mrs-martin-glynn-widow-of-governor.html | MRS. MARTIN GLYNN, WIDOW OF GOVERNOR | True | | | C1B 159670 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/earnings-of-dentists-in-britain-held-down.html | EARNINGS OF DENTISTS IN BRITAIN HELD DOWN | True | Special to THE NEW YORK TIMES. | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/pope-makes-plea-for-world-peace-in-prayer-for-holy-year-in-1950.html | Pope Makes Plea for World Peace In Prayer for Holy Year in 1950; Exhorts Mankind to Cease Present Strife -- Shows His Grief Over Persecution of Members of Religious Orders | True | By Camille M. Cianfarra | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/full-49-state-fair-is-sought-by-dewey.html | ' FULL' '49 STATE FAIR IS SOUGHT BY DEWEY | True | Special to THE NEW YORK TIMES. | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/marshall-hailed-at-68-convalescing-secretary-marks-day-quietly-at.html | MARSHALL HAILED AT 68; Convalescing Secretary Marks Day Quietly at Winter Home | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/apartment-sold-to-chicago-group-investing-syndicate-acquires.html | APARTMENT SOLD TO CHICAGO GROUP; Investing Syndicate Acquires Building on E. 75th St. -- Other City Deals | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/chicago-trading-soars-stock-exchange-reports-16-increase-over-1947.html | CHICAGO TRADING SOARS; Stock Exchange Reports 16% Increase Over 1947 | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/colgate-conquers-princeton-six-53-red-raiders-annex-honors-in.html | COLGATE CONQUERS PRINCETON SIX, 5-3; Red Raiders Annex Honors in Round-Robin Tourney With Triumph in Overtime | True | Special to THE NEW YORK TIMES. | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/long-takes-title-in-junior-tennis-bests-eisenberg-in-final-by-62-86.html | LONG TAKES TITLE IN JUNIOR TENNIS; Bests Eisenberg in Final by 6-2, 8-6, 6-2 -- Thompson Annexes Boys' Crown | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/mrsjohn-sampson-sr.html | MRS.'JOHN SAMPSON SR. | True | Spedial 'to Tim NlwNoP: Ti.r.s. | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/dr-joison-diad-research-cist-retired-consultant-in-drugs-and.html | DR. JOISON DIAD; RESEARCH CIST; Retired Consultant in Drugs and Explosives Industries-- Worked on Synthetic Indigo | True | SicLI to Txz Nv YO | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/appointed-to-new-office.html | Appointed to New Office | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/harry-manlove.html | HARRY MANLOVE | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/mary-i-dorgan-is-affianced.html | Mary I. Dorgan Is Affianced | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/city-transit-groups-go-on-overtime-basis.html | CITY TRANSIT GROUPS GO ON OVERTIME BASIS | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/army-to-name-generals-selection-board-will-meet-at-the-pentagon.html | ARMY TO NAME GENERALS; Selection Board Will Meet at the Pentagon About Jan. 12 | True | Special to THE NEW YORK TIMES. | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/new-year-new-hopes.html | NEW YEAR, NEW HOPES | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/92500-to-watch-pasadena-classic-northwestern-is-rated-7-to-14.html | 92,500 TO WATCH PASADENA CLASSIC; Northwestern Is Rated 7 to 14 Points Over California on Rose Bowl Gridiron | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/soviet-and-poland-default.html | Soviet and Poland Default | True | By Kathleen McLaughlin | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/euwe-and-steiner-play-chess-draw-dutch-master-holds-3d-place-in.html | EUWE AND STEINER PLAY CHESS DRAW; Dutch Master Holds 3d Place in International Tourney as the Seventh Round Ends | True | | | C1B 159670 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/sailors-ratify-pay-pact-rises-of-23-to-42-monthly-are-accepted-in.html | SAILORS RATIFY PAY PACT; Rises of $23 to $42 Monthly Are Accepted in AFL Vote on Coast | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/phone-dividend-still-reduced.html | Phone Dividend Still Reduced | True | | | C1B 159670 | |
| 1949-01-01 | | https://www.nytimes.com/1949/01/01/archives/rain-fails-to-dampen-the-spirit-of-londons-new-year-revel-5000-art.html | Rain Fails to Dampen the Spirit Of London's New Year Revel; 5,000 Art Students and Guests Make Merry at Chelsea Ball -- Throngs at Theatres and in 'Glitter Spots' | True | Special to THE NEW YORK TIMES. | | C1B 159670 | |
| 1949-01-01 | | https://www.nytimes.com/1949/01/01/archives/miss-rosina-buckman.html | MISS ROSINA BUCKMAN | True | | | C1B 159670 | |
| 1949-01-01 | | https://www.nytimes.com/1949/01/01/archives/breakeven-point-held-danger-sign-toulme-warns-food-industry-on.html | BREAK-EVEN POINT HELD DANGER SIGN; Toulme Warns Food Industry on Steady Climb, Calls for Cut in Distribution Cost | True | | | C1B 159670 | |
| 1949-01-01 | | https://www.nytimes.com/1949/01/01/archives/citys-right-upheld-to-tax-funeral-cars.html | CITY'S RIGHT UPHELD TO TAX FUNERAL CARS | True | | | C1B 159670 | |
| 1949-01-01 | | https://www.nytimes.com/1949/01/01/archives/f-hopkinson-smith.html | F, HOPKINSON SMITH | True | | | C1B 159670 | |
| 1949-01-01 | | https://www.nytimes.com/1949/01/01/archives/48-patent-awards-show-steady-gain-23972-inventions-approved-in-year.html | 48 PATENT AWARDS SHOW STEADY GAIN; 23,972 Inventions Approved in Year for Best Record in Post-War Period | True | By Winifred Mallon | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 159670 | |
| 1949-01-01 | | https://www.nytimes.com/1949/01/01/archives/nonferrous-scrap-soft-at-yearend-pickup-forecast-next-week-as-trade.html | NON-FERROUS SCRAP SOFT AT YEAR-END; Pick-Up Forecast Next Week as Trade Sees Market Back to Normal Pre-War Pattern | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/3-powers-to-demand-soviet-account-for-war-prisoners-protests-on.html | 3 Powers to Demand Soviet Account for War Prisoners; PROTESTS ON POW'S TO BE SENT SOVIET | True | By W. H. Lawrence | | C1B 159670 | |
| 1949-01-01 | | https://www.nytimes.com/1949/01/01/archives/spanish-council-set-up-franco-formally-establishes-14man.html | SPANISH COUNCIL SET UP; Franco Formally Establishes 14-Man Consultative Body | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/stage-role-likely-for-e-g-robinson-film-tough-guy-considering-title.html | STAGE ROLE LIKELY FOR E. G. ROBINSON; Film 'Tough Guy' Considering Title Part in 'Auctioneer' -Jennie Goldstein Signs | True | By Louis Calta | | C1B 159670 | |
| 1949-01-01 | | https://www.nytimes.com/1949/01/01/archives/five-rules-changed-in-school-football.html | FIVE RULES CHANGED IN SCHOOL FOOTBALL | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/big-3-of-autos-start-competitive-skirmish-to-put-hope-in-hearts-of.html | Big 3 of Autos Start Competitive Skirmish To Put Hope in Hearts of Waiting Buyers | True | By Walter Ruch | | C1B 159670 | |
| 1949-01-01 | | https://www.nytimes.com/1949/01/01/archives/stevens-gets-boxing-post.html | Stevens Gets Boxing Post | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/building-outlook-in-49-called-good.html | BUILDING OUTLOOK; IN '49 CALLED GOOD | True | | | C1B 159670 | |
| 1949-01-01 | | https://www.nytimes.com/1949/01/01/archives/hurt-on-way-to-doctor-patchogue-girl-19-receives-concussion-in-car.html | HURT ON WAY TO DOCTOR; Patchogue Girl, 19, Receives Concussion in Car Mishap | True | Special to THE NEW YORK TIMES. | | C1B 159670 | |
| 1949-01-01 | | https://www.nytimes.com/1949/01/01/archives/mrs-godfrey-lindsan.html | MRS. GODFREY I.INDSAN | True | | | C1B 159670 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/howe-asks-duty-cuts-by-canada-and-us.html | HOWE ASKS DUTY CUTS BY CANADA AND U. S. | True | Special to THE NEW YORK TIMES. | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/to-aid-suffolk-scouts-surrogate-hawkins-heads-campaign-for-60000-in.html | TO AID SUFFOLK SCOUTS; Surrogate Hawkins Heads Campaign for $60,000 in County | True | Special to THE NEW YORK TIMES. | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/prosperous-1949-in-state-forecast-commerce-chief-keller-cites.html | PROSPEROUS 1949 IN STATE FORECAST; Commerce Chief Keller Cites 'Danger Signals,' but Finds Unfavorable Signs Offset | True | By Douglas Dales | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/150000-is-voted-welfare-council-greater-new-york-fund-grants-sum-as.html | $150,000 IS VOTED WELFARE COUNCIL; Greater New York Fund Grants Sum as Minimum, With Rise to $225,000 Possible | True | | | C1B 159670 | |
| 1949-01-01 | | https://www.nytimes.com/1949/01/01/archives/thanks-for-the-marshall-plan.html | Thanks for the Marshall Plan | True | V. BURNS | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/new-welfare-plan-in-effect-today-final-details-of-program.html | NEW WELFARE PLAN IN EFFECT TODAY; Final Details of Program Benefiting 20,000 Pier Workers Completed | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/new-kaiserfrazer-credit-20000000-loan-obtained-from-2-banks-until.html | NEW KAISER-FRAZER CREDIT; $20,000,000 Loan Obtained From 2 Banks Until 1951 | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/u-s-still-backing-chiang-nothing-hanging-fire-based-on-exit-state.html | U. S STILL BACKING CHIANG; Nothing 'Hanging Fire' Based on Exit, State Department Says | True | Special to THE NEW YORK TIMES. | | C1B 159670 | |
| 1949-01-01 | | https://www.nytimes.com/1949/01/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/bonds-and-shares-on-london-market-trading-deferred-for-the-new.html | BONDS AND SHARES ON LONDON MARKET; Trading Deferred for the New Account, but Price Changes Are Mostly Upward | True | Special to THE NEW YORK TIMES. | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/russell-h-rawlings.html | RUSSELL H. RAWLINGS | True | special to Tm No= Tnzs. | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/cominform-warns-west-red-journal-boasts-that-all-roads-lead-to.html | COMINFORM WARNS WEST; Red Journal Boasts That 'All Roads Lead to Communism' | True | | | C1B 159670 | |
| 1949-01-01 | | https://www.nytimes.com/1949/01/01/archives/bishops-resist-pressure.html | Bishops Resist Pressure | True | Special to THE NEW YORK TIMES. | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/rudolf-flinsch.html | RUDOLF FLINSCH | True | spiral to T L'W OU Tn. | | C1B 159670 | |
| 1949-01-01 | | https://www.nytimes.com/1949/01/01/archives/rites-for-archb-ishop-kmetkp-1.html | Rites for Arc..hb. ishop Kmetkp:. 1 | True | | | C1B 159670 | |
| 1949-01-01 | | https://www.nytimes.com/1949/01/01/archives/katharine-foster-to-be-married.html | Katharine Foster to Be Married | True | Special to Tin; Haw No t-q , | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/three-more-seized-in-arsenal-thefts-suspicions-of-the-costa-rican.html | THREE MORE SEIZED IN ARSENAL THEFTS; Suspicions of the Costa Rican Finance Minister Led to Arrests in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/greece-recovering-harriman-reports.html | GREECE RECOVERING; HARRIMAN REPORTS | True | Special to THE NEW YORK TIMES. | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/wesley-b-u-nti-ng.html | wESLEY B U. NTI NG | True | Special to Tin; Nw YO Tcar. s. | | C1B 159670 | |
| 1949-01-01 | | https://www.nytimes.com/1949/01/01/archives/churches-filled-on-watch-night-chimes-ring-out-old-year-as-spellman.html | CHURCHES FILLED ON 'WATCH NIGHT'; Chimes Ring Out Old Year as Spellman Asks Prayers to End Religious Persecution | True | | | C1B 159670 | |
| 1949-01-01 | | https://www.nytimes.com/1949/01/01/archives/mme-chiang-undismayed.html | Mme. Chiang Undismayed | True | | | C1B 159670 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/french-assembly-votes-1949-budget-balance-in-expenses-receipts.html | FRENCH ASSEMBLY VOTES 1949 BUDGET; Balance in Expenses, Receipts Obtained on Major Items -- Gaullist Faction Defeated | True | By Lansing Warren | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/text-of-statement-by-generalissimo-chiang.html | Text of Statement by Generalissimo Chiang | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/amputation-unlikely-for-welles.html | Amputation Unlikely for Welles | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/tug-union-defers-strike-till-jan-12-rejects-pay-rise-disappointment.html | TUG UNION DEFERS STRIKE TILL JAN. 12; REJECTS PAY RISE; Disappointment Is Expressed by Mayor as Third Offer by Owners Is Refused | True | By Arthur H. Richter | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/policy-post-to-woman-miss-fosdick-named-to-state-department.html | POLICY POST TO WOMAN; Miss Fosdick Named to State Department Planning Staff | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/martin-renamed-house-gop-chief-he-will-employ-halfdozen-young.html | MARTIN RENAMED HOUSE GOP CHIEF; He Will Employ Half-Dozen Young Members as Aides -- Democrats Elect Today | True | By John D. Morris | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/controls-to-be-continued-food-council-rejects-philippine-request-to.html | CONTROLS TO BE CONTINUED; Food Council Rejects Philippine Request to End Fats, Oils Curbs | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/petroleum-stocks-increased.html | Petroleum Stocks Increased | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/italy-and-belgium-sign-pact.html | Italy and Belgium Sign Pact | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/named-to-insurance-post.html | Named to Insurance Post | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/support-pledged-to-truman.html | Support Pledged to Truman | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/j-e-grants-story-acquired-for-film-incident-in-illinois-is-bought.html | J. E. GRANT'S STORY ACQUIRED FOR FILM; ' Incident in Illinois' Is Bought by Skirball and Manning, Independent Producers | True | By Thomas F. Brady | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/ruth-d-schneider-is-betrothed.html | Ruth D. Schneider Is Betrothed | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/of-local-origin.html | Of Local Origin | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/british-empire-gets-new-nationality-act.html | BRITISH EMPIRE GETS NEW NATIONALITY ACT | True | Special to THE NEW YORK TIMES. | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/gets-anhydride-unit-koppers-pittsburgh-acquires-paint-plant-at.html | GETS ANHYDRIDE UNIT; Koppers Pittsburgh Acquires Paint Plant at Kobuta, Pa. | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/old-vic-leadership-altered-for-1949-olivier-richardson-and-burrell.html | OLD VIC LEADERSHIP ALTERED FOR 1949; Olivier, Richardson and Burrell Dropped as Directors of Stage Company -- Rees New Chief | True | Special to THE NEW YORK TIMES. | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/risk-of-injury-is-part-of-the-job-in-testing-driverlicense-seekers.html | Risk of Injury Is Part of the Job In Testing Driver-License Seekers; Not Counting Bounces Off Telephone Poles, Inspectors Have Had 723 Crashes With 350,275 Applicants This Year | True | By Arthur Gelb | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/cornelldubiller-expands.html | Cornell-Dubilier Expands | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/1-discharged-400-strike-miners-quit-ohio-pit-over-dismissal-for.html | 1 DISCHARGED, 400 STRIKE; Miners Quit Ohio Pit Over Dismissal for Safety Violation | True | | | C1B 159670 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/two-young-women-honored-at-dance.html | TWO YOUNG WOMEN HONORED AT DANCE | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/new-treasurer-for-new-haven.html | New Treasurer for New Haven | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/tom-boys-tennis-victor-takes-junior-title-at-orange-bowl-miss.html | TOM BOYS TENNIS VICTOR; Takes Junior Title at Orange Bowl -- Miss Ramirez Wins | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/memory-expert-has-lapse.html | Memory Expert Has Lapse | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/weekes-162-paces-match.html | Weekes' 162 Paces Match | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/u-s-racial-bias-assailed-senate-group-urges-tribunal-to-end-it-in.html | U. S. RACIAL BIAS ASSAILED; Senate Group Urges Tribunal to End It in Civil Service | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/schroeder-keeps-titles-beats-cochell-at-sugar-bowl-net-wins-with.html | SCHROEDER KEEPS TITLES; Beats Cochell at Sugar Bowl Net -- Wins With Seixas | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/many-italians-died.html | Many Italians Died | True | By Arnaldo Cortesi | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/dr-percy-russell.html | DR. PERCY RUSSELL, | True | SpecLal to NEW YO "a,. | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/navy-takes-over-kearny-shipyard-jersey-home-of-destroyers-to-be.html | NAVY TAKES OVER KEARNY SHIPYARD; Jersey Home of Destroyers to Be Privately Let, but Held Ready for Emergency | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/conflict-of-individual.html | Conflict of Individual | True | FRANK D. SLOCUM | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/yugoslavs-blame-russians-on-trade-statement-says-moscow-was-at.html | YUGOSLAVS BLAME RUSSIANS ON TRADE; Statement Says Moscow Was at Fault for Unsatisfactory Agreement Signed Dec. 28 | True | By M. S. Handler | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/economies-faced-by-urban-league-cuts-in-national-work-staff-planned.html | ECONOMIES FACED BY URBAN LEAGUE; Cuts in National Work, Staff Planned as Year's Budget Falls Short by $20,000 | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/size-of-shipping-linked-to-the-erp-half-of-u-s-cargoes-to-move-on.html | SIZE OF SHIPPING LINKED TO THE ERP; Half of U. S. Cargoes to Move on American Craft If the Plan Is Successful | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/astronomer-finds-huge-double-star-canadian-reports-it-ranks-3d-and.html | ASTRONOMER FINDS HUGE DOUBLE STAR; Canadian Reports It Ranks 3d and Has Masses 34 and 28 Times That of Sun | True | By Charles A. Federer Jr. of Harvard College Observatory | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/greek-drive-is-gaining-athens-reports-progress-in-push-on-reds-in.html | GREEK DRIVE IS GAINING; Athens Reports Progress in Push on Reds in Peloponnesus | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/record-auto-year-ahead-estimated-5860000-units-to-set-alltime-high.html | RECORD AUTO YEAR AHEAD; Estimated 5,860,000 Units to Set All-Time High in 1949 | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/house-pays-tribute-to-delaney.html | House Pays Tribute to Delaney | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/wilbur-e-gerow.html | WILBUR E. GEROW | True | Special to TIIE NuwNoax TL'dS. | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/alcoholics-anonymous-greets-1949-sans-liquor.html | Alcoholics Anonymous Greets 1949 Sans Liquor | True | Special to THE NEW YORK TIMES. | | C1B 159670 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/baby-sitters-raise-rates-to-125-an-hour-to-let-mom-and-pop-bend-new.html | Baby Sitters Raise Rates to $1.25 an Hour To Let Mom and Pop Bend New Year Elbows | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/french-landlords-look-to-rent-rise-complicated-new-legislation.html | FRENCH LANDLORDS LOOK TO RENT RISE; Complicated New Legislation Provides the First Increase Since Start of Late War | True | By Michael James | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/william-b-snow.html | WILLIAM B. SNOW | True | Special to THE NEW YORK TIMES. | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/idea-wins-1500-polish-ge-worker-gets-top-award-for-suggestion.html | IDEA WINS $1,500; Polish GE Worker Gets Top Award for Suggestion Submitted | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/gets-post-to-supervise-freeport-sulphur-in-south.html | Gets Post to Supervise Freeport Sulphur in South | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/schupperkligler.html | SchupperKligler | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/three-new-barons-created-by-king-thirty-knighthoods-included-in.html | THREE NEW BARONS CREATED BY KING; Thirty Knighthoods Included in British Honors Selections for the New Year | True | By Herbert L. Matthews | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/mrs-william-blaisdell.html | MRS. WILLIAM BLAISDELL. | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/advancing-prices-mark-hide-market-trading-closes-with-futures-45-to.html | ADVANCING PRICES MARK HIDE MARKET; Trading Closes With Futures 45 to 75 Points Higher in Active Session | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/big-brother-unit-elects-j-b-rohde-appointed-head-of-brooklyn-group.html | BIG BROTHER UNIT ELECTS; J. B. Rohde Appointed Head of Brooklyn Group | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/stock-called-for-exchange.html | Stock Called for Exchange | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/donald-v-williamson.html | DONALD V. WILLIAMSON | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/jersey-bus-men-strike-6-hudson-boulevard-lines-out-after.html | JERSEY BUS MEN STRIKE; 6 Hudson Boulevard Lines Out After Negotiations Fail | True | Special to THE NEW YORK TIMES. | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/lumber-production-up-158-rise-reported-for-week-compared-with-year.html | LUMBER PRODUCTION UP; 15.8% Rise Reported for Week Compared With Year Ago | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/ecuador-cabinet-resigns-president-plaza-faces-his-first-crisis.html | ECUADOR CABINET RESIGNS; President Plaza Faces His First Crisis Since Inauguration | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/west-experts-assaying-problems-in-economies-of-eastern-europe.html | West Experts Assaying Problems In Economies of Eastern Europe; Yugoslav-Soviet Feud Leads to Scrutiny of Difficulty Created by Communist Drive to Spread Farm Collectivization | True | By Michael L. Hoffman | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/britain-frees-last-three.html | Britain Frees Last Three | True | By Benjamin Welles | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/murray-state-rules-choice.html | Murray State Rules Choice | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/executive-vice-president-is-elected-by-ad-agency.html | Executive Vice President Is Elected by Ad Agency | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/holdup-man-gets-564-payroll.html | Hold-Up Man Gets $564 Payroll | True | | | C1B 159670 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/time-sales-up-sharply-reserve-board-reports-rise-of-100-million-in.html | TIME SALES UP SHARPLY; Reserve Board Reports Rise of 100 Million in November | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/gas-rate-rise-blocked.html | Gas Rate Rise Blocked | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/harry-t-black.html | HARRY T. BLACK | True | specI/l to Tu Nw YORK TIMS. | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/yonkers-manager-out-kennedy-tenders-resignation-from-12000ayear.html | YONKERS MANAGER OUT; Kennedy Tenders Resignation From $12,000-a-Year Post | True | Special to THE NEW YORK TIMES. | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/cupid-had-tough-year-marriage-licenses-off.html | Cupid Had Tough Year; Marriage Licenses Off | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/3-accused-of-holdups-police-see-staten-island-liquor-store.html | 3 ACCUSED OF HOLD-UPS; Police See Staten Island Liquor Store Robberies Solved | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/stork-visits-four-kinfolk.html | Stork Visits Four Kinfolk | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/a-windy-lie-blows-title-out-of-u-s-canadian-becomes-champion-48.html | A WINDY LIE BLOWS TITLE OUT OF U. S.; Canadian Becomes Champion '48 Munchhausen With Story Full of 2,000 Holes | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/to-direct-firecontrol-group.html | To Direct Fire-Control Group | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/furniture-slump-hits-lumber-mills-spotty-price-reductions-are-being.html | FURNITURE SLUMP HITS LUMBER MILLS; Spotty Price Reductions Are Being Made by Smaller Mills, Cuts Ranging From $5 to $15 | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/ship-owners-seek-accounting-shifts-nonsubsidized-operators-ask.html | SHIP OWNERS SEEK ACCOUNTING SHIFTS; Non-Subsidized Operators Ask Congress Bring Them Closer to Treatment of Subsidized | True | Special to THE NEW YORK TIMES. | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/british-youth-told-of-hard-year-ahead.html | BRITISH YOUTH TOLD OF HARD YEAR AHEAD | True | Special to THE NEW YORK TIMES. | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/foodless-4-days-on-peak-2-new-yorkers-reach-safety-after-adirondack.html | FOODLESS 4 DAYS ON PEAK; 2 New Yorkers Reach Safety After Adirondack Climb | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/anonymous-2637-comes-to-aid-needy-50share-stock-certificate-leads.html | ANONYMOUS $2,637 COMES TO AID NEEDY; 50-Share Stock Certificate Leads Day's Contributions, Amounting to $6,434 | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/highscoring-game-seen-baylor-choice-over-wake-forest-in-dixie-bowl.html | HIGH-SCORING GAME SEEN; Baylor Choice Over Wake Forest in Dixie Bowl Contest | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/11-racers-lost-in-fire.html | 11 Racers Lost in Fire | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/4alarm-blazes-in-manhattan-and-bronx-keep-firemen-busy-with-3.html | 4-Alarm Blazes in Manhattan and Bronx Keep Firemen Busy, with 3 Overcome | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/youth-asked-to-aid-camps-in-europe-world-council-of-churches-calls.html | YOUTH ASKED TO AID CAMPS IN EUROPE; World Council of Churches Calls for 100 Volunteers in Reconstruction Work | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/congress-and-the-labor-act.html | CONGRESS AND THE LABOR ACT | True | | | C1B 159670 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/seized-in-bank-theft-teller-admits-stealing-16500-in-7-years-fbi.html | SEIZED IN BANK THEFT; Teller Admits Stealing $16,500 in 7 Years, FBI Agents Siy | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/7-fliers-saved-on-icecap-arrive-tell-of-life-in-heated-snow-huts.html | 7 Fliers Saved on Icecap Arrive; Tell of Life in Heated Snow Huts; AIRMEN RESCUED FROM GREENLAND ICECAP ARRIVE HERE | True | By Frederick Graham | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/pphilip-rbpdley-a-mining-en6inef-exhead-of-the-alaska-juneau-co.html | PP'HILIP R'BPDLEY, A MINING EN6INEF; Ex-Head of the Alaska Juneau Co. Dies in San Francisco-- Served in Many Countries | True | 7:.",'.'. | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/18-on-u-s-yacht-believed-lost.html | 18 on U. S, Yacht Believed Lost | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/sponsors-crow-at-poultry-show-crowds-turn-out-despite-snow-as-6000.html | SPONSORS CROW AT POULTRY SHOW; Crowds Turn Out Despite Snow as 6,000 Birds Strut at Garden -- First Day's Sales Good | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/last-letter-published.html | Last Letter Published | True | Special to THE NEW YORK TIMES. | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/news-of-food-if-santa-left-electrical-cooking-gadgets-you-can-be-an.html | News of Food; If Santa Left Electrical Cooking Gadgets You Can Be an Unashamed Extrovert | True | By Jane Nickerson | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/music-study-held-delinquency-curb.html | MUSIC STUDY HELD DELINQUENCY CURB | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/passing-carnival-looms-for-miami-georgia-7point-favorite-to-whip.html | PASSING CARNIVAL LOOMS FOR MIAMI; Georgia 7-Point Favorite to Whip Texas Longhorns in Orange Bowl Classic | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/rachel-mdowell-leaves-the-times-religious-news-editor-for-28-years.html | RACHEL M'DOWELL LEAVES THE TIMES; Religious News Editor for 28 Years Retires at 68 -- Is in Ill Health | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/named-lakewood-magistrate.html | Named Lakewood Magistrate | True | Special to THE NEW YORK TIMES. | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/bell-says-oregon-best-s-m-u-coach-calls-rose-bowl-a-battle-of.html | BELL SAYS OREGON BEST; S. M. U. Coach Calls Rose Bowl a Battle of Second-Place Teams | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/stepson-of-veteran-arrives.html | Stepson of Veteran Arrives | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/charles-j-matthews.html | CHARLES J. MATTHEWS | True | Special to THE NEW YORK TIMES. | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/northeast-states-hard-hit-by-flood-families-evacuated-property.html | NORTHEAST STATES HARD HIT BY FLOOD; Families Evacuated Property Damage Is Put High -- Cold Is Moving in From the West | True | By John H. Fenton | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/admiral-hewitt-to-quit-in-march.html | Admiral Hewitt to Quit in March | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/court-restrains-pickets-canning-plant-near-rochester-gets-order-on.html | COURT RESTRAINS PICKETS; Canning Plant Near Rochester Gets Order on Second Plea | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/vulcan-bowl-elevens-ready.html | Vulcan Bowl Elevens Ready | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/kentucky-coach-to-stay-bryant-tells-redskins-not-to-consider-him.html | KENTUCKY COACH TO STAY; Bryant Tells Redskins Not to Consider Him for Post | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/dr-charles-gardner.html | DR. CHARLES GARDNER | True | SpeciaJ to T N*EW YOP. T T[r.s. | | C1B 159670 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/man-86-dies-shoveling-snow.html | Man, 86, Dies Shoveling Snow | True | Special to THE NEW YORK TIMES. | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/william-e-hall.html | WILLIAM E. HALL | True | Speclsl to Tm NEw YOX TIZS. | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/justices-illness-hurts-tar-heels-but-north-carolina-remains-a.html | JUSTICE'S ILLNESS HURTS TAR HEELS; But North Carolina Remains a Slight Favorite to Defeat Oklahoma in Sugar Bowl | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/reservist-is-pensioned-colonel-60-is-first-marine-be-eligible-under.html | RESERVIST IS PENSIONED; Colonel, 60, Is First Marine Be Eligible Under New Law | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/home-town-to-fete-kusserow.html | Home Town to Fete Kusserow | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/mrs-maddu_x-arred-i-becomes-bride-in-princeton-ofi-hnoh-i.html | MRS. MADDU__X ?ARR,ED; I Becomes Bride in Princeton ofl hno?h. I | True | Special To The New York Times | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/neilde-paoli.html | Nei!lDe Paoli | True | Special to TE NW YO TrMEs. | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/holdup-man-gets-75000-gems-escapes-in-crowds-on-fifth-ave-holdup.html | Hold-Up Man Gets $75,000 Gems, Escapes in Crowds on Fifth Ave.; HOLD-UP MAN GETS $75,000 IN JEWELS | True | By Joseph C. Ingraham | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/french-boxer-in-training-for-bout-here.html | FRENCH BOXER IN TRAINING FOR BOUT HERE | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/guerrilla-fighting-predicted.html | Guerrilla Fighting Predicted | True | By David Anderson | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/bank-notes.html | BANK NOTES | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/stevens-sisters-become-fialtcees-wehrli-jrphyllis-will-be-bride-of.html | STEVENS SISTERS BECOME FIAltCEES]; Wehrli Jr.--Phyllis Will Be Bride of William George | True | Special to THz NEW YOP. K 'IIMES. | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/group-challenges-china-aid-figures-american-organization-holds.html | GROUP CHALLENGES CHINA AID FIGURES; American Organization Holds Estimates on Help by U. S. Have Been Too High | True | By Felix Belair Jr. | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/churchill-urges-change-tells-conservatives-1949-may-be-our-year-of.html | CHURCHILL URGES CHANGE; Tells Conservatives 1949 May Be 'Our Year of Destiny' | True | Special to THE NEW YORK TIMES. | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/music-events-today.html | Music Events Today | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/mcormack-aids-dawson-steps-aside-to-open-committee-chairmanship-to.html | MCORMACK AIDS DAWSON; Steps Aside to Open Committee Chairmanship to Negro | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/railroad-makes-change.html | Railroad Makes Change | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/arden-roa3h-prospective-bride1-chapin-graduate-a-debutante-of-the.html | S/ ARDEN ROA3H [ PROSPECTIVE BRIDE1; Chapin Graduate, a Debutante of the Season, Will Be Wed to Lansdale Boardman | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/319-for-longden-solidarity-first-jockey-extends-modern-mark-by.html | 319 FOR LONGDEN; SOLIDARITY FIRST; Jockey Extends Modern Mark by Completing Double in Santa Anita Feature | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/american-buys-royal-gem.html | American Buys Royal Gem | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/w-h-bertram-dies-queens-official-64-borough-chief-sewer-engineer.html | W. H. BERTRAM DIES; QUEENS OFFICIAL, 64; Borough Chief Sewer Engineer Since 1943 Had Designed System at Worlds Fair | True | | | C1B 159670 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/traffic-violators-paid-3213880-fines-in-year.html | Traffic Violators Paid $3,213,880 Fines in Year | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/advanced-by-libby-mcneil-libby.html | ADVANCED BY LIBBY, McNEIL & LIBBY | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/miss-hadseli-_fiancee-cleveland-news-aide-will-bei-bride-of-garret.html | MISS HADSELI._FIANCEE; Cleveland News Aide Will Bei Bride of Garret Mott Jr. I | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/albanese-is-star-in-violetta-role-gives-a-vivid-reading-of-part-in.html | ALBANESE IS STAR IN VIOLETTA ROLE; Gives a Vivid Reading of Part in Season's First Offering of 'Traviata' at Opera | True | By Howard Taubman | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/egyptians-routed-by-israeli-forces-arab-partition-area-invaded-tel.html | EGYPTIANS ROUTED BY ISRAELI FORCES; Arab Partition Area Invaded -Tel Aviv is Bombed During Early Hours of New Year | True | By Gene Currivan | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/rail-merger-is-approved-icc-authorizes-the-union-of-16-subsidiaries.html | RAIL MERGER IS APPROVED; I.C.C. Authorizes the Union of 16 Subsidiaries of Santa Fe | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/praise-by-ball-group-of-taft-act-hit-by-cio.html | PRAISE BY BALL GROUP OF TAFT ACT HIT BY CIO | | Special to THE NEW YORK TIMES. | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/baby-gray-market-is-attacked-here-chairman-of-city-committee-on.html | BABY 'GRAY MARKET' IS ATTACKED HERE; Chairman of City Committee on Adoptions Says Hundreds of Children Are Victims | | By Lucy Freeman | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/alteration-in-house-rules.html | Alteration in House Rules | True | L. O. ROTHSCHILD | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/jocko-conlans-mother-dies.html | Jocko Conlan's Mother Dies | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/connecticut-valleys-flooded.html | Connecticut Valleys Flooded | True | Special to THE NEW YORK TIMES. | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/sunday-radio-held-lacking-in-dignity-baptist-convention-committee.html | SUNDAY RADIO HELD LACKING IN DIGNITY; Baptist Convention Committee Scores Commercialism and Give-Away Shows | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/business-world.html | Business World | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/mrs-warren-w-krech.html | MRS. WARREN W. KRECH | True | SDeclal to THS Nsw YORK 3,,zs. | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/will-meet-on-thursday-horse-shows-group-to-submit-1949-dates-make.html | WILL MEET ON THURSDAY; Horse Shows Group to Submit 1949 Dates, Make Awards | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/norton-expected-to-quit-assistant-secretary-of-state-who-took-post.html | NORTON EXPECTED TO QUIT; Assistant Secretary of State, Who Took Post in '47, Bars Comment | True | Special to THE NEW YORK TIMES. | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/strike-oil-in-alberta-2-companies-see-50000-cubic-flow-in-redwater.html | STRIKE OIL IN ALBERTA; 2 Companies See 50,000 Cubic Flow in Redwater Field | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/rossolimo-triumphs-to-lead-at-hastings.html | ROSSOLIMO TRIUMPHS TO LEAD AT HASTINGS | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/brooklyn-deals-closed-wiehls-acquire-two-taxpayers-on-vandervoort.html | BROOKLYN DEALS CLOSED; Wiehls Acquire Two Taxpayers on Vandervoort Avenue | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/mrs-louis-dupuy.html | MRS. LOUIS DUPUY | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/oil-storage-increased.html | Oil Storage Increased | True | | | C1B 159670 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/137057-stay-in-france.html | 137,057 Stay in France | True | Special to THE NEW YORK TIMES. | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/confer-on-u-s-pay-rise-miss-perkins-truman-discuss-simplifying-job.html | CONFER ON U. S. PAY RISE; Miss Perkins, Truman Discuss Simplifying Job Listings | True | Special to THE NEW YORK TIMES. | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/army-air-force-curb-family-medical-aid.html | ARMY, AIR FORCE CURB FAMILY MEDICAL AID | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/red-cross-exhorted-to-strive-for-peace.html | RED CROSS EXHORTED TO STRIVE FOR PEACE | True | Special to THE NEW YORK TIMES. | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/mrs-everett-van-tasseli.html | MRS. EVERETT VAN TASSELI | True | SpeCial to Nzw YoF Tar I | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/sees-burden-to-users-of-air-mail.html | Sees Burden to Users of Air Mail | True | LANGDON P. MARVIN, Jr. | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/new-issues-fewer-during-december-bond-flotations-smallest-in-3.html | NEW ISSUES FEWER DURING DECEMBER; Bond Flotations Smallest in 3 Months -- Stock Offerings Also Show Decline | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/federal-medicine.html | FEDERAL MEDICINE | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/eastman-kodak-stores-appoints-n-y-manager.html | Eastman Kodak Stores Appoints N. Y. Manager | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/clerk-held-for-forgery-man-with-record-is-accused-of-obtaining.html | CLERK HELD FOR FORGERY; Man With Record Is Accused of Obtaining $15,000 | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/w-and-m-at-memphis-indians-6point-favorites-over-oklahoma-a-and-m.html | W. AND M. AT MEMPHIS; Indians 6-Point Favorites Over Oklahoma A. and M. Today | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/20000-trip-nears-end-94-sailors-who-chartered-2-planes-leave-city.html | $20,000 TRIP NEARS END; 94 Sailors Who Chartered 2 Planes Leave City Today | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/atlantic-flight-records-set.html | Atlantic Flight Records Set | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/st-thomas-at-top-form-missouri-valley-eleven-ready-for-tampa.html | ST. THOMAS AT TOP FORM; Missouri Valley Eleven Ready for Tampa Contest Tonight | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/childless-couple-take-in-3-needy-negro-family-in-bronx-opens-home.html | CHILDLESS COUPLE TAKE IN 3 NEEDY; Negro Family in Bronx Opens Home to Young Girl and Her Two Brothers | True | By George Streator | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/broadway-and-west-side-banks-plan-68000000-savings-merger.html | Broadway and West Side Banks Plan $68,000,000 Savings Merger; Discussions Are Reported Favorable Toward Combination of Two Older Institutions With More Than 52,000 Depositors | True | By George A. Mooney | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/e-a-olds-jr-dies-in-car-soap-manufacturers-auto-had-left-road-near.html | E. A. OLDS JR., DIES IN CAR; Soap Manufacturer's Auto Had Left Road Near Groton, Conn. | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/honduran-inauguration-today.html | Honduran Inauguration Today | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/motor-merger-approved-american-bus-lines-burlington-transportation.html | MOTOR MERGER APPROVED; American Bus Lines, Burlington Transportation to Unite | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/books-authors.html | Books -- Authors | True | | | C1B 159670 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/miss-grace-b-lennohi.html | MISS GRACE B. LENNOhi | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/hoover-ponders-how-much-to-ask-in-reorganization-faces-choice-of.html | Hoover Ponders How Much To Ask in Reorganization; Faces Choice of Obtaining Congress Acceptance of Part or Calling for All | True | By James Reston | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/mrs-clark-whittemore.html | MRS. CLARK WHITTEMORE | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/yearend-trades-lift-cotton-prices-market-keeps-in-narrow-range-with.html | YEAR-END TRADES LIFT COTTON PRICES; Market Keeps in Narrow Range With Gains Restricted to Nets of 1 to 6 Points | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/carriers-to-hold-drills-in-atlantic-after-maneuvers-next-week.html | CARRIERS TO HOLD DRILLS IN ATLANTIC; After Maneuvers Next Week, Fourteen Ships Will Relieve Fleet in Mediterranean | True | Special to THE NEW YORK TIMES. | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/berlin-paper-to-become-a-daily.html | Berlin Paper to Become a Daily | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/caldwell-in-new-post-replaces-hamilton-as-athletic-director-of.html | CALDWELL IN NEW POST; Replaces Hamilton as Athletic Director of Naval Academy | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/12247000-in-eca-grants-made.html | $12,247,000 in ECA Grants Made | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/truman-men-win-81st-senate-posts-democrats-elect-lucas-new-majority.html | TRUMAN MEN WIN 81ST SENATE POSTS; Democrats Elect Lucas New Majority Leader, Myers Whip, McKellar President Pro Tem | True | By William S. White | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/rail-travel-is-swelled-by-bad-weather-flights-are-curtailed-by.html | Rail Travel Is Swelled by Bad Weather; Flights Are Curtailed by Airlines Here | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/church-mortgage-lifted-anonymous-donors-second-gift-pays-off-debt.html | CHURCH MORTGAGE LIFTED; Anonymous Donor's Second Gift Pays Off Debt | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/freedom-week-to-end-broadcast-today-will-close-ceremonial-linked-to.html | FREEDOM WEEK TO END; Broadcast Today Will Close Ceremonial Linked to Train | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/jewish-body-disbands-american-conference-dissolves-distributes-its.html | JEWISH BODY DISBANDS; American Conference Dissolves, Distributes Its Archives | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/wide-sales-loom-for-mens-wear-producers-mail-order-houses.html | WIDE SALES LOOM FOR MEN'S WEAR; Producers, Mail Order Houses Liquidating Inventories, Head of Retail Chain Says | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/miss-joan-epstein-bronxville-bride-sarah-lawrence-senior-wed-to.html | MISS JOAN EPSTEIN BRONXVILLE BRIDE; Sarah Lawrence Senior Wed to John Dallas Gill in the Chapel of Christ Church | True | Special to THg NL'W YOK Tnzs. | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/north-jersey-damaged-by-floods-500-evacuated-3-towns-cut-off.html | North Jersey Damaged by Floods; 500 Evacuated, 3 Towns Cut Off; 3.28-Inch Rain in Three Days Covers Roads, Closes Bridges Before Receding -- Danger Shifts to the Delaware Valley | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/dominican-exports-near-record.html | Dominican Exports Near Record | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/appointed-by-federal-reserve.html | Appointed by Federal Reserve | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/l-i-u-five-to-play-duquesne-tonight-will-oppose-undefeated-iron.html | L. I. U. FIVE TO PLAY DUQUESNE TONIGHT; Will Oppose Undefeated Iron Dukes in Garden -- N. Y. U. to Meet Connecticut | True | | | C1B 159670 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/missouri-expected-to-topple-clemson-midwest-eleven-is-figured-7-12.html | MISSOURI EXPECTED TO TOPPLE CLEMSON; Midwest Eleven Is Figured 7 1/2 Points Better Than Rival in Gator Bowl Clash | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/utility-studies-rate-rule-gas-rises-ordered-along-with-cut-in.html | UTILITY STUDIES RATE RULE; Gas Rises Ordered Along With Cut in Electricity Schedule | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/prague-newspaper-suspends.html | Prague Newspaper Suspends | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/80th-congress-dies-in-brief-session-81st-picks-leaders-one-measure.html | 80TH CONGRESS DIES IN BRIEF SESSION; 81ST PICKS LEADERS; One Measure Voted and Signed Gives Hoover Commission More Time to File Its Report | True | By C. P. Trussell | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/britain-gets-snow.html | Britain Gets Snow | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/new-years-day-without-a-cloud-is-prophet-parrys-parting-gift.html | New Year's Day Without a Cloud Is Prophet Parry's Parting Gift | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/milwaukee-port-sets-record.html | Milwaukee Port Sets Record | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/red-sox-sign-quinn.html | Red Sox Sign Quinn | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/hemophilia-victim-gets-blood.html | Hemophilia Victim Gets Blood | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/hungarian-regime-calls-lovett-liar-renews-attacks-on-cardinals.html | HUNGARIAN REGIME CALLS LOVETT LIAR; Renews Attacks on Cardinal's 'Foreign Accomplices' -- Trial Expected in February | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/p-b-olney-retires-as-us-referee-succeeded-father-in-post-and-ends.html | P. B. OLNEY RETIRES AS U. S. REFEREE; Succeeded Father in Post and Ends 50-Year Family Tenure in Bankruptcy Tasks | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/1030000-is-set-as-tax-for-benny-cbs-says-that-its-transaction-with.html | $1,030,000 IS SET AS TAX FOR BENNY; CBS Says That Its Transaction With Entertainer Involved a Total of $2,260,000 | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/justices-redesignated-mccurn-kimball-piper-assigned-in-state.html | JUSTICES REDESIGNATED; McCurn, Kimball, Piper Assigned in State Appellate Division | True | Special to THE NEW YORK TIMES. | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/oit-urged-to-alter-fats-oils-quotas-independent-export-men-offer.html | OIT URGED TO ALTER FATS, OILS QUOTAS; Independent Export Men Offer Compromise on Licensing in South American Trade | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/toward-balanced-trade.html | TOWARD BALANCED TRADE | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/wide-areas-in-northeast-are-inundated-by-floods-snow-and-ice-snarl.html | WIDE AREAS IN NORTHEAST ARE INUNDATED BY FLOODS; SNOW AND ICE SNARL TRAFFIC; STRONG WINDS DUE | True | By Russell Porter | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/troth-of-nancy-b-lee-paine-hall-graduate-to-become-bride-of-lewis-w.html | TROTH OF NANCY B. LEE; Paine Hall Graduate to Become Bride of Lewis W. G. Doom | True | Special to TI NLV N0] TIMES. | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/another-campaign-expected.html | Another Campaign Expected | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/-henry-coleman.html | | True | Special to T1-IZ Iu[/ YORK T[isS. | | C1B 159670 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/32-are-sentenced-in-italy.html | 32 Are Sentenced in Italy | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/west-virginia-on-edge-mountaineers-will-meet-texas-mines-at-el-paso.html | WEST VIRGINIA ON EDGE; Mountaineers Will Meet Texas Mines at El Paso Today | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/east-to-present-a-strong-array-against-west-in-shrine-contest.html | East to Present a Strong Array Against West in Shrine Contest; Rossides and Burns Will Lead Favored Team in Action at San Francisco -- Rivals Hold Weight Edge in Line With Niemi, Hendren | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/4-air-generals-shifted-plans-chief-will-go-to-london-wiesbaden-head.html | 4 AIR GENERALS SHIFTED; Plans Chief Will Go to London -Wiesbaden Head Transferred | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/britain-reports-budget-surplus.html | Britain Reports Budget Surplus | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/auto-union-names-legal-aide.html | Auto Union Names Legal Aide | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/stock-exchange-reports-for-1948-total-of-302218965-shares-traded.html | STOCK EXCHANGE REPORTS FOR 1948; Total of 302,218,965 Shares Traded -- Price Average Off -- Bonds, $1,013,829,210 | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/hudson-tube-halts-in-a-4hour-strike-trains-to-jersey-stop-from-250.html | HUDSON TUBE HALTS IN A 4-HOUR STRIKE; Trains to Jersey Stop From 2:50 to 6:50 P. M. as Men Protest Dismissals | True | By Stanley Levey | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/detroit-to-get-part-of-ft-wayne.html | Detroit to Get Part of Ft. Wayne | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/case-of-held-jews-weighed-in-cyprus-supreme-court-adjourns-to-jan-8.html | CASE OF HELD JEWS WEIGHED IN CYPRUS; Supreme Court Adjourns to Jan. 8 After the Government Says It Obeys U. N. Order | True | By Sam Pope Brewer | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/harry-e-anderson.html | HARRY E, ANDERSON | True | Specie! [O THE NuW ORE Th',lus | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/dutch-aide-says-new-year-will-inaugurate-era-of-improved-relations.html | Dutch Aide Says New Year Will Inaugurate Era of Improved Relations With Indonesia | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/stocks-end-year-with-losing-day-declines-mostly-fractional-with.html | STOCKS END YEAR WITH LOSING DAY; Declines Mostly Fractional, With Average Off 0.38 -- 56 New Lows for '48 | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/six-european-leaders-predict-no-war-in-1949.html | Six European Leaders Predict No War in 1949 | True | Special to THE NEW YORK TIMES. | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/elected-by-mortgage-company.html | Elected by Mortgage Company | True | Special to THE NEW YORK TIMES. | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/rain-gauge-springs-a-leak.html | Rain Gauge Springs a Leak | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/wheat-depressed-by-hedge-selling-heavy-movement-of-cash-grain-in.html | WHEAT DEPRESSED BY HEDGE SELLING; Heavy Movement of Cash Grain in Southwest a Factor -Corn Also Declines | True | Special to THE NEW YORK TIMES. | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/berlin-train-not-sabotaged.html | Berlin Train Not Sabotaged | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/world-church-idea-held-to-be-gaining.html | WORLD CHURCH IDEA HELD TO BE GAINING | True | Special to THE NEW YORK TIMES. | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/chiang-ready-to-talk-peace-but-sets-his-own-conditions-intimates.html | Chiang Ready to Talk Peace, But Sets His Own Conditions; Intimates Willingness to Quit but Asserts Government Must Fight to a Finish Unless Communists Are Sincere | True | By Henry R. Lieberman | | C1B 159670 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/miami-itu-strike-spreads-second-paper-is-affected-after-dismissals.html | MIAMI ITU STRIKE SPREADS; Second Paper Is Affected After Dismissals 'for Neglect' | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/tammany-beauty-now-working-girl-present-owner-at-any-rate-thinks-he.html | TAMMANY BEAUTY NOW WORKING GIRL; Present Owner, at Any Rate, Thinks He Has Wooden 'Miss Columbia' in His Window | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/unit-opens-to-swap-books-with-overseas.html | UNIT OPENS TO SWAP BOOKS WITH OVERSEAS | True | Special to THE NEW YORK TIMES. | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/jack-carson-injures-arm.html | Jack Carson Injures Arm | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/westinghouse-adjusts-prices.html | Westinghouse Adjusts Prices | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/dows-resignation-accepted.html | Dows Resignation Accepted | True | Special to THE NEW YORK TIMES. | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/isaac-d-bachmann-a-textile-factor-71.html | ISAAC D. BACHMANN, A TEXTILE FACTOR, 71 | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/benjamin-f-strauss.html | BENJAMIN F. STRAUSS | True | Speca.t to ,zw' Yo.- | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/house-price-study-hitsauto-industry-makers-failed-to-halt-dealer.html | HOUSE PRICE STUDY HITS AUTO INDUSTRY; Makers Failed to Halt Dealer Gouging, Macy Group Says Pledges -- Held Worthless | True | Special to THE NEW YORK TIMES. | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/the-screen-flesh-and-age.html | THE SCREEN; Flesh and Age | True | By Bosley Crowther | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/soviet-general-accuses-western-powers-of-retaining-many-german-war.html | Soviet General Accuses Western Powers Of Retaining Many German War Prisoners | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/radio-tube-sales-increase.html | Radio Tube Sales Increase | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/swebilius-millions-for-cancer-research.html | SWEBILIUS MILLIONS FOR CANCER RESEARCH | True | Special to THE NEW YORK TIMES. | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/15-men-in-quarry-saved-they-are-brought-up-310-feet-after-night-in.html | 15 MEN IN QUARRY SAVED; They Are Brought Up 310 Feet After Night in Vermont Pit | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/slim-crowds-welcome-1949-as-snow-veils-times-square-braving-the.html | Slim Crowds Welcome 1949 As Snow Veils Times Square; BRAVING THE WIND AND SNOW TO WELCOME 1949 | True | By Meyer Berger | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/stevensbartling.html | Stevens---Bartling | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/miss-marianna-dowe.html | MISS .MARIANNA DOWE | True | Speal to THE NEW YO TIMES. | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/laneqnlnlan.html | Lane---Qnlnlan | True | Speclal to Tm Nv Yoa . | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/named-as-vice-president-of-frederic-r-harris-inc.html | Named as Vice President Of Frederic R. Harris, Inc. | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/legion-women-take-stand-auxiliary-approves-antired-inquiry-big-air.html | LEGION WOMEN TAKE STAND; Auxiliary Approves Anti-Red Inquiry, Big Air Force | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/freeze-aids-bennington.html | Freeze Aids Bennington | True | Special to THE NEW YORK TIMES. | | C1B 159670 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/army-engineers-bar-sandy-hook-project.html | ARMY ENGINEERS BAR SANDY HOOK PROJECT | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/suspends-export-license-commerce-department-in-action-against-vilco.html | SUSPENDS EXPORT LICENSE; Commerce Department in Action Against Vilco, Inc., 2 Officials | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/oscar-e-breault-tur-finn-was-60-owner-of-brolite-farms-dies-with.html | OSCAR E. BREAULT, TUR .FINN, WAS 60; Owner of Brolite Farms Dies-- With Pleasure, Challenge Me and He Did in His Stable ... | True | SpeCial to lg,w Yomm: T'n.. | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/unions-voice-faith-in-a-free-america-afl-and-cio-chiefs-call-for.html | UNIONS VOICE FAITH IN A FREE AMERICA; AFL and CIO Chiefs Call for Action This Year to Repel Communists' Threat to It | True | Special to THE NEW YORK TIMES. | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/japanese-discuss-natical-regime-move-aims-to-block-the-return-of.html | JAPANESE DISCUSS NATIONAL REGIME; Move Aims to Block the Return of Yoshida Rule -- MacArthur Praises Labor Attitude | True | By Lindesay Parrott | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/61-l-i-trains-delayed-two-mishaps-hamper-service-in-the-morning.html | 61 L. I. TRAINS DELAYED; Two Mishaps Hamper Service in the Morning Hours | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/gotham-five-to-play-trenton.html | Gotham Five to Play Trenton | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/macarthur-praises-labor.html | MacArthur Praises Labor | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/mrs-mrtimerleonard.html | MRS. MRTIMER.LEONARD. | True | Special to ' 'o nEs | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/radio-and-television-contracts-between-ascap-and-national.html | Radio and Television; Contracts Between ASCAP and National Broadcasters Extended 9 Years | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/retreat-said-to-continue.html | Retreat Said to Continue | True | Special to THE NEW YORK TIMES. | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/state-legislature-is-called-creaky-fitzpatrick-would-modernize.html | STATE LEGISLATURE IS CALLED 'CREAKY'; Fitzpatrick Would Modernize Procedure -- Urges Splitting Session Into Three Parts | True | Special to THE NEW YORK TIMES. | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/sm-u-with-doak-walker-picked-to-defeat-oregon-in-dallas-battle.html | S.M. U., With Doak Walker, Picked To Defeat Oregon in Dallas Battle; Cotton Bowl Struggle Between Methodists' Star Backfield and Coast Team's Big Line Looms -- 69,000 Fans to Attend | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/henrietta-lee-morrison.html | HENRIETTA LEE MORRISON | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/congress-informed-of-vote-in-34-states.html | CONGRESS INFORMED OF VOTE IN 34 STATES | True | Special to THE NEW YORK TIMES. | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/1249829-profit-by-kelseyhayes-wheel-company-reports-3month-net.html | $1,249,829 PROFIT BY KELSEY-HAYES; Wheel Company Reports 3-Month Net Equal to $2.09 on A and B Shares | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/elected-vice-president-and-also-to-directorate.html | Elected Vice President And Also to Directorate | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/42suite-building-conveyed-in-bronx-property-on-monroe-avenue-is.html | 42-SUITE BUILDING CONVEYED IN BRONX; Property on Monroe Avenue Is Taken by Benjamin Leibman -- Houses in Other Deals | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/virginia-stengle-holden-student-nurse-engaged-to-john-mguire-war.html | Virginia Stengle Holden, Student Nurse, Engaged to John M'Guire, War Veteran | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/westchester-traps-set-for-toll-dodger.html | WESTCHESTER TRAPS SET FOR TOLL DODGER | True | Special to THE NEW YORK TIMES. | | C1B 159670 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/shirley-self-is-engaged-i-new-canaan-girl-is-betrothed-to-john-o.html | SHIRLEY SELF IS ENGAGED; i New Canaan Girl Is Betrothed to John O. Brotherhood Jr. | True | Sped to TH NEW YO TZMS. | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/advertising-news.html | Advertising News | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/war-honor-bestowed-on-harrison-of-mit.html | WAR HONOR BESTOWED ON HARRISON OF M.I.T | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/berlin-crisis-first-in-armys-news-list.html | BERLIN CRISIS FIRST IN ARMY'S NEWS LIST | True | Special to THE NEW YORK TIMES. | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/get-essex-county-posts-peppard-heads-juvenile-clinic-sutton-the.html | GET ESSEX COUNTY POSTS; Peppard Heads Juvenile Clinic, Sutton the Mental Hygiene | True | Special to Tag Ngw Zo Ts. | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/moses-soll.html | MOSE,S S'OLL | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/newsprint-supply-will-remain-tight-congress-committee-in-report.html | NEWSPRINT SUPPLY WILL REMAIN TIGHT; Congress Committee in Report Sees No Easing in Situation in 1949 and 1950 | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/a-regional-college-plan.html | A REGIONAL COLLEGE PLAN | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/leubuseherweber.html | LeubuseherWeber | True | Special to T Nw Yo;.x 'am;. | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/dr-george-j-kastlin.html | DR. GEORGE ,J. KASTLIN | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/new-owner-for-wire-concern.html | New Owner for Wire Concern | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/rayner-stars-as-rangers-battle-bruin-six-to-tie-before-15403-at.html | Rayner Stars as Rangers Battle Bruin Six to Tie Before 15,403 at Garden; GOALIE'S 32 SAVES FEATURE 2-2 DRAW | True | By Joseph C. Nichols | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/john-anderson.html | JOHN ANDERSON | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/u-s-will-get-plea-to-help-dutchjailed-u-s-seamen.html | U. S. Will Get Plea to Help Dutch-Jailed U. S. Seamen | True | By the United Press. | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/appeal-by-the-new-haven-railroad-takes-case-of-boston-maine-to.html | APPEAL BY THE NEW HAVEN; Railroad Takes Case of Boston & Maine to Highest Court | True | Special to THE NEW YORK TIMES. | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/miami-interests-buy-the-fuller-building.html | Miami Interests Buy The Fuller Building | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/jesse-lasky-jr-marries.html | Jesse Lasky Jr. Marries | True | Special to THE NEW YORK TIMES. | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/high-employment-expected-for-1949-u-s-bureau-says-production-will.html | HIGH EMPLOYMENT EXPECTED FOR 1949; U. S. Bureau Says Production Will Retain Pace, Although '48 Peak May Not Hold | True | Special to THE NEW YORK TIMES. | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/t-s-martin-sold-to-may-co.html | T. S. Martin Sold to May Co. | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/korea-skeptical-on-soviet-exodus-rhee-says-his-advice-belies-report.html | KOREA SKEPTICAL ON SOVIET EXODUS; Rhee Says His Advice Belies Report -- Ex-Aide of Puppet Regime Details Seizures | True | By Richard J. H. Johnston | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/william-e-mahoney.html | WILLIAM. E. MAHONE'Y | True | .pecial to Tm NEW Yo: Tcs. | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/film-writer-found-dead-kay-van-riper-helped-write-andy-hardy-series.html | FILM WRITER FOUND DEAD; Kay Van Riper Helped Write Andy Hardy Series | True | | | C1B 159670 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/erie-to-change-station.html | Erie to Change Station | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/washington-seeks-details.html | Washington Seeks Details | True | Special to THE NEW YORK TIMES. | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/british-lead-raised-44-a-ton.html | British Lead Raised $44 a Ton | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/lie-sees-progress-by-u-n-during-49-his-message-of-hope-forms-part.html | LIE SEES PROGRESS BY U. N. DURING '49; His Message of Hope Forms Part of Round-Up Report by World Agencies | True | By George Barrett | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/commodity-prices-off-02-in-week-index-now-1635-of-1926-average-or-1.html | COMMODITY PRICES OFF 0.2% IN WEEK; Index Now 163.5% of 1926 Average or 1% Lower Than Four Weeks Ago | True | Special to THE NEW YORK TIMES. | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/douglases-resting-at-tucson.html | Douglases Resting at Tucson | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/6-german-fiancees-here-two-met-by-prospective-husbands-at-idlewild.html | 6 GERMAN FIANCEES HERE; Two Met by Prospective Husbands at Idlewild Airport | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/arthur-j-capone.html | ARTHUR J. CAPONE | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/wests-aid-report-seen-help-to-unity-erp-nations-held-committed-to.html | WEST'S AID REPORT SEEN HELP TO UNITY; ERP Nations Held Committed to Follow Common Program for Economic Recovery | True | By Harold Callender | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/edith-memory-to-be-bridei-she-will-be-married-to-even-t.html | EDITH MEMORY TO BE BRIDEi; She Will Be Married to Even T. Collinsworth Jr. of Harvard | True | Special to NL'w Yom 'rlazs. | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/parole-violations-drop.html | Parole Violations Drop | True | Special to THE NEW YORK TIMES. | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/plane-crashes-in-italy.html | Plane Crashes in Italy | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/dental-care-plan-set-up-in-capital-group-health-association-puts-in.html | DENTAL CARE PLAN SET UP IN CAPITAL; Group Health Association Puts in Effect Program Leading to Fully Prepaid Basis | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/homer-j-parent.html | HOMER J. PARENT | True | Special to Taz Hv YOZK S. | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/foreign-students-to-get-bids-to-u-s-national-coordinating-council.html | FOREIGN STUDENTS TO GET BIDS TO U. S; National Coordinating Council Maps Drive to Bring 1,500 Under DP Act This Year | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/national-lead-co-names-metal-division-manager.html | National Lead Co. Names Metal Division Manager | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/barney-ewell-star-sprinter-loses-status-as-an-amateur-for-accepting.html | Barney Ewell, Star Sprinter, Loses Status As an Amateur for Accepting House as Gift | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/bar-on-hiss-queries-to-chambers-refused.html | BAR ON HISS' QUERIES TO CHAMBERS REFUSED | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/zakoor-rides-both-winners-of-2386-double-at-tropical-little-matt.html | Zakoor Rides Both Winners of $2,386 Double at Tropical; LITTLE MATT, 126-1, TAKES SECOND RACE | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/c-frank-iviuehlhof.html | ,C. FRANK IVIUEHLHOF | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/human-rights-declaration-specific-guarantees-asked-for.html | Human Rights Declaration; Specific Guarantees Asked for International Implementation | True | NEHEMIAH ROBINSON | | C1B 159670 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/san-francisco-sways-in-new-coast-quakes.html | SAN FRANCISCO SWAYS IN NEW COAST QUAKES | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/foreigners-at-oak-ridge-scientists-from-england-india-begin-studies.html | FOREIGNERS AT OAK RIDGE; Scientists From England, India Begin Studies There Monday | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/war-dead-honored-memorial-held-at-army-base-for-4384-from-europe.html | WAR DEAD HONORED; Memorial Held at Army Base for 4,384 From Europe | True | | | C1B 159670 | |
| 1949-01-01 | | https://www.nytimes.com/1949/01/01/archives/hoosac-wreaks-wide-damage.html | Hoosac Wreaks Wide Damage | True | Special to THE NEW YORK TIMES. | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/textron-sells-in-nashua-nonprofit-foundation-there-makes-100000.html | TEXTRON SELLS IN NASHUA; Non-Profit Foundation There Makes $100,000 Payment | True | | | C1B 159670 | |
| 1949-01-01 | | https://www.nytimes.com/1949/01/01/archives/bill-to-limit-inquiries-representative-would-restrict-congressional.html | BILL TO LIMIT INQUIRIES; Representative Would Restrict Congressional Committees | True | Special to THE NEW YORK TIMES. | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/is5-ann-kingman-will-be-iaiied-t-senior-at-vassar-daughter-of-late.html | IS,5 ANN KINGMAN' WILL BE IAIIED t; Senior at Vassar, Daughter of Late General, Is Affianced to Darwin O'Ryan Curtis | True | Special to Tmo NLV YOIL TIMES. | | C1B 159670 | |
| 1949-01-01 | | https://www.nytimes.com/1949/01/01/archives/higher-corporate-taxes-harvard-economics-professor-explains-stand.html | Higher Corporate Taxes; Harvard Economics Professor Explains Stand in Reply to Editorial | | SEYMOUR E. HARRIS | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/malan-evatt-weigh-u-s-policy-on-japan-return-to-potsdam-principles.html | Malan, Evatt Weigh U. S. Policy on Japan; Return to Potsdam Principles Is Sought | True | Special to THE NEW YORK TIMES. | | C1B 159670 | |
| 1949-01-01 | | https://www.nytimes.com/1949/01/01/archives/arizona-will-oppose-drake.html | Arizona Will Oppose Drake | True | | | C1B 159670 | |
| 1949-01-01 | | https://www.nytimes.com/1949/01/01/archives/james-n-kirby.html | JAMES N. KIRBY | True | Special to THE NEW YORK TIMES. | | C1B 159670 | |
| 1949-01-01 | | https://www.nytimes.com/1949/01/01/archives/yale-crew-victor-in-florida-event-princeton-second-penn-third-in.html | YALE CREW VICTOR IN FLORIDA EVENT; Princeton Second, Penn Third in Varsity Race -- Cornell's Junior Varsity Triumphs | True | | | C1B 159670 | |
| 1949-01-01 | | https://www.nytimes.com/1949/01/01/archives/6eor6e-h-perkins-rii-itead-barker-clothing-merchant-and-civio-leader.html | 6EOR6E H. PERKINS, RII/ItEAD BARKER; Clothing Merchant and 'Civio Leader Dies at 75--Official of Community Hotel | True | specla/to. h'zw Yo.x 'rmLs. | | C1B 159670 | |
| 1949-01-01 | | https://www.nytimes.com/1949/01/01/archives/r-e-freer-resigns-from-ftc.html | R. E. Freer Resigns From FTC | True | | | C1B 159670 | |
| 1949-01-01 | | https://www.nytimes.com/1949/01/01/archives/mitia-skinner-engaged-to-wed.html | Mitia Skinner Engaged to Wed | True | | | C1B 159670 | |
| 1949-01-01 | | https://www.nytimes.com/1949/01/01/archives/pontiac-moves-pratt-to-n-y-city.html | Pontiac Moves Pratt to N. Y. City | True | | | C1B 159670 | |
| 1949-01-01 | | https://www.nytimes.com/1949/01/01/archives/nevada-awaits-villanova-counts-on-heaths-passing-in-harbor-bowl.html | NEVADA AWAITS VILLANOVA; Counts on Heath's Passing in Harbor Bowl Game Today | True | | | C1B 159670 | |
| 1949-01-01 | | https://www.nytimes.com/1949/01/01/archives/production-of-brick-gained-17-in-1948.html | PRODUCTION OF BRICK GAINED 17% IN 1948 | True | | | C1B 159670 | |
| 1949-01-01 | | https://www.nytimes.com/1949/01/01/archives/walter-c-oconnell.html | WALTER C. O'CONNELL | True | Specla/ to THZ NZW YORK TXzZS. | | C1B 159670 | |
| 1949-01-01 | | https://www.nytimes.com/1949/01/01/archives/3-sworn-in-by-odwyer-collector-deputy-investigator-justice-take.html | 3 SWORN IN BY O'DWYER; Collector, Deputy Investigator, Justice Take Office | True | | | C1B 159670 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/einstein-rallies-after-operation-abdominal-condition-involving-no.html | EINSTEIN RALLIES AFTER OPERATION; Abdominal Condition Involving 'No Malignancy' Is Treated at Hospital in Brooklyn | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/george-e-savage.html | GEORGE E. SAVAGE | True | ,,Specter t0.TJ Nw No.K ES. | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/studebaker-lifts-prices-increases-ranging-from-25-to-60-issued-on.html | STUDEBAKER LIFTS PRICES; Increases Ranging From $25 to $60 on Cars, Trucks | True | | | C1B 159670 | |
| 1949-01-01 | 1949-01-01 | https://www.nytimes.com/1949/01/01/archives/john-warren-snyder.html | JOHN WARREN SNYDER | True | Special to THE NEW YORK TIMES. | | C1B 159670 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/leeferio.html | Lee---Ferio | True | Speci | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/indians-are-resentful.html | INDIANS ARE RESENTFUL | True | By Robert Trumbullspecial To the New York Times. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/hollywood-bound-note-on-micheline-presle-and-her-french-pictures.html | HOLLYWOOD BOUND; Note on Micheline Presle and Her French Pictures | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/darien-horse-show-today-mrs-almy-on-panel-of-judges-for-ox-ridge.html | DARIEN HORSE SHOW TODAY; Mrs. Almy on Panel of Judges for Ox Ridge Fixture | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/sundry-books-that-might-or-should-appear-in-the-months-that-lie.html | Sundry Books That Might, or Should, Appear in the Months That Lie Ahead; MEMOIRS OF ERNEST JOSEPH KING; Fit. Adm., U.S.N. ],2DO pp. Profusely illustrated with photographs and :ketches by the author. Washington, D. C.: Government: Printing Office. Priceless. ' THE IMMUTABLE DEMOCRAT: A Novel. By Preserved Westcott. 305 pp. New YorE: Anypress. $2. LAYS OF ULTRAMODERN ROME. By T. Macaulay Redivlvus. 196 pp. New York: The Macmillan Company. $1.50, GALoCHILL.UN. By Alfred C. Kinsey, \Y/ardell B, Pomeroy end Clyde E. Martin. 668 pp. Y/ith many graphs end charts. Philadelphia, Pa.: The % B. Siunders Co. $6.$0. TIIE USE AND ABUSE OF IRON CURTAINS. A symposium participated in by the Amerlcan State Department, British Foreign Office and Russian Politburo. 598 pp. Illustrated with secret documents. New York: Privately printed. Distributed gratis to Congressmen, Diplomats and Eclltorlel Y/riters. A REVISION OF THE DISCOURSE ON METH OD. By Alfred E. Cohn end/or Tremaine.McDowell. 2S0 pp. New YorE: United Nations Press. $3. A Reviewer's Forecast | True | By Gerald W. Johnson | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/bridge-blind-spots-that-might-or-should-appear-the-best-players-can-miss-a-point-and-they.html | BRIDGE: BLIND SPOTS; Even the Best Players Can Miss a Point -- And They Occasionally Do | True | By Albert H. Morehead | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/mrs-wallace-mlean.html | MRS. WALLACE M'LEAN | True | | | C1B 169671 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/mr-trumans-downtoearth-speeches-the-truman-program-addresses-end.html | Mr. Truman's Down-to-Earth Speeches; THE TRUMAN PROGRAM. Addresses end Messages by President Harry S. Truman. Introduction by Senator Francis J. Myers. Edited by M. B. Schnapper. 261 pp. Y/ashinfiton, D. C.: Public Affairs Press. $2.95. Mr. Truman | | By Marquis W. Childs | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/weather-blights-british-new-year-gales-and-rains-cut-holiday-crowds.html | WEATHER BLIGHTS BRITISH NEW YEAR; Gales and Rains Cut Holiday Crowds -- Buses Suspend Services in London | | By Benjamin Wellesspecial To the New York Times. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/dr-charles-j-swalm.html | DR. CHARLES J. SWALM | True | Special to THs NEW YOK TLES. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/gloria-e-dayhoff-is-engaged-i.html | Gloria E. Dayhoff Is Engaged I | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/froise-to-be-honored.html | Froise to Be Honored | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/ecuador-crisis-at-end-president-refuses-to-accept-resignation-of.html | ECUADOR CRISIS AT END; President Refuses to Accept Resignation of Cabinet | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/rmonica-6aillard-will-be-iarried-senior-at-smith-s-betrothed-to.html | rMONICA' 6AILLARD WILL bE IARRIED; Senior at Smith !s Betrothed to Frederick Taylor :Peck Jr.., of 'Staff. at Georgetown | | Special to Trlx N[W Yomc TZiZ.S. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/summer-nuptials-for-elinor-elliott-journalism-graduate-of-tile-u-of.html | SUMMER NUPTIALS FOR ELINOR ELLIOTT; Journalism Graduate of tile U. of North Carolina Engaged to John E. Koechley | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/between-holidays-new-shows-more-varied-than-numerous.html | BETWEEN HOLIDAYS; New Shows More Varied Than Numerous | | By Sam Hunter | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/kaiserholroyd-win-at-nets.html | Kaiser-Holroyd Win at Nets | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/p-rospegtive-bride-married-to-cd-halsey-jr-i-who-studied-at.html | P ROSPEGTIVE BRIDE; Married to C.'D, Halsey Jr', I Who Studied at Princeton | | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/doris-anne-hill-to-wed-fiancee-of-g-d-younger-jr-both-yale-divinity.html | DORIS ANNE HILL TO WED; Fiancee of G. D. Younger Jr'-- Both Yale Divinity Students | True | Special to T' .Ew Yox Tar. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/enid-m-stein-fiancee-senior-at-adelphi-college-to-bel-bride-of.html | ENID M. STEIN FIANCEE; . Senior at Adelphi College to Bel Bride of Norman_ Fleishman [ | | Special to THE NEW YORK q*IMF.'. [ | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/hellenic-angels.html | Hellenic Angels | True | CHARLES FUE | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/hail-to-a-new-and-farewell-to-an-old-tarzan-lex-barker-strips-for-a.html | HAIL TO A NEW AND FAREWELL TO AN OLD TARZAN; Lex Barker Strips for Action as Johnny Weissmuller Covers in New Jungle Job | | By Barbara Berchhollywood. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/following-in-his-fathers-footsteps.html | FOLLOWING IN HIS FATHER'S FOOTSTEPS | True | HOLLYWOOD.T. F. B. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/drama-bookshelf-the-burns-n_antle-best-iplaes-194748-edited-by-john.html | Drama Bookshelf; ! THE BURNS N_ANTLE' BEST IPLAES, 1947-48. Edited by John Chapman. 494 pages. Illustrated. New York: Dodd, Mead. $4. | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/dies-in-gas-explosion-woman-perishes-in-stove-blast-in-her.html | DIES IN GAS EXPLOSION; Woman Perishes in Stove Blast in Her Apartment in Tarrytown | True | Special to THE NEW YORK TIMES. | | C1B 169671 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/395-billion-miles-driven-last-year-federal-agency-survey-shows.html | 395 BILLION MILES DRIVEN LAST YEAR; Federal Agency Survey Shows Americans Also Operated 41 Million Automobiles | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/day-in-jersey-city-is-full-of-politics-four-prospective-candidates.html | DAY IN JERSEY CITY IS FULL OF POLITICS; Four Prospective Candidates Hold New Year Receptions -- Eggers Draws 20,000 | True | Special to THE NEW YORK TIMES. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/joidn-r-umsted.html | JOIdN R. UMSTED | True | Special to Tm Ngw YORK . | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/young-refugee-15-becomes-a-moslem-dislike-of-strong-drink-leads.html | YOUNG REFUGEE, 15, BECOMES A MOSLEM; Dislike of Strong Drink Leads Student Here to Islam -- He Wants to Go to Egypt | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/czech-production-gain-reported.html | Czech Production Gain Reported | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Special ti the new york times | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/to-debate-music-subsidy-speakers-at-wqxr-forum-will-take-up-subject.html | TO DEBATE MUSIC SUBSIDY; Speakers at WQXR Forum Will Take Up Subject Wednesday | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/seven-beaver-skins-a-story-of-the-dutch-in-nc-amcrdam-by-zc-gem.html | SEVEN BEAVER SKINS; A Story of the Dutch in Nc Amcrdam. By Z'.;/c gem/. IFiustrated by the author. 75 pp. Phladelphio, Pa.: The John C. 'mon Company. $? r)O.; I HEARD OF A RIVER: The Story of the Germans in Pennsylvania. By' Elsie Sngmaster. Iiluslzeted by Henry C. Pit'T. 209 pp. Phlnddphio, Pa.: Th John C. nston Company. $2.50. | True | ELLEN LEWIS BUELL. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/literary-items-going-going-gone-american-bookprices-current-a.html | Literary Items: Going, Going, Gone!; AMERICAN BOOK-PRICES CURRENT. A Record of Literary Properties Sold at Auction in the United States During the Season 1947 x.g. Edited by Edward Lazare. Ivi -J-606 pp. New York: R. R. BowLer Co. $12.50. | True | By David A. Randall | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/fliers-tour-the-city-group-rescued-from-greenland-icecap-takes-in.html | FLIERS TOUR THE CITY; Group Rescued from Greenland Icecap Takes in Sights | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/timely-cassoulet.html | Timely Cassoulet | True | By Jane Nickerson | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/an-italian-view-of-tito.html | AN ITALIAN VIEW OF TITO | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/the-world.html | THE WORLD | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/korea-recognized-formally-by-u-s-mission-in-seoul-to-be-raised-to.html | KOREA RECOGNIZED FORMALLY BY U. S; Mission in Seoul to Be Raised to Embhassy Rank Shortly, Truman Indicates KOREA RECOGNIZED FORMALLY BY U. S. | True | By Luther A. Hustonspecial To the New York Times | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/george-h-s-rollason.html | GEORGE H. S. RO'LLASON | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkinspecial To the New York Times. | | C1B 169671 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/safety-in-the-air.html | SAFETY IN THE AIR | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/saving-of-tin-continued-government-reveals-plan-will-be-maintained.html | SAVING OF TIN CONTINUED; Government Reveals Plan Will Be Maintained to July 1 | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/itarbar-hardings-trothi-zrinceton-girl-will-become-thel.html | i-tARBAR. HARDINGS TROTHI; zrinceton Girl Will Become thel | True | Special to THE NEW YORK TIMES | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/slrmcampbell-speednacrds-7irst-to-travel-more-than-300w-miles-an.html | :SIRM‹CAMPBELL,* ' SPEEDnACR,-DS :!; 7irst to Travel More Than 300w Miles an Hour on Land Set Mark in Utah in 1935 i Raised the Latter to 141.74 on Lak} Coniston.in 1938 --Was Knighted in '31 '1 | True | Sf3eclat tQ * zw Yo.K 'rxMr. s. . I | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/fight-on-tsetse-fly-new-drug-is-found-which-will-save-the-cattle-of.html | Fight on Tsetse Fly; New Drug Is Found Which Will Save the Cattle of Africa | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/92000-at-pasadena-tunnicliff-43yard-run-with-3-minutes-to-go-wins.html | 92,000 AT PASADENA; Tunnicliff 43-Yard Run With 3 Minutes to Go Wins for Wildcats ASCHENBRENNER RACES 73 California's 10-game Victory Streak Ends Though Jensen Dashes 67 in Rose Bowl WILDCATS TOPPLE CALIFORNIA, 20-14 | True | By Gladwin Hillspecial To the New York Times. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/sunnyside-boxing-thursday.html | Sunnyside Boxing Thursday | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/deer-problem.html | DEER PROBLEM | True | ALLAN MARKLEY | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/i-janet-mary-briggs-alan-glover-to-wed.html | i JANET MARY' BRIGGS, ALAN GLOVER TO WED | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/rosemary-s-hall-1-abride-in-albanyi-westminster-church-is-setting.html | ROSEMARY S. HALL '1 ABRIDE IN ALBANYI; Westminster Church Is Setting of Marriage to R, M, Colgate Reception. Held at Hom | True | Special to T NL'W YO Tnazs. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/the-middle-west.html | THE MIDDLE WEST | True | Special to THE NEW YORK TIMES. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/to-head-penn-state-chemistry.html | To Head Penn State Chemistry | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/chinese-replacing-old-church-here-true-light-lutheran-group-is.html | CHINESE REPLACING OLD CHURCH HERE; True Light Lutheran Group Is Building Modern Edifice at Mulberry Street | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/central-states.html | CENTRAL STATES | True | Special to THE NEW YORK TIMES. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/greek-opera-given-here-george-vitalis-conducts-golfo-own-work-in.html | GREEK OPERA GIVEN HERE; George Vitalis Conducts 'Golfo,' Own Work in Three Acts | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/slippery-streets-keep-traffic-down-sightseers-center-on-times-sq.html | SLIPPERY STREETS KEEP TRAFFIC DOWN; Sightseers Center on Times Sq. While Most New Yorkers Spend Holiday Indoors | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/soviet-advances-civilian-drilling-first-report-on-reorganized-army.html | SOVIET ADVANCES CIVILIAN DRILLING; First Report on Reorganized Army Plan Shows Progress, Some Disappointments | True | By Will Lissner | | C1B 169671 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/india-and-pakistan-order-a-ceasefire-on-kashmir-front-basis-for.html | INDIA AND PAKISTAN ORDER A CEASE-FIRE ON KASHMIR FRONT; Basis for Agreement Is Laid by U. N. Mediator -- Further Fighting Held Pointless FULL REPORT IS EXPECTED 2 Dominions Believed to Have Fixed Plebiscite Terms -- Express Friendly Hopes | True | Special to THE NEW YORK TIMES. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/wage-offer-final-tug-operators-say-threat-of-strike-after-jan-12.html | WAGE OFFER FINAL, TUG OPERATORS SAY; Threat of Strike After Jan. 12 Now More Ominous -- Union to Meet Next Sunday | | By George Horne | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/mgill-six-in-front-61-trips-lake-placid-roamers-to-sweep-threegame.html | MGILL SIX IN FRONT, 6-1; Trips Lake Placid Roamers to Sweep Three-Game Series | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/elements-of-greatness-in-pershing-john-j-pershing-general-of-the.html | Elements of Greatness in Pershing. JOHN J. PERSHING; General of the Armies. By Frederlolc Palmer. xiii 4' 380 pp. Harrisburg, Pc.: Military Service Publishing Company. $4.S0. | | By Joseph I. Greene | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/philippine-bank-to-open.html | Philippine Bank to Open | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/news-of-the-world-of-stamps-1948-second-to-alltime-record-for.html | NEWS OF THE WORLD OF STAMPS; 1948 Second to All-Time Record for Number Of New Issues | | By Kent B. Stiles | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/34500000-saved-in-unified-defense-forrestal-reports-economies-in.html | $34,500,000 SAVED IN UNIFIED DEFENSE; Forrestal Reports Economies in 1948 Procuring, Transport, Utilities and Research Special to THE NEW YORK TIMES. | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Ralph Thompson | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/miss-roberts-affianced-beverly-mass-girl-will-be-the-bride-of-david.html | MISS ROBERTS AFFIANCED; Beverly (Mass.) Girl Will Be the Bride of David Richardson Jr. | | Special to Ta Nxw!/oaK Tnur, s. i | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/text-of-announcement-84183952.html | TEXT OF ANNOUNCEMENT | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/blalicy-l-3ameroh-engaged-t031hdet-barnatd-graduate-to-be-bride-of.html | blAliCY L. 3AMEROH ENGAGED T0-(31hDET Barnat'd; Graduate to Be Bride of Hillman Dickinson June 7 in West,Point Chapel | | Special to TH NL'W YO{ZK TxlqEs. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/airlift-sets-record-41287-tons-taken-to-berlin-in-week-541-flights.html | AIRLIFT SETS RECORD; 41,287 Tons Taken to Berlin in Week -- 541 Flights in Day | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/sports-safari-to-leave.html | Sports Safari to Leave | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/warns-on-cut-in-mine-day-coal-executive-predicts-penalty-for-public.html | WARNS ON CUT IN MINE DAY; Coal Executive Predicts Penalty for Public in Higher Costs | True | Special to THE NEW YORK TIMES. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/imiss-williams-fiancee-of-r-h-baldwin.html | IMiss Williams Fiancee of R. H. Baldwin; | True | Special to T': Nh'w YOI,.K 'Inr. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/bogota-antituberculosis-drive.html | Bogota Anti-Tuberculosis Drive | True | Special to THE NEW YORK TIMES. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/william-j-sullivan.html | WILLIAM J. SULLIVAN. | True | Spal to Tl: NZW YOlUC T[:r.s. | | C1B 169671 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/king-george-well-enough-to-go-to-country-in-week.html | King George Well Enough To Go to Country in Week | True | Special to THE NEW YORK TIMES. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/lecture-for-foreigners-series-on-american-life-planned-for-students.html | LECTURE FOR FOREIGNERS; Series on American Life Planned for Students; U. N. Personnel | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/arlene-hitzmann-betrothed.html | Arlene Hitzmann Betrothed | True | Sectal to TxE NEW YORK TIM | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/across-a-continent-route-through-campo-grande-in-brazil-reveals-a.html | ACROSS A CONTINENT; Route Through Campo Grande in Brazil Reveals a Different South America | True | By Milton Bracker | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/elizabeth-brownto-wedi-graduate-of-wheaton-engaged-toi-charles-w.html | ELIZABETH BROWNTO WEDI; Graduate of wheaton Engaged toI Charles W. Henstenburg Jr. I | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/jean-millicent-sloans.html | Jean Millicent Sloan's | True | Troth Special to THE NL'W N0 TIMId. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/the-southwest.html | THE SOUTHWEST | True | Special to THE NEW YORK TIMES. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/jean-r-lindstrom-to-be-bride-in-june.html | JEAN R. LINDSTROM TO BE BRIDE IN JUNE | True | Special to Tm N | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/tourists-welcomed-by-cairo.html | Tourists Welcomed by Cairo | True | Special to THE NEW YORK TIMES. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/berlin-today-one-familys-story-the-five-werners-live-in-one-sunless.html | Berlin Today: One Family's Story; The five Werners live in one sunless room; their daily round is typical of the city's "little men." | True | By Ann Stringer | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/illen-mattesons-troth-tryn-mawr-alumna-to-become-bride-of-kerro.html | iLLEN 'MATTESON'S TROTH; tryn Mawr Alumna to Become , Bride of Kerro Knox Jr, | True | I Special to N-w YoP, x | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/braille-reading-contest-set.html | Braille Reading Contest Set | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/jersey-health-official-named.html | Jersey Health Official Named | True | Special to THE NEW YORK TIMES. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/babe-ruth-foundation-aided.html | Babe Ruth Foundation Aided | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/miss-janet-hale-betrothed.html | Miss Janet Hale Betrothed | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/notes-on-science-metal-atoms-that-move-about-carbon-monoxide.html | NOTES ON SCIENCE; Metal Atoms That Move About -- Carbon Monoxide Detection | True | W. K. | | | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/blast-in-philippines-reported.html | Blast in Philippines Reported | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/50000-here-visit-the-freedom-train-weeks-exhibition-at-grand.html | 50,000 HERE VISIT THE FREEDOM TRAIN; Week's Exhibition at Grand Central Ends -- Boston Is Next Host City | True | | | | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/cio-urges-action-on-merchant-fleet-union-sees-unemployment-due-to-u.html | CIO URGES ACTION ON MERCHANT FLEET; Union Sees Unemployment Due to U. S. Subsidy Program, Ineptness of Operators | True | | | | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/eightyfirst-congress.html | EIGHTY-FIRST CONGRESS | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/british-watch-israeli-patrols.html | British Watch Israeli Patrols | True | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/wassmuthlarkin.html | Wassmuth--Larkin | True | Special to Nzw Yo | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/occidental-triumphs-on-pass-plays-2120.html | OCCIDENTAL TRIUMPHS ON PASS PLAYS, 21-20 | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/honduras-installs-new-chief.html | Honduras Installs New Chief | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/terrain-worst-foe-of-athens-forces-flight-over-northern-areas-shows.html | TERRAIN WORST FOE OF ATHENS FORCES; Flight Over Northern Areas Shows Advantage of Rebels in Guerrilla Warfare | True | By Anne O'Hare McCormickspecial To the New York Times. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/sieminskiwilliams.html | Sieminski--Williams | True | _ Spectal to T Nv Yoc Tnr. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/blodgettgrimm.html | Blodgett---Grimm | True | Special to m NEW YOY. K TIIgS. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/kentucky-state-on-top-rallies-to-gain-2313-victory-over-no-carolina.html | KENTUCKY STATE ON TOP; Rallies to Gain 23-13 Victory Over No. Carolina A. and T. | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/spring-trends.html | Spring Trends | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/the-financial-week-financial-markets-end-year-slightly-lower-than.html | THE FINANCIAL WEEK; Financial Markets End Year Slightly Lower Than in 1947 -- Reinvestment Demand Lacking | True | JOHN G. FORREST | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/farm-output-in-mexico-rises.html | Farm Output in Mexico Rises | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/i-mrs-clifford-h-moore-.html | I MRS. CLIFFORD H. MOORE ] | True | Spect&l to NZt' Ol TIM T-S I | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/the-nation.html | THE NATION | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/tigers-in-32-exhibitions-most-of-the-games-are-against-national.html | TIGERS IN 32 EXHIBITIONS; Most of the Games Are Against National League Clubs | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/negro-paper-puts-17-on-honor-role-chicago-defender-tops-list-of.html | NEGRO PAPER PUTS 17 ON HONOR ROLE; Chicago Defender Tops List of Champions of Democracy in '48 With Truman's Name | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/home-finished-in-16-days-south-huntington-speeds-work-for-school.html | HOME FINISHED IN 16 DAYS; South Huntington Speeds Work for School Employe | True | Special to THE NEW YORK TIMES. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/federal-travel-aids-some-measures-coming-before-congress-to-help-to.html | FEDERAL TRAVEL AIDS; Some Measures Coming Before Congress To Help Tourists Here and Abroad | True | By Simuel A. Tower | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/plausible-people-monstrous-events-dragon-in-the-forfi-by-rhard.html | Plausible People, Monstrous Events; DRAGON IN THE FORFi. By Rhard PlanL 310 pp. New Yorlt: Doubleday & Co. $3. | True | By Morris Gilbert | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/what-happened.html | WHAT HAPPENED? | True | ARTHUR MULCAHY | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/u-s-paper-output-eases.html | U. S. Paper Output Eases | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/exhungarian-here-to-claim-19000000.html | EX-HUNGARIAN HERE TO CLAIM $19,000,000 | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/marriages-match-divorces.html | Marriages Match Divorces | True | | | C1B 169671 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/750000-left-by-berry-largest-bequest-is-to-widow-of-pressmens-union.html | $750,000 LEFT BY BERRY; Largest Bequest Is to Widow of Pressmen's Union Head | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/lafayette-upsets-temple-five-4534-surges-ahead-in-final-five.html | LAFAYETTE UPSETS TEMPLE FIVE, 45-34; Surges Ahead in Final Five Minutes -- Western Kentucky Tops St. Joseph's, 86-69 | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/william-t-fairbairn.html | WILLIAM T. FAIRBAIRN | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/envoys-leave-rumania-two-american-diplomats-take-train-after.html | ENVOYS LEAVE RUMANIA; Two American Diplomats Take Train After Controversy | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/autocrat-wins-65150-san-carlos-handicap-by-two-lengths-at-santa.html | Autocrat Wins $65,150 San Carlos Handicap by Two Lengths at Santa Anita; BARONI 8-YEAR OLD BEATS DINNER GONG Autocrat, Withstanding Claim of Foul, Wins Santa Anita Dash 2d Year in Row FAVORED RIPPEY IS THIRD Victor Pays $14.40 and Earns $41,500 Before 50,200 -- On Trust Is Fifth | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/crawford-extends-drop-in-prices-of-20-to-all-merchandise-sales.html | Crawford Extends Drop in Prices of 20% to All Merchandise Sales; Women's Apparel and Men's Accessories Are Now Included in General Reduction Previously Made in Men's Clothing | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/-mrs-coffrai_____nnt0-wed-former-nadine-mccord-to-bei-i-bride-of.html | , MRS. COFFRAI_____NNT0 WED; Former Nadine McCord to Bel I Bride of Harry E, Buck I | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/by-way-of-report-gentleman-from-france-presenting-gigi-perreau-in.html | BY WAY OF REPORT; Gentleman From France -- Presenting Gigi Perreau -- In Defense of the Movies | True | By A. H. Weiler | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/baby-sitter-100-years-old.html | Baby Sitter 100 Years Old | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/newscaster-on-video-doug-edwards-finds-the-transition-no-trouble.html | NEWSCASTER ON VIDEO; Doug Edwards Finds the Transition No Trouble | True | By Jack Perlis | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/dartmouth-skiers-excel-bull-victor-in-jump-at-lake-placid-college.html | DARTMOUTH SKIERS EXCEL; Bull Victor in Jump at Lake Placid College Meet | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/pacific-states.html | PACIFIC STATES | True | Special to THE NEW YORK TIMES. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/sara-a-cruickshank-is-engaged-to-marry.html | SARA A. CRUICKSHANK IS ENGAGED TO MARRY | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/sally-ann-shreve-betrothed.html | Sally Ann Shreve Betrothed | True | Special to Txz NEW YORK TIMS. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/truman-again-enters-era-of-good-feeling-his-program-at-least-in.html | TRUMAN AGAIN ENTERS ERA OF GOOD FEELING; His Program, at Least in Beginning, Likely to Have Congress' Approval | True | By W. H. Lawrencespecial To the New York Times. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/john-r-newton.html | JOHN R. NEWTON | True | Special to I-W YOIU TIM. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/india-scores-204-for-2-modihazare-127-features-reply-to-the-west.html | INDIA SCORES 204 FOR 2; Modi-Hazare 127 Features Reply to the West Indies' 366 | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/drive-on-to-aid-communist-heads-friends-of-12-leaders-soon-to-go-on.html | DRIVE ON TO AID COMMUNIST HEADS; Friends of 12 Leaders Soon to Go on Trial Want U. S. to Drop Its Case | True | | | C1B 169671 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/mountain-states.html | MOUNTAIN STATES | True | Special to THE NEW YORK TIMES. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/indoor-track-season-here-goes-into-full-swing-this-week-with-two.html | Indoor Track Season Here Goes Into Full Swing This Week With Two Meets; 21 EVENTS LISTED FOR METROPOLITAN Deignan 600, With 5 Entered, Main Offering Wednesday at the 102d Armory FOX AND BROWNE IN FIELD Dillard Makes Debut as Flat Racer Here Saturday at K. of C. Program | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/new-england.html | NEW ENGLAND | True | Special to THE NEW YORK TIMES. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/aviation-icecap-rescue-a-struggle-for-prestige-as-well-as-for-the.html | AVIATION: ICECAP RESCUE; A Struggle for Prestige as Well as for the Recovery of Fliers in Greenland | True | By Frederick Graham | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/ge-television-output-high.html | GE Television Output High | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/worried-about-the-new-neighbors.html | WORRIED ABOUT THE NEW NEIGHBORS" | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/lehigh-lists-dartmouth-elevens-will-open-rivalry-at-hanover-oct-21.html | LEHIGH LISTS DARTMOUTH; Elevens Will Open Rivalry at Hanover Oct. 21, 1950 | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/falls-into-elevator-shaft.html | Falls Into Elevator Shaft | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/roast-beef-dinner-at-sing-sing.html | Roast Beef Dinner at Sing Sing | True | Special to THE NEW YORK TIMES. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/miss-elizabeth-rupert-cocke-married-to-david-a-wright-in-st-james.html | Miss Elizabeth :Rupert Cocke Married To David A. Wright in St. James Church | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/colgate-five-bows-7046-minnesota-takes-early-lead-coasts-to-8th-in.html | COLGATE FIVE BOWS, 70-46; Minnesota Takes Early Lead, Coasts to 8th in Row | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/oconnorhaggerty.html | O'ConnorHaggerty | True | Special to TE NEW Yo Tmzs. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/relief-seen-near-for-jewish-dps-recovery-of-all-in-europe-is-likely.html | RELIEF SEEN NEAR FOR JEWISH DP'S, Recovery of All in Europe Is Likely in Three Years if Help Continues, Warburg Says | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/to-organize-northeast-stores.html | To Organize Northeast Stores | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/asks-early-wage-action-myers-to-offer-bill-tomorrow-for-75c-hourly.html | ASKS EARLY WAGE ACTION; Myers to Offer Bill Tomorrow for 75c Hourly in U. S. | True | Special to THE NEW YORK TIMES. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/street-play-main-cause-of-accidents-to-children.html | Street Play Main Cause Of Accidents to children | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/profits-of-banks-seen-up-for-1948-statements-expected-to-show-total.html | PROFITS OF BANKS SEEN UP FOR 1948; Statements Expected to Show Total Reaching About 6% Against 5.75 for 1947 SOME FACTORS CHANGED Deposits Reduced and Reserve Requirements Raised but Money Rates Higher | True | By George A. Mooney | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/wellerjacobs.html | Weller---Jacobs | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/gas-consumption-rises-increase-of-15-reported-for-november-105-for.html | GAS CONSUMPTION RISES; Increase of 15% Reported for November; 10.5% for Year | True | | | C1B 169671 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/tva-after-fifteen-years.html | TVA AFTER FIFTEEN YEARS | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/small-vote-with-big-census-is-perplexing-to-the-west-reports-of.html | SMALL VOTE WITH BIG CENSUS IS PERPLEXING TO THE WEST; Reports of Large Population Increase Are In Conflict With Light Turnout at Polls | True | By Richard L. Neubergerspecial To the New York Times. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/tass-denies-revolt-plan-attacks-report-given-out-by-the-dominican.html | TASS DENIES REVOLT PLAN; Attacks Report Given Out by the Dominican Republic | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/tead-backs-queens-on-medical-school.html | TEAD BACKS QUEENS ON MEDICAL SCHOOL | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/-whale-of-a-game-sooner-players-agree-justice-tar-heels-star.html | ' Whale of a Game', Sooner Players Agree; Justice, Tar Heels' Star, Praises Victors | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/double-panic-a-british-view.html | DOUBLE PANIC" -- A BRITISH VIEW | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/gestapo-321-shot-outruns-traveler-jumper-annexes-fair-grounds.html | GESTAPO, 32-1 SHOT, OUTRUNS TRAVELER; Jumper Annexes Fair Grounds Feature as Prince Favor Is Third at Wire | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/georgenshend.html | Georgens--Hend | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/troth-of-miss-heitkamp-junior-at-cornwil-be-wed-to-james-caswell.html | TROTH OF MISS HEITKAMP; Junior at Corn-Wil Be Wed to] James Caswell Wilson Jr. | True | I | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/icynthia-w-manch-i-to-we-war-veterani.html | iCYNTHIA W. MANCH I TO WE WAR VETERANI | True | Special to Tm Nw Yoac Tr.s. [ | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/mrs-h-van-haagen-.html | MRS. H. VAN HAAGEN - | True | Special to Tm N"w YOH | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/dos-passos-new-novel-of-the-new-deal-years-the-grand-design-by-john.html | Dos Passos' New Novel of the New Deal Years; THE GRAND DESIGN. By John Dos Passo. 440 pp. Rn: Houghton M[[1;n Company. $3.50. Novel of the New Deal Years | True | By Maxwell Geismar | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/matsonrobshaw.html | Matson--Robshaw | True | Soecial to T w NoR TIM. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/canisius-topples-cornell-56-to-33-registers-eighth-triumph-of.html | CANISIUS TOPPLES CORNELL, 56 TO 33; Registers Eighth Triumph of Campaign -- Niagara Checks Rice Quintet, 70-57 | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/helen-m-rudd-engaged-garden-city-girl-willbe-bride-of-edward.html | HELEN M. RUDD ENGAGED; Garden City Girl Will*Be Bride of Edward Jackson Best I | True | SpecIal to 5Tsw YoIc s. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/rossolimo-thomas-draw-at-hastings-wood-defeats-koenig-and-ties.html | ROSSOLIMO, THOMAS DRAW AT HASTINGS; Wood Defeats Koenig and Ties French Champion for Lead in Chess Tourney | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/mr-attlees-britain-socialist-britain-its-background-its-present-end.html | Mr. Attlee's Britain; SOCIALIST BRITAIN. Its Background, its Present, end An Estimate of the Future. By Francis Williams. 278 pp. New York: The Viking Press. $3. Mr. Attlee's Britain: A Defense of His Policy | True | By Allan Nevins | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/mary-c-renshaw-to-become-a-bride-wellesley-junior-is-betrothed-to.html | MARY C. RENSHAW TO BECOME A BRIDE,; Wellesley Junior Is Betrothed to: to Richard Clark Gillett, a Student at Amherst | True | Special to Nzw Yox Tia...s. | | C1B 169671 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/floods-recede-5-die-in-east-state-sends-aid-to-troy-area-floods.html | Floods Recede, 5 Die in East; State Sends Aid to Troy Area; FLOODS, SNOW END; UP-STATE HARD HIT | True | By Russell Porter | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/parisians-celebrate-festivities-on-new-years-eve-approach-prewar.html | PARISIANS CELEBRATE; Festivities on New Year's Eve Approach Pre-War Gaiety | True | Special to THE NEW YORK TIMES. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/empirebuilders-in-the-wilderness-high-toyers-by-thomas-b-costeln.html | Empire-Builders in the Wilderness; HIGH TOY/ERS. By Thomas B. Cos'teln. 4O3 pp. New York: Doubleday & Co. $3. | True | By Charles Lee | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/distress-call.html | DISTRESS CALL" | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/in-the-drama-mailbag.html | IN THE DRAMA MAILBAG | True | SYLVIA FRIEDLANDER | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/berlin-lift-cited-as-top-u-s-air-feat-services-review-of-48-notes.html | BERLIN LIFT CITED AS TOP U. S. AIR FEAT; Service's Review of '48 Notes 'Numerous Advancements' in Technique, Equipment | True | Special to THE NEW YORK TIMES. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/nuptials-are-held-for-ariaihels-she-s-wed-in-lake-forest-ii-to.html | NUPTIALS ARE HELD FOR ARIAI.?HEL?S; She !s Wed in Lake Forest, Il!,. to Kingman' Douglass dr. Reception at Bride's Home | True | Specta5 to THE TSW NOPJC SS, | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/for-indoor-interest-houseleek-has-novel-look-and-is-easy-to-grow.html | FOR INDOOR INTEREST; Houseleek Has Novel Look And Is Easy to Grow | True | By M. B. Cummings | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/peace-held-scotched.html | Peace Held 'Scotched' | True | By Walter Sullivanspecial To the New York Times. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/millions-of-b-as-but-no-jobs-that-is-the-prospect-before-the.html | Millions of B. A.'s, But No Jobs; That is the prospect before the country, and it has some disturbing implications. Millions of B. A.'s Millions of B. A.'s | True | By Seymour E. Harris | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/sugar-quota-news-brings-price-rises-further-advances-are-forecast.html | SUGAR QUOTA NEWS BRINGS PRICE RISES; Further Advances Are Forecast as Dealers Say Allotments Are Too Conservative | True | By William D. Fenton | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/problems-of-nations-health-wait-as-congress-convenes-several.html | Problems of Nation's Health Wait as Congress Convenes; Several Helpful Acts Passed Last Session, but Other Major Measures Remain | True | By Howard A. Rusk, M. D. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/college-policy-outlined-st-johns-maryland-announces-admission-of.html | COLLEGE POLICY OUTLINED; St. John's, Maryland, Announces Admission of Negro | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/traffic-jams-held-brake-on-culture-youngsters-deprived-of-trips-to.html | TRAFFIC JAMS HELD BRAKE ON CULTURE; Youngsters Deprived of Trips to Educational Centers Here, Mrs. Barnes Says | True | By Joseph C. Ingraham | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/rogers-pleads-for-unity-speaks-at-meeting-marking-the-emancipation.html | ROGERS PLEADS FOR UNITY; Speaks at Meeting Marking the Emancipation Proclamation | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/quebec-aces-here-today-game-with-rovers-tops-matinee-hockey-card-at.html | QUEBEC ACES HERE TODAY; Game With Rovers Tops Matinee Hockey Card at Garden | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/rochester-quintet-triumphs.html | Rochester Quintet Triumphs | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/burt-oderkirk.html | BURT ODERKIRK | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/i-miss-lydia-titus-affianced-i.html | i! Miss Lydia Titus Affianced I | True | Special to Nw YO:I: T]r.5. | | C1B 169671 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/meadowslangan.html | Meadows--Langan | True | Special to THE NEW YORK TIMES. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/israel-attacking-to-achieve-peace-fighting-in-the-negeb-follows.html | ISRAEL ATTACKING TO ACHIEVE PEACE; Fighting in the Negeb Follows Refusal of Egypt to Enter Into Negotiations | True | By Gene Currivanspecial To the New York Times. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/ortiz-victor-over-cardenas.html | Ortiz Victor Over Cardenas | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/dion-imermanto-wed-vassar-sophomore-is-betrothed-to-william.html | DION IMERMAN.TO WED; Vassar Sophomore Is Betrothed to William Wishnick | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/miss-tobey-bride-of-6-h-payhe-jr-has-3-attendants-at-wedding-in.html | MISS TOBEY BRIDE' -OF 6. H. PAYHE JR.; Has 3 Attendants at Wedding in Great Barrington, Mass. ---Es'corted by Her Uncle | | Special to THX NEW YozK TrAF.S. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/lingua-franca.html | LINGUA FRANCA | True | HARRY LITWIN | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/oconnor-in-ring-wednesday.html | O'Connor in Ring Wednesday | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/stories-by-ofaolain-the-man-who-invented-sin-and-ther-stories-by.html | Stories by O'Faolain; THE MAN WHO INVENTED SIN AND ()THER STORIES. By Seen O'Faolain. illustrated by Elisbeth Rivers. 183 pp. New YorE: The Devln-Adair CompenN. $2.7S. | | By James Stern | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/counseling-needed-for-adequate-teaching-staff.html | Counseling Needed for Adequate Teaching Staff | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/the-deep-south.html | THE DEEP SOUTH | True | Special to THE NEW YORK TIMES. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/vinson-to-propose-70group-air-force.html | VINSON TO PROPOSE 70-GROUP AIR FORCE | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/amos-n-blandin.html | AMOS N. BLANDIN | True | Spect to TH Ngw Yo- TIr.. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/dollar-shortage-import-curbs-price-competition-are-likely-to-cut.html | Dollar Shortage, Import Curbs, Price Competition Are Likely to Cut Volume for Year; GOODS STILL IN DEMAND But Main Problem Held One of Finding 'Payment Technique' -- May Ask Congress Aid | | By Thomas F. Conroy | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/motttrille-gains-net-title.html | Mott-Trille Gains Net Title | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/esseryiecil.html | Essery?!ecil | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/nation-is-facing-1949-bearing-heavy-burden-position-of-united.html | NATION IS FACING 1949 BEARING HEAVY BURDEN; Position of United States in the World Calls for Greater Efforts and for Large-Scale Sacrifices SOVIET PROBLEM UNSOLVED | True | By Edwin L. James | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/simon-schiff.html | SIMON SCHIFF | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/indonesian-parley-is-called-by-india-nehru-says-thirteen-nations.html | INDONESIAN PARLEY IS CALLED BY INDIA; Nehru Ssys Thirteen Nations Have Been Invited to Meet -- Sumatra Drive Pushed | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/education-in-review-graduate-schools-are-urged-to-give-doctoral.html | EDUCATION IN REVIEW; Graduate Schools Are Urged to Give Doctoral Candidates Some Preparation for Teaching | True | By Benjamin Fine | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/cue-match-starts-tomorrow.html | Cue Match Starts Tomorrow | True | | | C1B 169671 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/the-old-gng.html | THE OLD GAG" | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/the-vild-wild-wfst-by-james-dauffhrty-illustrated-by-the-author.html | THE VILD WILD WFST. By James Dauffhrty. Illustrated by the author. Unpagcd. Philadelphze, Pa.: Davlcl McKay Company. $20. | True | E. L. B. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/new-wine-old-casks.html | NEW WINE, OLD CASKS" | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/utah-parks-expansion-union-pacific-subsidary-to-increase.html | UTAH PARKS EXPANSION; Union Pacific Subsidary To Increase Facilities | True | J. G. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/an-irresistible-epistolary-style-horace-talpoles-correspondence.html | An Irresistible Epistolary Style; HORACE T/ALPOLE'S CORRESPONDENCE. Edited by W. S. Lewis, George L. Lam and Charles H. Bennett. Vol. 13: Correspondence with Thomas Gray, Richard West, and Thomas Ashton. Iv -f- 250 pp. Vol. 14: Correspondence with Thomas Gray. 315 pp. New Haven, Conn.: Yale Uni-, verslty Press. $20. | True | By Robert Halsband | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/the-weeks-events-again-a-light-schedule-city-ballet-ahead.html | THE WEEK'S EVENTS; Again a Light Schedule -- City Ballet Ahead | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/chamber-changes-its-name.html | Chamber Changes Its Name | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/a-systematic-philosophy-and-testament-by-mr-rusell-human-knowledge.html | A Systematic Philosophy, and Testament, by Mr. Rusell; HUMAN KNOWLEDGE: Its Scope and Limits. By Bertrand Russell 524 pp. New York: Simon & Schuster. $5. | True | By Sidney Hook | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/pictures-in-the-snow-winter-scenes-challenge-photographers-skill.html | PICTURES IN THE SNOW; Winter Scenes Challenge Photographer's Skill | True | By Jacob Deschin | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/marriage-in-stiring-for-joyce-e-dawson.html | MARRIAGE IN StiRING FOR JOYCE E. DAWSON | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/new-flower-awards-a-petunia-hollyhock-and-morning-glory-are-the.html | NEW FLOWER AWARDS; A Petunia, Hollyhock and Morning Glory Are the All-America Selections | True | By W. Ray Hastings | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/alysse-bassett-to-be-married-i.html | Alysse Bassett to Be Married I | True | Special to Nw YORK TM,S. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/miss-kuhn-engaged-to-monroe-scharff.html | MISS KUHN ENGAGED TO MONROE SCHARFF | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/the-president-and-the-republicans-have-their-problems.html | THE PRESIDENT AND THE REPUBLICANS HAVE THEIR PROBLEMS | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/beissig--aruthers.html | Beissig--aruthers | True | oeclal to T2 Nxv YO'.s. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/more-favorite-stories-old-and-new-selected-by-sidonie-m-grue-nberg.html | MORE FAVORITE STORIES OLD AND NEW. Selected by Sidonie M. Grue. nberg. Illustrated by Rmhard Ffoethe. xYi 399 pp. New York: Doubleday & Co-..r3.7.. | True | ALICE N. FEDDER. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/the-three-men-who-commanded-hitlers-navy-hitler-and-his-admirals-by.html | The Three Men Who Commanded Hitler's Navy; HITLER AND HIS ADMIRALS. By AnLhony Marcnssen. Illustrated. 275 pp. New Nor E. P. Dutton & Co. $4. | True | By Hanson W. Baldwin | | C1B 169671 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/army-ground-force-wins-defeats-airmen-137-in-rice-bowl-battle-at.html | ARMY GROUND FORCE WINS; Defeats Airmen, 13-7, in Rice Bowl Battle at Tokyo | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/furniture-makers-see-buyer-market-winter-event-opens-tomorrow-with.html | FURNITURE MAKERS SEE BUYER MARKET; Winter Event Opens Tomorrow With Fresh Patterns, Better Quality to Be Shown | True | Special to THE NEW YORK TIMES. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/cio-office-pensions-set-minimum-of-100-each-month-assured.html | CIO OFFICE PENSIONS SET; Minimum of $100 Each Month Assured Headquarters Staff | True | Special to THE NEW YORK TIMES. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/jane-edofidsoh-marbled-in-jersey-she-becomes-bride-of-edward-wasson.html | JANE EDOfiDSOH MARBLED IN JERSEY; She Becomes Bride ,of Edward Wasson in 3d Presbyterian :'Church in 'Elizabeth | True | Special to ,,ow NOP. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/bovennsmley.html | Boven--nsrnley | True | iipecta:l toWaa Nmw Yolk,< Trots. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/wilberforce-wins-by-60-defeats-prairie-view-in-bowl-on-plunge-by.html | WILBERFORCE WINS BY 6-0; Defeats Prairie View in Bowl on Plunge by Sellers | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/g-b-ha-wkes-expert-on-church_la-w-dies.html | G. B. HA WKES, EXPERT ON CHURCH_LA W, DIES | True | Special to T Nw YoPu Tr. ] | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/obituary.html | OBITUARY | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/analysis-of-the-american-character-the-rise-to-world-leadership-of.html | Analysis of the American Character; The rise to world leadership of the United States raises important questions about us. The American Character The American Character | True | By Henry Steele Commager | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/new-parish-in-city-honors-st-emeric-stuyvesant-town-area-church-is.html | NEW PARISH IN CITY HONORS ST. EMERIC; Stuyvesant Town Area Church Is Announced by Spellman in Tribute to Hungarians | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/taft-six-to-play-here-engages-st-marks-at-garden-wednesday-in.html | TAFT SIX TO PLAY HERE; Engages St. Mark's at Garden Wednesday in Benefit Game | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/sightseeing-rail-cars-travelers-view-splendors-of-snowclad-rockies.html | SIGHT SEEING RAIL CARS; Travelers View Splendors Of Snow-Clad Rockies | True | By Jack Goodman | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/miss-jodi-lott-wed-in-6reeiich-bride-of-dodan-w-lambert-jr-whose.html | MISS JODI LOTT WED IN 6REEIICH.; Bride of do[dan W. Lambert Jr., Whose Ancestor Founded Pharmacal Company t | True | Special to Tmo Nv Yom | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/owen-j-waithajvl.html | OWEN J. WAI'THAJVl | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/seeds-abroad.html | SEEDS ABROAD | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/chinas-communists-deride-peace-talk-assil-kuomintangumerican-trick.html | CHINA'S COMMUNISTS DERIDE PEACE TALK; Assail 'Kuomintang-American Trick' and Announce Aim to 'Liberate' Whole Country CHINA COMMUNISTS DERIDE PEACE TALK | True | By Henry R. Liebermanspecial To the New York Times | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/stoddardperkins.html | Stoddard--Perkins | True | . Special to Tr Nzw YORK TIMSS. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/white-is-black-in-television-lighting-experts-create-many-unusual.html | WHITE IS BLACK IN TELEVISION; Lighting Experts Create Many Unusual Effects By Use of Color | True | By George Stoetzel | | C1B 169671 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/frank-a-butler.html | FRANK a. BUTLER | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/will-simmons-dies-etcher-sculptor-artist-known-for-his-animal-life.html | WILL SIMMONS DIES; ETCHER; SCULPTOR; Artist Known for His Animal Life Works Was Represented in Noted Collections | True | Specl to m Nsw Yo TXMZS. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/repeat-performances-reappraised.html | Repeat Performances, Reappraised | True | By Harvey Breit | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/appeal-for-needy-nearing-its-close-want-is-still-there-however-and.html | APPEAL FOR NEEDY NEARING ITS CLOSE; Want Is Still There, However, and Books Will Stay Open for Another Two Months TOTAL REACHES $327,273 Gifts Range From 10 Cents to $27,105 -- New Year's Day Brings $6,352 | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/text-of-announcement.html | TEXT OF ANNOUNCEMENT | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/trade-marks-that-identify-men.html | Trade Marks' That Identify Men | True | W. K. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/peace-in-kashmir.html | PEACE IN KASHMIR | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/survey-on-bias-planned.html | Survey on Bias Planned | True | Special to THE NEW YORK TIMES. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/democrats-oppose-added-state-taxes-fitzpatrick-outlining-program.html | DEMOCRATS OPPOSE ADDED STATE TAXES; Fitzpatrick, Outlining Program for Legislature, Sees 2 Ways to Avoid Rise in Levies | True | By Douglas Dalesspecial To the New York Times. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/duquesne-checks-long-island-6455-dukes-roll-to-easy-victory-at-the.html | DUQUESNE CHECKS LONG ISLAND, 64-55; Dukes Roll to Easy Victory at the Garden -- New York U. Trips Connecticut, 70-51 DURING VIOLET GAME WITH NUTMEGS ON GARDEN COURT Duquesne Checks L. I. U., 64-55; N. Y. U. Routs Connecticut Quintet | True | By Louis Effrat | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/ask-northern-aid-for-negro-in-south-womens-committee-of-college.html | ASK NORTHERN AID FOR NEGRO IN SOUTH; Women's Committee of College Fund Cites Financial Need of Educational Groups | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/the-queen-mary-driven-on-beach-gale-hits-her-outside-cherbourg-the.html | The Queen Mary Driven on Beach; Gale Hits Her Outside Cherbourg, THE QUEEN MARY DRIVEN ON BEACH | True | Special to THE NEW YORK TIMES. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/prospect-revived-for-oil-in-mexico-private-industry-here-hopes.html | PROSPECT REVIVED FOR OIL IN MEXICO; Private Industry Here Hopes Development Will Be Without Cost to Government OLD CONTRACTS REVIEWED Possibility of Their Renewal Considered, With Compensatory Provisions | True | By J. H. Carmical | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/more-miami-printers-out-dispute-is-over-setting-type-for-a-struck.html | MORE MIAMI PRINTERS OUT; Dispute Is Over Setting Type for a Struck Newspaper | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/on-both-sides.html | ON BOTH SIDES" | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/mrs-leroy-e-kimball-elected.html | Mrs. LeRoy E. Kimball Elected | True | Special to THE NEW YORK TIMES. | | C1B 169671 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/churchill-the-artist-an-accomplished-amateur-he-has-a.html | Churchill the Artist -- An Evaluation; An "accomplished" amateur, he has a "sensitive eye for seeing beauty, but he cannot create it." Churchill the Artist | By Eric Newtonlondon. | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/detrickwilhams.html | DetrickWilHams | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/library-schedules-events-for-the-week.html | LIBRARY SCHEDULES EVENTS FOR THE WEEK | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/he-long-arm-of-the-mounted-by-xygfiar-byrorr-mmq-illu-by-stephen-j-.html | [HE LONG ARM OF THE MOUNTED. By XYgfiar Byrorr Mmq'. Illu by Stephen J. Voorhies. 146 _pp. New York: X.hcJesey House. .. | True | RALPH ADAMS BROWN. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/cincinnati-wins-5th-straight.html | Cincinnati Wins 5th Straight | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/less-british-guiana-sugar.html | Less British Guiana Sugar | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/guatemalan-honor-for-cuban.html | Guatemalan Honor for Cuban | True | Special to THE NEW YORK TIMES. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/rotr-nouc-of-miss-mkinstry-est-hempstead-girl-s-the-fiancee-of.html | ROTR NOUC, OF MISS MKINSTRY; est Hempstead Girl !s the Fiancee of Roger G. Morey Bdth Attend. Adelphi | True | sldal to Nw'o | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/japanese-warned-u-s-aid-is-limited.html | JAPANESE WARNED U. S. AID IS LIMITED | True | Special to THE NEW YORK TIMES. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/fine-victor-again-in-masters-chess-beats-kashdan-to-widen-lead-as.html | FINE VICTOR AGAIN IN MASTERS CHESS; Beats Kashdan to Widen Lead as Najdorf Draws Against Euwe at Manhattan C. C. | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/mrs-barbara-payne-is-wed-in-new-ha-ien.html | MRS. BARBARA PAYNE IS WED IN NEW HA I/EN | True | Special to ll'Olg.K 'I'I.'MS. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/pons-tagliavini-appear-in-lucia-sopranos-singing-in-the-mad-scene.html | PONS, TAGLIAVINI APPEAR IN 'LUCIA'; Soprano's Singing in the 'Mad Scene' Compares Favorably With Debut 18 Years Ago | True | By Noel Straus | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/music-must-sing-basis-for-performance-has-remained-unchanged-over.html | MUSIC MUST SING; Basis for Performance Has Remained Unchanged Over the Years | True | By Olin Downes | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/dartmouth-winner-5249-quintet-downs-northwestern-for-seasons-7th.html | DARTMOUTH WINNER, 52-49; Quintet Downs Northwestern for Season's 7th Triumph | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/aronneuberg.html | Aron--Neuberg | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/rise-is-predicted-in-dollar-volume-retail-stores-expect-increase.html | RISE IS PREDICTED IN DOLLAR VOLUME; Retail Stores Expect Increase This Year Over '48 Average -- Return to Pre-War Pattern | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/z-dr-f-j-douglasdies-excongressmaar-79.html | Z DR. F. J. DOUGLASDIES; EX-CONGRESSMAAr, 79 | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/insists-red-spies-are-in-key-posts-house-group-says-they-plot.html | INSISTS RED SPIES ARE IN KEY POSTS; House Group Says They Plot Seizing Power From Key Berths Despite Search | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/englands-surge-halted-score-held-to-294-for-nine-by-south-african.html | ENGLAND'S SURGE HALTED; Score Held to 294 for Nine by South African Spin Bowling | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/mail-pouch-problem-of-style.html | MAIL POUCH: PROBLEM OF STYLE | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/exposing-communists-committee-investigation-upheld-as-safeguard-to.html | Exposing Communists; Committee Investigation Upheld As Safeguard to Freedom | True | EUGENE LYONS | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/red-cross-burden-grows-rising-living-costs-cut-gifts-to-the.html | RED CROSS BURDEN GROWS; Rising Living Costs Cut Gifts to the Brooklyn Chapter | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/hornsby-school-opens-feb-15.html | Hornsby School Opens Feb. 15 | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/music-sessions-end-national-teachers-addressed-by-arthur-redner-of.html | MUSIC SESSIONS END; National Teachers Addressed by Arthur Redner of Potsdam | True | Special to THE NEW YORK TIMES. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/stocks-at-yearend-found-satisfactory.html | STOCKS AT YEAR-END FOUND SATISFACTORY | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/san-francisco-trips-bradley.html | San Francisco Trips Bradley | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/italian-navys-guns-silent-on-exercises.html | ITALIAN NAVY'S GUNS SILENT ON EXERCISES | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/miss-tticks-fiancee-of-wilbur-martin-troth-of-russelsage-alumna-to.html | MISS ttICKS :FIANCEE OF WILBUR MARTIN; Troth of Russel!Sage Alumna to Graduate of Syracuse ' Is Announced by Mother | True | SpeciAl to TKg NgW YolMraf. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/miss-pastora-ohace-e-l-wyman-to-marry.html | MISS PASTORA oHACE, E. L. WYMAN TO MARRY | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/big-school-aid-rise-is-asked-of-state-mort-group-urges-60000000.html | BIG SCHOOL AID RISE IS ASKED OF STATE; Mort Group Urges $60,000,000 More Than $187,000,000 Set by Feinberg-Becker Law | True | Special to THE NEW YORK TIMES. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/juneweed-coulter-fiancee.html | JuneWeed Coulter Fiancee | True | Special to NW Yo TES. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/vital-part-of-the-poll-question-the-election-forecasts-have-had-all.html | Vital Part of the Poll Question; The election forecasts have had all the attention. But what about the polls on the issues of our time? Vital Part of the Poll Question | True | By Robert Cobb Myers | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/the-upper-south.html | THE UPPER SOUTH | True | Special to THE NEW YORK TIMES. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/miss-norma-barchas-fiancee.html | Miss Norma Barchas Fiancee | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/110824-received-in-library-appeal-75-contributed-by-business-users.html | $110,824 RECEIVED IN LIBRARY APPEAL; 75% Contributed by Business Users -- Response to First Drive Held Encouraging | True | By Sanka Knox | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/two-current-tests-reveal-basic-defects-of-the-u-n-indonesian-and.html | TWO CURRENT TESTS REVEAL BASIC DEFECTS OF THE U. N.; Indonesian and Palestine Problems Show There Is No Power to Back Decisions | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/harry-s-brown.html | HARRY S, BROWN | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/salvage-helps-press-permits-expansion-in-size-of-newspapers-britons.html | SALVAGE HELPS PRESS; Permits Expansion in Size of Newspapers, Britons Say | True | Special to THE NEW YORK TIMES. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/portsmouth-bows-in-burnley-game-first-division-leader-halted-by-21.html | PORTSMOUTH BOWS IN BURNLEY GAME; First Division Leader Halted by 2-1 as Upsets Feature Soccer in Britain | True | | | C1B 169671 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/i-may-gearh-will-be-bride.html | I=. May GeaRh Will Be Bride | True | Special to THE NLV YOnK TIMS. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/how-to-keep-it-from-hatching-again.html | HOW TO KEEP IT FROM HATCHING AGAIN?" | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/fine-running-game-helped-longhorns.html | FINE RUNNING GAME HELPED LONGHORNS | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/friedmnalperin.html | Friedmn--Alperin | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/mary-van-de-water-i-engaged-to-marry-i.html | MARY VAN DE WATER IS ENGAGED TO MARRY, i | True | Special to Tg Ngw NoK TL.S. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/new-york.html | New York | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/tokyo-orders-48hour-week.html | Tokyo Orders 48-Hour Week | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/chicago-loop-bus-here-and-driver-is-not-errant.html | Chicago Loop Bus Here -- And Driver Is Not Errant | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/mines-of-us-yielded-15620000000-in-48.html | MINES OF U. S. YIELDED $15,620,000,000 IN '48 | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/maryland-history-old-fort-washington-and-port-tobacco-are.html | MARYLAND HISTORY; Old Fort Washington and Port Tobacco Are Attracting Many Tourists | True | By George H. Copeland | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/grace-woodhead-betrothqd.html | Grace Woodhead BetrothQd. | True | Special to Tm NW YO Tnrs. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/rev-dr-frederick-brand.html | REV. DR. FREDERICK BRAND | True | Special to T N. 'o Tx,xzs. ] | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/justine-klein-fiancee-hunter-alumna-to-be-married-to-david-mintzer.html | JUSTINE KLEIN FIANCEE; Hunter Alumna to Be Married to David Mintzer of M. I. T. | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/dutchervan-gorden.html | Dutcher--Van Gorden | True | Special to THZ L'W YoI | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/girls-girls.html | Girls! Girls! | True | S. GOODMAN | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/miss-myers-to-be-wed-shipley-alumna-w-ill-be-bride-of-james-r-ten.html | MiSS MYERS TO BE WED; Shipley Alumna W. ill Be Bride of James R. Ten Broeck | True | Special to Nzw YORK Tny[ZS. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/boston-blues-and-black-coffee-those-boston-blues-and-black-coffee.html | BOSTON BLUES AND BLACK COFFEE; THOSE BOSTON BLUES AND BLACK COFFEE | True | By Ted Goldsmith | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/fight-on-new-deal-demanded-of-gop-grass-roots-letters-propose.html | FIGHT ON NEW DEAL DEMANDED OF GOP; ' Grass Roots' Letters Propose 'Reasonable Conservatism' to Supplant 'Me Too' Tactic FIGHT ON NEW DEAL DEMANDED OF GOP | True | By W. H. Lawrencespecial To the New York Times. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/dutch-call-smuggling-trial.html | Dutch Call Smuggling Trial | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/veronica-beirne-is-betrothed.html | Veronica Beirne Is Betrothed | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/i-drmichael-f-oshea-i.html | I ' DR.-MICHAEL.; F. O'SHEA I | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/the-radio-essay-mr-seldes-brings-back-a-lost-form-tv-quiz.html | THE RADIO ESSAY; Mr. Seldes Brings Back a Lost Form -- TV Quiz | True | By Jack Gould | | C1B 169671 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/hendersonrunyon.html | Henderson-.Runyon | True | Special to THI: NEW YOK TIMr... | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/the-field-of-travel-autotrailer-living-attains-a-new-high-in.html | THE FIELD OF TRAVEL; Auto-Trailer Living Attains a New High In Popularity -- Holidays in Florida | True | By Diana Rice | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/museum-purchases-work-of-todays-americans-as-reflected-in-local.html | MUSEUM PURCHASES; Work of Today's Americans as Reflected In Local Institutions' Collections | True | By Howard Devree | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/colombia-faces-rubber-loss.html | Colombia Faces Rubber Loss | True | Special to THE NEW YORK TIMES. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/grace-jones-to-be-bride-george-washington-u-senior-engaged-to-h-a.html | GRACE JONES TO BE BRIDE; George Washington U. Senior Engaged to H.. A. Shipman | True | ! Special to Tsm Nzw YoP..'lxr..% | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/early-days-recalled.html | Early Days Recalled | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/tax-ideas-traced-to-contradictions-would-increase-government.html | TAX IDEAS TRACED TO CONTRADICTIONS; Would Increase Government Revenues From Profits Cut by Too High Levies NO INVESTMENT INCENTIVE Leaders of Labor Regarded as Trying to Shift Blame -- British Practices TAX IDEAS TRACED TO CONTRADICTIONS | True | By Godfrey N. Nelson | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/poland-abolishes-rationing-curbs-raises-purchasing-power-of-workers.html | POLAND ABOLISHES RATIONING CURBS; Raises Purchasing Power of Workers to Cover Higher Costs of Food, Utilities | True | By Sydney Grusonspecial To the New York Times. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/teacher-at-work-a-session-with-enescos-class-in-interpretation.html | TEACHER AT WORK; A Session With enesco's Class in Interpretation | True | By Edward O'Gorman | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/inaudibility-uptown.html | Inaudibility Uptown | True | H. D. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/sartres-victors-bleecker-street-mummers-put-on-his-drama-about-the.html | SARTRE'S 'VICTORS; Bleecker Street Mummers Put on His Drama About the Maquis | True | By Brooks Atkinson | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/the-dance-maracci-a-brilliant-and-much-too-infrequent-visitor.html | THE DANCE: MARACCI; A Brilliant and Much Too Infrequent Visitor | True | By John Martin | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/medicines-new-credo-studies-in-psychosomatic-medicine-by-franz.html | Medicine's New Credo; STUDIES IN PSYCHOSOMATIC MEDICINE. By Franz Alexander and others. 568 pp. New York: The Ron,sld Press.' $7.90. | True | By Frank G. Slaughter | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/leaders-see-battles-ahead.html | Leaders See Battles Ahead | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/caronia-due-here-next-week-on-maiden-voyage-design-of-twoclass.html | CARONIA DUE HERE NEXT WEEK ON MAIDEN VOYAGE; Design of Two-Class Cunarder Expected To Change Pattern of Ocean Travel | True | By George Horne | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/records-stories-three-tales-by-sholem-aleichem-are-read-by-da-silva.html | RECORDS: STORIES; Three Tales by Sholem Aleichem Are Read By Da Silva in New Album | True | By Howard Taubman | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/position-is-inside-seawall.html | Position Is Inside Seawall | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/storm-kills-60-in-iran-snowfall-of-3-feet-in-teheran-crushes-earth.html | STORM KILLS 60 IN IRAN; Snowfall of 3 Feet in Teheran Crushes Earth Houses | True | | | C1B 169671 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/moderate-price-drop-forecast-for-canada.html | MODERATE PRICE DROP FORECAST FOR CANADA | True | Special to THE NEW YORK TIMES. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/dr-l-wcole.html | DR. L. W.'COLE | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/12-die-in-plane-crash-south-african-craft-hits-a-mountain-on.html | 12 DIE IN PLANE CRASH; South African Craft Hits a Mountain on Italian Coast | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/oregon-state-triumphs-beats-hawaii-in-pineapple-bowl-by-4727-krell.html | OREGON STATE TRIUMPHS; Beats Hawaii in Pineapple Bowl by 47-27 -- Krell Stars | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/rocket-outpost-in-space-like-a-little-moon-is-being-studied-by-the.html | Rocket Outpost in Space, Like a Little Moon, Is Being Studied by the Armed Forces | True | By Waldemar Kaempffert | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/automobiles-a-warning-more-children-and-more-cars-in-the-city.html | AUTOMOBILES: A WARNING; More Children and More Cars in the City Increase the Need For More Caution | True | By Bert Pierce | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/itlewslgdead-bostonlawyer-80-iromer-harvard-football-star-son-of.html | .It,LEW!SIgDEAD BOSTON;LAWYER;; 80 iromer Harvard Football Star, Son of 'Ex-Slaves,- Served in' Federal Legal Posts | True | Special to THo NW YOre{ TIMr | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/gives-thanks-for-film-award.html | Gives Thanks for Film Award | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/debutantes-feted-at-holiday-dabie-many-dinners-given-before-annual.html | DEBUTANTES FETED AT HOLIDAY' DAß(E; Many Dinners Given Before Annual New Year's Ball at the Waldorf-Astoria | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/survey-is-completed-3service-team-saves-space-by-consolidating.html | SURVEY IS COMPLETED; 3-Service Team Saves Space by Consolidating Facilities | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/villemain-to-oppose-belloise-here-friday.html | VILLEMAIN TO OPPOSE BELLOISE HERE FRIDAY | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/drake-halts-arizonas-lastperiod-drives-to-take-close-salad-bowl.html | Drake Halts Arizona's Last-Period Drives to Take Close Salad Bowl Game; IOWANS TRIUMPH AT PHOENIX, 14-13 Drake Scores Twice in First Half to Down Arizona's Eleven Before 17,500 STEERE'S KICKING DECIDES His Extra-Point Placements for Des Moines Collegians Prove Margin of Victory | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/expendable-vines-serve-homeowner-well-uses-range-from-marking.html | EXPENDABLE VINES SERVE HOME-OWNER WELL; Uses Range From Marking Property Line To Screening Compost Heap | True | By Ruth Sanders | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/masons-open-fund-drive.html | Masons Open Fund Drive | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/poor-salesmanship.html | Poor Salesmanship | True | ARTHUR LOCKWOOD | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/seidenmaltzman.html | Seiden--Maltzman | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/news-and-notes-garnered-from-the-studios.html | NEWS AND NOTES GARNERED FROM THE STUDIOS | True | By Sidney Lohman | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/17306-at-chicago-game.html | 17,306 at Chicago Game | True | | | C1B 169671 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/to-head-science-society-in-1950.html | To Head Science Society in 1950 | True | Special to THE NEW YORK TIMES. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/tel-aviv-shelled-by-egyptian-ships-israelis-give-fight-no.html | TEL AVIV SHELLED BY EGYPTIAN SHIPS; ISRAELIS GIVE FIGHT; No Noticeable Damage After 20-Minute Bombardment by Hit-Run Raiders REPRISAL IS THREATENED Spokesman Says That Another Attack Would Bring About Retaliation Against Cairo TEL AVIV SHELLED BY EGYPTIAN SHIPS PALESTINE SEA FIGHT | True | By Gene Currivanspecial To the New York Times | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/troth0f_-__miss-_weinberg-executive-with-gimbels-fianceei-of-dr.html | TROTH.0F ___MISS _WEINBERG Executive With Gimbels Fianceel of Dr. George Allen Zurkow | True | Special to THE NL-W NOL MES. I | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/miss-archb01d-engaged-graduate-of-n-y-u-will-be-the-bride-of.html | MISS ARCHB01D ENGAGEDi; Graduate of N. Y. U. Will Be the Bride of Lawson E. Stewart I | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/chemical-reaction.html | CHEMICAL REACTION | True | CLARA STOCKER | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/william-and-marys-3-touchdowns-in-second-half-beat-oklahoma-aggies.html | William and Mary's 3 Touchdowns in Second Half Beat Oklahoma Aggies; INDIANS SHOW WAY AT MEMPHIS, 20-0 William and Mary Stops Three Oklahoma A. and M. Drives to Win Delta Bowl Game CREEKMUR RUNS 70 YARDS Registers After Intercepting Pass in Last Period -- Bruce, Hoitsma Tally in Third | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/extra-ration-for-athens-troops.html | Extra Ration for Athens Troops | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/critical-accord-reviewer-finds-himself-agreeing-on-the-film-bests.html | CRITICAL ACCORD; Reviewer Finds Himself Agreeing on the Film 'Bests' of Last Year | True | By Bosley Crowther | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/tito-tells-nation-it-will-be-victor-over-cominform-new-years.html | TITO TELLS NATION IT WILL BE VICTOR OVER COMINFORM; New Year's Message States Yugoslavs Are Incapable of Crawling Like 'Reptiles' FOUL' TACTICS DEPLORED Premier, Asking Preparedness, Rejects the Doctrine That Ends Justify Means TITO TELLS NATION IT WILL BE VICTOR | True | By M. S. Handlerspecial To the New York Times. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/citys-play-areas-drew-101804000-expansion-is-held-justified-on.html | CITY'S PLAY AREAS DREW 101,804,000; Expansion Is Held Justified on Basis of Interest Shown During Year | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/aurelio-alvarez-67-leader-in-cuba-dies.html | AURELIO ALVAREZ, 67, LEADER IN CUBA, DIES | True | special to Txg Ngw YORK TIIES. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/paris-arms-debate-reflects-ideology-eastern-and-western-stands.html | PARIS ARMS DEBATE REFLECTS IDEOLOGY; Eastern and Western Stands Opposed as Assembly Votes the Military Credits | True | By Lansing Warrenspecial To the New York Times. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/anglou-s-group-called-little-eca-world-commerce-corporation.html | ANGLO-U. S. GROUP CALLED 'LITTLE ECA'; World Commerce Corporation Supplies Raw Materials to Non-Satellite Nations ANGLO-U. S GROUP CALLED 'LITTLE ECA' | True | By Thomas E. Mullaney | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/new-issues.html | NEW ISSUES | True | | | C1B 169671 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/jacob-larry-taylor.html | JACOB 'LARRY TAYLOR | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/-5-freedoms-for-49-proposed-by-rabbi-w-f-rosenblum-would-drop-fear.html | ' 5 FREEDOMS' FOR '49 PROPOSED BY RABBI; W. F. Rosenblum Would Drop Fear, Suspicion, Prejudice, Worry and Superstitions | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/arly-ay-fashions-wll-farur-ballt.html | ARLY AY fASHIONS[ WLL FArUR BALLt | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/dana-noune-of-boys-glub-die-executive-director-at-kips-ba-for-25.html | . DANA NOUNE OF BOY'S GLUB DIE; Executive Director at Kips Ba for 25 Years Was a Founder of Officials' Association | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/japanese-disturbed.html | JAPANESE DISTURBED | True | By Lindesay Parrottspecial To the New York Times. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/durable-products-will-be-raised-5-fourth-round-of-price-boosts.html | DURABLE PRODUCTS WILL BE RAISED 5%; Fourth Round of Price Boosts Slated to Be Put in Effect in First Quarter of Year | True | By Hartley W. Barclay | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/clothierbolte.html | Clothier--Bolte | True | lecial to NEW Yo Tar | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/einstein-doing-well-famous-physicist-is-recovering-from-stomach.html | EINSTEIN DOING WELL; Famous Physicist Is Recovering From Stomach Operation | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/lrbyburch.html | IrbyBurch | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/tito-turning-to-west-in-fight-on-cominform-he-seeks-new-contacts-in.html | TITO TURNING TO WEST IN FIGHT ON COMINFORM; He Seeks NewContacts in Order to Defeat Boycott of Satellites | True | By M. S. Handlerspecial To the New York Times. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/margaret-bargeron-becomes-betrothed.html | MARGARET BARGERON ! BECOMES BETROTHED | True | Special. to '.g NEW N0 . | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/a-new-german-policy-will-it-be-executed-despite-ruhr-agreement.html | A NEW GERMAN POLICY -- WILL IT BE EXECUTED?; Despite Ruhr Agreement There Is Still Question of Carrying It Out | True | By James Restonspecial To the New York Times. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/william-peart-89-salyationistdead-former-aide-to-gen-evangeline.html | WILLIAM PEA'RT, 89, SALYATIONIST ,DEAD; Former Aide to Gen, Evangeline 'Booth Succumbs on Coast-- Led .Emigration Program | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/liberal-gains-seen-industrial-democracy-league-issues-report-for.html | LIBERAL GAINS SEEN; Industrial Democracy League Issues Report for 1948 | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/sports-of-the-times-forecast-for-1949.html | Sports of the Times; Forecast for 1949 | True | By Arthur Daley | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/newspaper-staff-is-held-in-peiping-members-under-house-arrest-in.html | NEWSPAPER STAFF IS HELD IN PEIPING; Members Under House Arrest in Search for Editor as Censorship Tightens | True | Special to THE NEW YORK TIMES. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/michael-t-fay.html | MICHAEL T. FAY | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/news-of-ships-j-n-abbott-heads-floating-equipment-dept-of-the.html | News of Ships; J. N. Abbott Heads Floating Equipment Dept. of the Pennsylvania | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/mrs-john-j-sloane.html | MRS. JOHN J. SLOANE | True | Special to THE NEW YOR]T]MF.S. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/rialto-gossip-move-to-reduce-production-costs-under-way-revised.html | RIALTO GOSSIP; Move to Reduce Production Costs Under Way -- Revised Play Plans -- Items | True | By Lewis Funke | | C1B 169671 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/plays-to-order-administrator-of-comedie-francaise-tries-an-old.html | PLAYS TO ORDER; Administrator of Comedie Francaise Tries An Old System in the Arts | True | By John K. Sivacoolparis. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/st-bonaventure-victor-tops-georgetown-five-5950-in-game-marred-by.html | ST. BONAVENTURE VICTOR; Tops Georgetown Five, 59-50, in Game Marred by Fights | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/yugoslavs-again-ask-austrian-territory.html | YUGOSLAVS AGAIN ASK AUSTRIAN TERRITORY | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/art-sale-activity-succeeds-holiday-modern-paintings-will-occupy-a.html | ART SALE ACTIVITY SUCCEEDS HOLIDAY; Modern Paintings Will Occupy a Session, Decorations and English Furniture Three | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/dorothy-watters-to-wed-daughter-of-educator-engaged-to-joseph-r.html | DOROTHY WATTERS TO WED; Daughter of Educator Engaged to Joseph R. Hixson Jr. | True | Special to TKE NZW Nou[ TnS. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/josephine-grace-becomes-fiancee-niece-of-steel-executive-to-be-the.html | JOSEPHINE GRACE BECOMES FIANCEE; Niece of Steel Executive to Be the Bride of John Massey Michigan State Alumnus | True | Special to TE NrW YOIK Tltgs. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/the-new-year.html | THE NEW YEAR | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/egypt-reports-gains.html | Egypt Reports Gains | True | By Dana Adams Schmidtspecial To The New York Times. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/the-imprisoned-princess.html | THE IMPRISONED PRINCESS' | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/freedom-of-radio-asked-of-congress-harness-committee-calls-for.html | FREEDOM OF RADIO ASKED OF CONGRESS; Harness Committee Calls for Measures to Curb FCC, Accused of 'Censoring' | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/5091000-raised-in-cornell-drive-university-seeks-12500000-to.html | $5,091,000 RAISED IN CORNELL DRIVE; University Seeks 12,500,000 to Increase Salaries and expand Physical Plant | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/-you-wouldnt-think-it-was-the-same-gal.html | " YOU WOULDN'T THINK IT WAS THE SAME GAL" | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/football-end-dies-at-23-robert-w-skoglund-had-played-for-notre-dame.html | FOOTBALL END DIES AT 23; Robert W. Skoglund had played for Notre Dame, Green' Bay | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/barbara-anderson-to-be-wed.html | Barbara Anderson to Be Wed | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/fists-fly-as-leafs-trip-canadiens-53-gardner-and-reardon-receive.html | FISTS FLY AS LEAFS TRIP CANADIENS, 5-3; Gardner and Reardon Receive Match Penalties -- Chicago Halts Detroit, 5-3 | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/propaganda-piece.html | Propaganda Piece | True | WILLIAM TALBOT | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/lessons-sought-in-phone-finance-underwriters-survey-distribution-of.html | LESSONS SOUGHT IN PHONE FINANCE; Underwriters Survey Distribution of $150,000,000 Issue for Clue to Profits | True | By Paul Heffernan | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/intereuropean-trade-stabilization-of-currency-urged-to-speed.html | Inter-European Trade; Stabilization of Currency Urged to Speed Western Recovery | True | F. G. STEINER | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/britains-new-critics-the-importance-of-scrutiny-selecons-from-scmf.html | Britain's New Critics; THE IMPORTANCE OF SCRUTINY: Selecons from Scmf. Jny, a Quarterly Review, 193?.-1948. Edited by Eric Bentley. zzvi -I- J?.A pp.. New Yorl:: George r/. StewatL $5.7S. | True | By Jerome Salzmann | | C1B 169671 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/home-furnace-explodes-magistrate-in-basking-ridge-n-j-is-badly.html | HOME FURNACE EXPLODES; Magistrate in Basking Ridge, N. J., Is Badly Burned in Blast | True | Special to THE NEW YORK TIMES. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/more-steel-than-ever-before-foreseen-in-49-for-us-industry-90000000.html | More Steel Than Ever Before Foreseen in '49 For U.S. Industry; 90,000,000 Tons Expected | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/st-thomas-rallies-to-gain-a-1313-tie-drive-in-closing-minutes-at.html | ST. THOMAS RALLIES TO GAIN A 13-13 TIE; Drive in Closing Minutes at Cigar Bowl Deadlocks the Missouri Valley Team | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/troth-ofsally-wilford-she-will-be-wed-to-robert-di-miller-amherst.html | TROTH OF,SALLY WILFORD; She Will Be ;Wed to Robert D.I Miller, Amherst Student | True | Specta. to '1'1: .gw. Nol[.c Tz3/g-=. I | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/suez-refinery-backed-egyptian-committee-favors-cooperation-with.html | SUEZ REFINERY BACKED; Egyptian Committee Favors Cooperation With Americans | True | Special to THE NEW YORK TIMES. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/unified-german-rule-hoped-for-by-briton.html | UNIFIED GERMAN RULE HOPED FOR BY BRITON | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/alice-m-smith-engaged-to-aaf-veteranl.html | Alice M. Smith Engaged to AAF Veteranl | True | Special to T sw NoP. Tmu. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/that-taylor-tot-elizabeth-taylor-struggles-with-the-three-rs-and.html | THAT TAYLOR 'TOT'; Elizabeth Taylor Struggles With the Three R's and Love in New Film | True | By Morgan Hudginslondon. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/cigarette-fire-proves-fatal.html | Cigarette Fire Proves Fatal | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/french-trawler-with-11-lost.html | French Trawler With 11 Lost | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/house-democrats-act-to-free-bills-from-rules-block-caucus-votes.html | HOUSE DEMOCRATS ACT TO FREE BILLS FROM RULES BLOCK; Caucus Votes 176-48 in Favor of Change to Force Measures to Floor When Stymied RAYBURN AGAIN SPEAKER McCormack Will Head Majority -- Parley Avoids Decision on Un-American Group HOUSE DEMOCRATS ACT TO FREE BILLSJOE MARTIN STEPS DOW AS SPEAKER OF THE HOUSE | True | By Charles Hurdspecial To the New York Times. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/-modern-republicans-seek-new-party-line-there-are-barriers-however-.html | ' MODERN REPUBLICANS SEEK NEW PARTY LINE; There Are Barriers, However, in Way Of the Fifteen Senators Who Oppose Leadership of the 'Old-Guard THE VIEWS OF LODGE AND TAFT | True | By Arther Krock | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/gloom-in-argentina.html | Gloom in Argentina | True | By Robert Spiers Benjamin | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/syracuse-to-see-action-quintet-will-play-three-games-this-week.html | SYRACUSE TO SEE ACTION; Quintet Will Play Three Games This Week, Starting Tuesday | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/latinamerican-reaction.html | LATIN-AMERICAN REACTION | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/soviet-gains-claimed-moscow-radio-tells-of-advance-in-industrial.html | SOVIET GAINS CLAIMED; Moscow Radio Tells of Advance in Industrial Lines | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/hospitals-deficits-laid-in-part-to-city-fund-president-calls-low.html | HOSPITALS DEFICITS LAID IN PART TO CITY; Fund President Calls Low Rate Afforded to the Voluntary Institutions Responsible | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/phil-cook-on-far-hills-council.html | Phil Cook on Far Hills Council | True | Special to THE NEW YORK TIMES. | | C1B 169671 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/law-schools-teaching-is-criticized.html | Law Schools' Teaching Is Criticized | True | LEONARD BUDER. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/mans-best-friend.html | MAN'S BEST FRIEND | True | IY At-T.RRIGHT | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/spain-wants-concessions-martin-artajo-to-insist-on-them-in-air.html | SPAIN WANTS CONCESSIONS; Martin Artajo to Insist on Them in Air Pacts With U. S., Britain | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/miss-ringler-engaged-bucknell-graduate-will-become-bride-qf-richard.html | MISS RINGLER ENGAGED; Bucknell Graduate Will Become Bride Qf Richard Shoenfeid | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/camden-board-in-tie-republican-freeholder-refuses-to-vote-on-a.html | CAMDEN BOARD IN TIE; Republican Freeholder Refuses to Vote on a Director | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/agreements-reported-india-pakistan-order-ceasefire.html | Agreements Reported; INDIA, PAKISTAN ORDER CEASE-FIRE | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/lytell-stops-frazier-in-5th.html | Lytell Stops Frazier in 5th | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/fairy-queen-float-wins-rose-tourney-sweepstakes-prize-taken-by-long.html | FAIRY QUEEN FLOAT WINS ROSE TOURNEY; Sweepstakes Prize Taken by Long Beach Before 1,500,000 in Pasadena's Annual Pageant | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/theatre-fete-to-aid-hospital-committee.html | THEATRE FETE TO AID HOSPITAL COMMITTEE | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/fmiss-nancy-edgar-become-enga-g-pine-mnnbr-alumna-fiahcee-of-warren.html | fMISS NANCY EDGAR /BECOM'E' !:?ENGA G; Pine Mnnbr Alumna Fiahcee of Warren Fales, Former i' captain inAir Forces | True | * [ | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/city-college-unit-to-expand.html | City College Unit to Expand | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/miss-sally-hillman-j-m-childs-engaged.html | MISS SALLY HILLMAN, J. M. CHILDS ENGAGED | True | Specl to m Nww YORK 'MZS. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/israeli-botanist-here-dr-michael-evenari-to-speak-at-synagogue-on.html | ISRAELI BOTANIST HERE; Dr. Michael Even-Ari to Speak at Synagogue on Tuesday | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/adelaide-sions-prospegtiye-bride-rockville-centre-girl-in-paris-as.html | ADELAIDE SIONS PROSPEGTIYE: BRIDE; Rockville Centre Girl, in Paris as U. S. Aide, Will Be Married to Richard Van der Feen | True | Special to Tsm Nzw YoK Tns. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/sumatran-city-taken.html | Sumatran City Taken | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/nancy-a-fadams-to-wed-exofficer-mt-holyoke-student-fiancee-of.html | NANCY A. FADAMS TO WED EX-OFFICER'; Mt. Holyoke Student Fiancee: of Kenneth Edward Brown, Former Ensign in Navy | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/claim-of-dividends-menace-to-utility-holders-of-preferred-shares-of.html | CLAIM OF DIVIDENDS MENACE TO UTILITY; Holders of Preferred Shares of American and Foreign Power Go to Court CLAIM OF DIVIDENDS MENACE TO UTILITY | True | By John P. Callahan | | C1B 169671 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/weeks-best-promotions-creaseresistant-cotton-dress-at-595-leads.html | WEEK'S BEST PROMOTIONS; ' Crease-Resistant' Cotton Dress at $5.95 Leads Offerings | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/warren-to-press-health-plan-anew-bitter-fight-forecast-in-third-try.html | WARREN TO PRESS HEALTH PLAN ANEW; Bitter Fight Forecast in Third Try by Governor to Set Up Compulsory Care System | | By Lawrence E. Daviesspecial To the New York Times. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/around-the-garden.html | AROUND THE GARDEN | True | BY Dorothy H. Jenkins | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/dr-jacob-s-keyser.html | DR, ,JACOB S. KEYSER | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/frank-a-roberts.html | FRANK' A, ROBERTS | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/waldorfs-pupil-well-instructed-northwesterns-voigts-gives-lesson-to.html | WALDORF'S PUPIL WELL INSTRUCTED; Northwestern's Voigts Gives Lesson to Old Teacher Who Now Coaches California | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/russia-a-land-of-paradox-today-as-of-old-it-is-a-contradictory.html | Russia -- A Land of Paradox; Today, as of old, it is a contradictory place where things are not what they seem. Russia -- A Land of Paradox | | By C. L. Sulzbergerparis. (BY WIRELESS) | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/hungarian-talks-of-church-pact-despite-the-arrest-of-mindzenty.html | Hungarian Talks of Church Pact Despite the Arrest of Mindzenty | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/church-and-state-fight-in-hungary-cardinal-mindzenty-under.html | CHURCH AND STATE FIGHT IN HUNGARY; Cardinal Mindzenty, Under Communist Fire, Also Clashed With Nazis | True | Special to THE NEW YORK TIMES. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/u-s-interests-in-china-our-bases-in-pacific-seen-imperiled.html | U. S. Interests in China; Our Bases in Pacific Seen Imperiled -- Realistic Protection Policy Urged | True | By Hanson W. Baldwin | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/sherinanfalconer.html | Sherinan--Falconer | True | Special to L'W YOP. K TL*.S | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/mrswilliam-schilling.html | MRS,'WILLIAM SCHILLING | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/toward-modern-church-sculpture-liturgical-arts-society-launches-a.html | TOWARD MODERN CHURCH SCULPTURE; Liturgical Arts Society Launches a Project To Raise Quality | True | By Aline B. Louchheim | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/a-place-for-the-books.html | A Place for the Books | True | By Mary Roche | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/treasure-chest.html | Treasure Chest | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/plan-to-extend-jobless-insurance-to-7-million-more-given-to-senate.html | Plan to Extend Jobless Insurance To 7 Million More Given to Senate; PLAN TO WIDEN PAY TO JOBLESS DRAWN | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/the-world-of-music-walter-back-to-salzburg-conductor-to-return-next.html | THE WORLD OF MUSIC: WALTER BACK TO SALZBURG; Conductor to Return Next Summer After An Absence of Twelve Years | True | By Ross Parmenter | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/meaning-and-methods-of-democracy-best-hope-of-earth-by-lel0nd-dewi.html | Meaning and Methods of Democracy; BEST HOPE OF EARTH. By Lel0nd Dewi Baldwin. 258 pp. Pirsbucqh, Pa.: University of Pittsburgh Press. $3. | True | By Harvey J. Bresler | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/iarplewilson.html | ?iarple---Wilson | True | Spedl to zw To Twirl. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/price-trends-indicate-we-have-passed-peak-although-sharp-declines.html | PRICE TRENDS INDICATE WE HAVE PASSED PEAK; Although Sharp Declines Are Unlikely, Outlook Improves for Consumer | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 169671 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/lowinsons-wedded-50-years.html | Lowinsons Wedded 50 Years | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/indellstewart.html | Indell---Stewart | True | Special to TZ Nxw Yo TIMrS. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/run-struck-bus-line-owners-operate-hudson-county-vehicles-see-80.html | RUN STRUCK BUS LINE; Owners Operate Hudson County Vehicles, See 80% Service | True | Special to THE NEW YORK TIMES. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/lls-joan-p-madeirawed-in-morristown.html | llS$ JOAN P. MADEIRAWED IN MORRISTOWN | True | Special to TH NEW YOPJ | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/stolen-u-s-arms-captured-on-ship-part-of-lot-taken-in-jersey-traced.html | STOLEN U. S. ARMS CAPTURED ON SHIP; Part of Lot Taken in Jersey Traced to Mexican Vessel on Coast by the FBI | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/by-popular-demand-musical-plays-at-the-city-center-have-scored-here.html | BY POPULAR DEMAND; Musical Plays at the City Center Have Scored Here and Abroad | True | By J. P. Shanley | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/500000-see-bowl-games-large-crowds-attend-football-contests-in.html | 500,000 SEE BOWL GAMES; Large Crowds Attend Football Contests in Nation | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/nelda-p-sloan-is-engaged.html | Nelda P. Sloan Is Engaged | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/motor-boats-and-cruising.html | Motor Boats and Cruising | True | By Clarence E. Lovejoy | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/knickerbockers-come-from-behind-to-end-warriors-victory-streak-new.html | Knickerbockers Come From Behind to End Warriors' Victory Streak; NEW YORK QUINTET TRIUMPHS, 88 TO 80 Knicks Stage Rally at Start of Second Half to Topple Philadelphia at Garden VAN BREDA KOLFF IS STAR Paces Winners With 16 Points -- Loss of Dallmar With Leg Injury Hinders Warriors | True | By Joseph M. Sheehan | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/madison-fixture-led-westminster-morrisessex-years-biggest-with-2240.html | MADISON FIXTURE LED WESTMINSTER; Morris-Essex Year's Biggest, With 2,240 Dogs Competing -- Girden Total 2,058 | True | By John Rendel | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/the-oscar-derby-annual-scramble-for-academy-awards-is-on-role-for.html | THE 'OSCAR' DERBY; Annual Scramble for Academy Awards Is On -- Role for Mitchum -- Other Items | True | By Thomas F. Bradyhollywood. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/stork-hurdles-barriers-baby-new-year-arrive-together-after-race-by.html | STORK HURDLES BARRIERS; Baby, New Year 'Arrive Together After Race by Boat, Auto | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/times-garden-course-other-events.html | TIMES GARDEN COURSE -- OTHER EVENTS | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/crisis-in-indonesia-efforts-of-u-n-and-united-states-held-only.html | Crisis in Indonesia; Efforts of U. N. and United States Held Only Solution | True | CHARLES WOLF, Jr. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/beverley-wernck-west-west-hartford-girl-becomes-bride-of-robert-e.html | BEVERLEY WERN!CK WED; West Hartford Girl Becomes Bride of Robert E, Green | True | Special to THE NEW YOiK TIMr. S. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/garment-industry-in-sound-condition-bankers-see-financial-status-of.html | GARMENT INDUSTRY IN SOUND CONDITION; Bankers See Financial Status Off on Poor Dress Season, but No Signs of Cracking | True | By Herbert Koshetz | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/l-de-casanova-oea-eored-kennel-paper.html | L. De CAsANOvA OEA; EOrED KENNEL PAPER | True | | | C1B 169671 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/murray-state-rally-ties-sul-ross-2121.html | MURRAY STATE RALLY TIES SUL ROSS, 21-21 | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/vera-haines-affianced-i-advertising-firm-aide-will-bei-bride-of-w-c.html | VERA HAINES AFFIANCED I; Advertising' Firm Aide Will Be{I Bride of W. C. Wingler { | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/dr-p-e-duffy-fiance-of-natalie-willman.html | DR P. E. DUFFY FIANCE OF NATALIE WILLMAN | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/spurs-war-on-black-plies-central-adirondacks-area-says-it-will.html | SPURS WAR ON BLACK PLIES; Central Adirondacks Area Says It Will Spray 10,000 Acres in '49 | True | Special to THE NEW YORK TIMES. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/red-organ-alleges-secret-ruhr-pact-berlin-newspaper-says-wests.html | RED ORGAN ALLEGES SECRET RUHR PACT; Berlin Newspaper Says West's Treaty on Region Provided for German Rearmament | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/michigan-beats-toledo-five.html | Michigan Beats Toledo Five | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/americas-parley-may-cause-clash-some-feel-march-meeting-may-bring-u.html | AMERICAS PARLEY MAY CAUSE CLASH; Some Feel March Meeting May Bring U. S.-Argentine Row Over Free Economy | True | By Milton Brackerspecial To the New York Times. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/business-good.html | BUSINESS GOOD | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/yardstick-for-our-liberal-leaders-the-liberal-presidents-by-j-c.html | Yardstick for Our Liberal Leaders; THE LIBERAL PRESIDENTS. By J. C. Long. 226 pp. Nev York: Thomas Y. Crowel! Company. $3.75. | True | By Frank S. Adams | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/frostbite-yachting-off-high-winds-interrupt-regatta-wessman-new.html | FROSTBITE YACHTING OFF; High Winds Interrupt Regatta -- Wessman New Commodore | True | Special to THE NEW YORK TIMES. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/89-barracks-to-be-sold.html | 89 Barracks to Be Sold | True | Special to THE NEW YORK TIMES. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/hungary-mapping-science-reform-communist-leader-calls-for.html | HUNGARY MAPPING SCIENCE 'REFORM'; Communist Leader Calls for Eradication of 'Bourgeois' Cultural Influences | True | By John MacCormacspecial To the New York Times. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/many-in-san-juan-for-inauguration-u-s-notables-in-puerto-rico-to.html | MANY IN SAN JUAN FOR INAUGURATION; U. S. Notables in Puerto Rico to Honor Munoz Marin as First Elected Governor | True | By Lee E. Cooperspecial To the New York Times. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/prelate-in-cyprus-urges-greek-union-archbishop-in-a-new-years.html | PRELATE IN CYPRUS URGES GREEK UNION; Archbishop, in a New Year's Message, Renews Demand -- Turkish Minority Worried | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/miss-crawford-fiancee-i-daughter-of-usaf-general-to-be-bride-of.html | MISS CRAWFORD 'FIANCEE i; Daughter of USAF General to Be Bride of Cadet J_____ i W. Spry Jr. | True | SpecaI to The ZW YORX TnIzs. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/wagner-asks-an-inquiry-he-writes-connally-foreign-relations-head-on.html | WAGNER ASKS AN INQUIRY; He Writes Connally, Foreign Relations Head, on Mindszenty | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/immortal-conversation-the-book-of-great-conversations-edited-with.html | Immortal Conversation; THE BOOK OF GREAT CONVERSATIONS. Edited with biographmal sketches by Louis BiancolII. 577 pp. New,Yolk: Simon & Schuster. S5. | True | By Nona Balakian | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/communists-would-rule-any-coalition-in-china-there-are-many.html | COMMUNISTS WOULD RULE ANY COALITION IN CHINA; There Are Many Indications That They Oppose Wide Compromise | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 169671 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/camera-notes-fastest-telephoto-8mm-movie-camera-lens.html | CAMERA NOTES; Fastest Telephoto 8mm Movie Camera Lens | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/starting-nursery-school.html | Starting Nursery School | True | By Lawrence K. Frank | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/filene-unsuccessful-millionaire-liberals-progress-edward-a-fileno.html | Filene: "Unsuccessful Millionaire"; LIBERAL'S PROGRESS: Edward A. Fileno, Shopkeeper to Social States* man. By Gerald W. Johnson. 268 pp. New York, Coward-,M-,ann. $30. | True | By Duncan Aikman | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/search-ends-for-alps-climber.html | Search Ends for Alps Climber | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/george-h-clark.html | GEORGE H. CLARK | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/jpatricia-plumer-i-ehgaged-tomirrn1-barnard-college-senior-to-be.html | JPATRICIA PLUIMER I EHGAGED-TO!MIRRN1; Barnard College Senior to 'Be Bride' of Richard L. Cornell, Yale Engineering Alumnus | True | Special to THE NEW YORK TIMES | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/at-89-to-quit-post-at-lincolns-tomb.html | AT 89, TO QUIT POST AT LINCOLN'S TOMB | True | Special to THE NEW YORK TIMES. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/f-h-patton-leaves-becket-co.html | F. H. Patton Leaves Becket Co. | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/civil-gains-urged-by-freedom-house-officers-call-for-end-of-race.html | CIVIL GAINS URGED BY FREEDOM HOUSE; Officers Call for End of Race Bias, Aid to Persons Under Congressional Inquiry | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/the-eightyfirst.html | The Eighty-first | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/ice-bowl-elevens-play-to-a-scoreless-tie-snow-is-foot-deep.html | Ice Bowl Elevens Play to a Scoreless Tie; Snow Is Foot Deep, Temperature 25 Below | True | | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/riding-bus-with-a-hospital-interne-he-deals-with-sneaky-pete-and.html | Riding Bus' With a Hospital Interne; He deals with 'Sneaky Pete' and death, and argues that the job should be turned back to attendants. Riding Bus' With a Hospital Interne Riding Bus' With an Interne | True | By Richard Strouse | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/copenhagen-paper-is-200-years-old-berlingske-tidende-marking.html | COPENHAGEN PAPER IS 200 YEARS OLD; Berlingske Tidende, Marking Anniversary Tomorrow, Sets Record for Family Control | True | By Svend Carstensenspecial To the New York Times. | | C1B 169671 | |
| 1949-01-02 | 1949-01-02 | https://www.nytimes.com/1949/01/02/archives/magna-charta-smuggled-back-to-britain-from-us.html | Magna Charta 'Smuggled' Back to Britain From U.S. | True | Special to THE NEW YORK TIMES. | | C1B 169671 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/2-missionaries-honored-former-army-chaplains-to-go-to-south-pacific.html | 2 MISSIONARIES HONORED; Former Army Chaplains to Go to South Pacific Islands | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/dr-lorne-m-ryan.html | DR. LORNE M, RYAN. | True | Special. to NLV Yo . | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/vice-president-is-named-by-virginia-polytechnic.html | Vice President Is Named By Virginia Polytechnic | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/chileans-sail-for-antarctic.html | Chileans Sail for Antarctic | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/whisky-shortage-seen-schenley-head-is-expecting-no-government.html | WHISKY SHORTAGE SEEN; Schenley Head Is Expecting No Government Restrictions | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/canadian-controllers-organize.html | Canadian Controllers Organize | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 169672 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/1948-set-new-record-in-wooden-furniture.html | 1948 SET NEW RECORD IN WOODEN FURNITURE | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/u-s-imports-in-48-set-a-record-high-total-approximating-7-billions.html | U. S. IMPORTS IN '48 SET A RECORD HIGH; Total Approximating 7 Billions Represents an Increase of About 25% Over '47 U. S. IMPORTS IN '48 SET A RECORD HIGH | True | By Thomas F. Conroy | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/confidence-felt-by-new-england-but-some-weak-spots-appear-in.html | CONFIDENCE FELT BY NEW ENGLAND; But Some Weak Spots Appear in Economy of Region Outside ERP Stream | True | By John H. Fentonspecial To the New York Times. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/german-charter-studied-by-allies-military-government-experts-weigh.html | GERMAN CHARTER STUDIED BY ALLIES; Military Government Experts Weigh Draft of Constitution Completed at Bonn | True | By Jack Raymondby Air Mail To the New York Times. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/catholic-pilgrimage-to-japan.html | Catholic Pilgrimage to Japan | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/east-side-theatre-robbed-of-1100-manager-and-projectionist-are.html | EAST SIDE THEATRE ROBBED OF $1,100; Manager and Projectionist Are Locked in Washroom by Thugs as Screen Goes Blank | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/stock-prices-acted-like-jack-and-jill.html | Stock Prices Acted Like Jack and Jill | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/mens-wear-outlook-o-k-good-year-predicted-by-head-of-retail.html | MEN'S WEAR OUTLOOK O. K.; Good Year Predicted by Head of Retail Clothiers Group | True | Special to THE NEW YORK TIMES. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/smith-to-aid-red-cross-drive.html | Smith to Aid Red Cross Drive | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkinsspecial To the New York Times. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/boy-dies-of-crash-injuries.html | Boy Dies of Crash Injuries | True | Special to THE NEW YORK TIMES. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/tsetse-ravages.html | TSETSE RAVAGES | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/costa-rica-still-censors-mail.html | Costa Rica Still Censors Mail | True | Special to THE NEW YORK TIMES. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/j-dglas-dies-u-father-of-envoy-to-britain-had-been-leader-in-field.html | J. S. DO[/GLAS DIES; u - . Father .of. Envoy to Britain Had Been 'l-'eader in Field-- Foundecl 2 Arizona Banks | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/duquesne-to-honor-gen-smith.html | Duquesne to Honor Gen. Smith | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/critical-shortage-of-food-is-ended-tapering-off-of-overseas-demand.html | CRITICAL SHORTAGE OF FOOD IS ENDED; Tapering Off of Overseas Demand Brings Storage Problems to U. S CRITICAL SHORTAGE OF FOOD IS HALTED | True | By Bess Furmanspecial To the New York Times. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/steam-turbine-mark-set-westinghouse-electric-ships-out-2000000.html | STEAM TURBINE MARK SET; Westinghouse Electric Ships Out 2,000,000 Kilowatts Capacity | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/new-automatic-washer-hotpoint-starts-production-of-new-home.html | NEW AUTOMATIC WASHER; Hotpoint Starts Production, of New Home Appliance | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/tokyo-police-issue-set-on-soviet-move-allied-council-for-japan.html | TOKYO POLICE ISSUE SET; On Soviet Move, Allied Council for Japan Takes Up Charge | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/katz-elkan-in-duo-program.html | Katz, Elkan in Duo Program | True | | | C1B 169672 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/bad-year-in-books-reported-in-trade-as-prices-move-too-high-for.html | Bad Year in Books Reported in Trade As Prices Move Too High for Readers | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/miss-shaw-sings-modern-numbers-soprano-features-selections-by.html | MISS SHAW SINGS MODERN NUMBERS; Soprano Features Selections by Contemporary Composers in Second Recital Here | True | R. P. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/farm-group-urges-forrestal-ouster-j-g-patton-calls-the-defense.html | FARM GROUP URGES FORRESTAL OUSTER; J. G. Patton Calls the Defense Chief 'Reckless' on Peace, Would Halve His Budget | True | Special to THE NEW YORK TIMES | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/airconditioning-project-industry-seen-with-every-sign-pointing-to-a.html | AIR-CONDITIONING PROJECT; Industry Seen With Every Sign Pointing to a Good Year | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/lois-e-stave-married-paterson-girl-becomes-the-bride-of-donald-r.html | LOIS E. STAVE MARRIED; Paterson Girl Becomes the Bride of Donald R. Goodkind | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/auto-exports-off-to-low-ebb-of-6-lack-of-dollars-abroad-and.html | AUTO EXPORTS OFF TO LOW EBB OF 6%; Lack of Dollars Abroad and Domestic Demand Blamed -- Outlook Is Gloomy | True | Special to THE NEW YORK TIMES. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/new-rules-govern-steel-exporting-licensing-pattern-changed-alloting.html | NEW RULES GOVERN STEEL EXPORTING; Licensing Pattern Changed -- Alloting of Quotas Now Based Upon Prices | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/civil-war-veteran-dies-at-100.html | Civil War Veteran Dies at 100' | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/alonzo-h-barkley.html | ALONZO' H. BARKLEY | True | SleClal to T Nzw YqP. x TXMZS. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/allocations-to-continue.html | Allocations to Continue | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/agitation-growing-for-price-curbs-end-of-unshackled-business-seen.html | AGITATION GROWING FOR PRICE CURBS; End of Unshackled Business Seen as Simultaneous With November's Election AGITATION GROWING FOR PRICE CURBS | True | By John D. Morrisspecial To the New York Times. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/einstein-spends-restful-night.html | Einstein Spends Restful Night | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/u-s-gold-stocks-at-a-record-high-24230000000-on-hand-on-dec-15.html | U. S. GOLD STOCKS AT A RECORD HIGH; $24,230,000,000 on Hand on Dec. 15 Expected to Grow, but at Diminishing Rate | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/oneyear-maturities-of-u-s-45976793863.html | ONE-YEAR MATURITIES OF U. S. $45,976,793,863 | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/judging-national-monuments-park-commissioners-concept-disputed.html | Judging National Monuments; Park Commissioner's Concept Disputed, Legal Opinion Cited | True | WALTER D. BINGER. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/rioting-reported-in-baghdad.html | Rioting Reported in Baghdad | True | Special to THE NEW YORK TIMES. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/ship-stuck-in-cherbourg-mud.html | Ship Stuck in Cherbourg Mud | True | Special to THE NEW YORK TIMES. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/hydraulic-press-names-daniels.html | Hydraulic Press Names Daniels | True | | | C1B 169672 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/u-s-to-push-drive-against-trusts-department-of-justice-record-for.html | U. S TO PUSH DRIVE AGAINST 'TRUSTS; Department of Justice Record for 1948 Proved Quite Extensive of Itself SOME CONSENT DECREES Pending Cases Present Items of Extreme Interest, One of Which Is du Pont Inquiry | True | By Lewis Woodspecial To the New York Times. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/leibowitz-to-speak-at-forum.html | Leibowitz to Speak at Forum | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/sumatra-drive-gains-indies-expedition-planned-in-burma.html | Sumatra Drive Gains; INDIES EXPEDITION PLANNED IN BURMA | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/ratify-philadelphia-pay-rise.html | Ratify Philadelphia Pay Rise | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/mrs-william-j-davis.html | MRS. WILLIAM J. DAVIS | True | Spe to NzW YOP. KTS. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/prudential-men-to-vote-agents-in-31-states-must-pick-union-in-nlrb.html | PRUDENTIAL MEN TO VOTE; Agents in 31 States Must Pick Union in NLRB Election | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/tagged-atoms-past-stage-of-experiment.html | Tagged Atoms' Past Stage of Experiment | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/austria-takes-border-control.html | Austria Takes Border Control | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/draft-mandate-denied-conscription-foes-cite-election-returns-on.html | DRAFT MANDATE DENIED; Conscription Foes Cite Election Returns on This Point | True | Special to THE NEW YORK TIMES. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/article-3-no-title-abbott-kimball-names-two-to-board.html | Article 3 -- No Title; ABBOTT KIMBALL NAMES TWO TO BOARD | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/g-ng-sf-authority-on-lawi-ex-professor-at-harvard-once-adviser-to.html | .g. N,g. s,F AUTHORITY ON LAWI Ex-; Professor at Harvard, Once Adviser to Siam, Dies at 73-- Held Congressional Post | True | Seclat to Tz Nw Yo: Tazs. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/annispeck.html | Annis--Peck | True | Special to Tm Nxw YORK TMZS. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/will-open-research-unit-here.html | Will Open Research Unit Here | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/british-study-step-to-accuse-israel-reported-incursion-into-egypt.html | BRITISH STUDY STEP TO ACCUSE ISRAEL; Reported Incursion Into Egypt Is Expected to Reach U. N. -- Envoy informs Lovett | True | Special to THE NEW YORK TIMES. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/lost-plane-taken-to-port-by-airliner.html | LOST' PLANE TAKEN TO PORT BY AIRLINER | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/new-securities-totaled-5678944000-in-48.html | New Securities Totaled $5,678,944,000 in '48 | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/r-l-durham-hai-edi-seminary-in-virginiai.html | R. L. DURHAM, HAI, EDI SEMINARY IN VIRGINIAI | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/hails-negro-police-unit-philadelphia-says-it-got-97-convictions-in.html | HAILS NEGRO POLICE UNIT; Philadelphia Says It Got 97% Convictions in 1,414 Arrests | True | Special to THE NEW YORK TIMES. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/expects-good-year-head-of-airway-electric-sees-business-making.html | EXPECTS GOOD YEAR; Head of Air-Way Electric Sees Business Making Gains | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/2-die-in-connecticut-crash.html | 2 Die in Connecticut Crash | True | | | C1B 169672 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/lowpriced-stock-tops-active-list-issue-selling-for-less-than-5-for.html | LOW-PRICED STOCK TOPS ACTIVE LIST; Issue Selling for Less Than $5 for Fourth Successive Year Was the Most Traded | | By J. E. McMahon | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/may-not-meet-demand-washer-and-ironer-industry-doubtful-of.html | MAY NOT MEET DEMAND; Washer and Ironer Industry 'Doubtful' of Production | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/nlrb-in-reversal-on-housing-stand-examiner-rules-agency-has.html | NLRB IN REVERSAL ON HOUSING STAND; Examiner Rules Agency Has Jurisdiction Over Industry, as Affecting Commerce | | Special to THE NEW YORK TIMES. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/archibald-w-hellis.html | ARCHIBALD W. HELLIS. | True | Special to Nsw.Yo. Tn.s.. - -, | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/shipping-post-filled-vincent-j-campbell-named-holland-line.html | SHIPPING POST FILLED; Vincent J. Campbell Named Holland Line Solicitor | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/industrial-instruments-dever-says-the-industry-now-is-factor-in.html | INDUSTRIAL INSTRUMENTS; Dever Says the Industry Now is Factor in Better Living | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/bnai-zion-will-make-award-to-american.html | B'NAI ZION WILL MAKE AWARD TO AMERICAN | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/ruth-rextrew-affianced-albany-girl-will-become-bride-of-edson.html | RUTH REXTREW AFFIANCED; Albany Girl Will Become Bride of Edson Marland Chick | True | Special to TE NEW NOR TrMES. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/miss-falkon-heard-in-another-recital.html | MISS FALKON HEARD IN ANOTHER RECITAL | True | R. P. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/protestants-hail-radio-television-inventions-give-religion-new.html | PROTESTANTS HAIL RADIO, TELEVISION; Inventions Give Religion 'New Dimension,' Says Director of Church Commission | | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/no-major-strikes-seen-in-6-months-what-happens-then-depends-on-the.html | NO MAJOR STRIKES SEEN IN 6 MONTHS; What Happens Then Depends on the Limits Labor Sets for Fourth-Year Wage Rise NO MAJOR STRIKES SEEN IN 6 MONTHS | True | By A. H. Raskin | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/cio-here-to-plan-new-central-body-rightwing-leaders-will-take-first.html | CIO HERE TO PLAN NEW CENTRAL BODY; Right-Wing Leaders Will Take First Steps Next Week to Replace Old Council | True | By A. H. Raskin | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/to-enlarge-chicago-quarters.html | To Enlarge Chicago Quarters | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/wallpapers-show-distinctive-design-machineprinted-products-are-fast.html | WALLPAPERS SHOW DISTINCTIVE DESIGN; Machine-Printed Products Are Fast Catching Up With the Hand-Screened Variety | True | By Mary Roche | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/rubber-now-used-in-40000-articles-tonnage-consumed-last-year-fell.html | RUBBER NOW USED IN 40,000 ARTICLES; Tonnage Consumed Last Year Fell Slightly, but Value Rose to $3,500,000,000 | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/defense-budget-will-set-record-as-cost-of-keeping-peace-soars.html | Defense Budget Will Set Record As Cost of 'Keeping Peace' Soars; DEFENSE BUDGET WILL SET RECORD | | By Walter Waggonerspecial To the New York Times. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/sir-victor-fortune.html | SIR VICTOR FORTUNE | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/connally-pledges-new-european-aid-senator-as-foreign-relations.html | CONNALLY PLEDGES NEW EUROPEAN AID; Senator, as Foreign Relations Chairman, Gives Priority to West's Recovery | True | | | C1B 169672 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/athens-sees-rise-in-u-s-aid-funds-up-to-500000000-for-4950-may-be.html | ATHENS SEES RISE IN U. S. AID FUNDS; Up to $500,000,000 for '49-'50 May Be Asked of Congress on Assessment of Needs | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/employment-peak-established-in-48-record-of-61615000-was-set-in.html | EMPLOYMENT PEAK ESTABLISHED IN '48; Record of 61,615,000 Was Set in July, Despite Experts Forecast of Depression SHIP, PLANE BUILDING LAGS Softening Seen Developing in the Cotton Textile, Wool, Silk, Shoe Industries | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/abroad-greece-sees-no-end-to-its-ordeal.html | Abroad; Greece Sees No End to Its Ordeal | True | By Anne O'Hare McCormick | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/california-gains-in-southern-area-13county-population-reaches.html | CALIFORNIA GAINS IN SOUTHERN AREA; 13-County Population Reaches 5,200,000 -- Employment Above War Peak | True | By Gladwin Hillspecial To the New York Times. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/synagogue-fire-ruins-big-hebraic-library.html | SYNAGOGUE FIRE RUINS BIG HEBRAIC LIBRARY | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/outlook-is-bright-in-central-west-marshall-plan-counted-on-to-help.html | OUTLOOK IS BRIGHT IN CENTRAL WEST; Marshall Plan Counted On to Help Keep Business and Farming at High Level | True | By George Eckelspecial To the New York Times. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/star-back-in-hospital-burnett-of-missouri-valley-hurt-in-cigar-bowl.html | STAR BACK IN HOSPITAL; Burnett of Missouri Valley Hurt in Cigar Bowl Contest | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/truval-to-cut-shirt-prices.html | TruVal to Cut Shirt Prices | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/truman-due-to-ask-higher-taxes-but-may-face-fight-in-congress.html | Truman Due to Ask Higher Taxes, But May Face Fight in Congress; Truman Due to Ask Higher Taxes, But May Face Fight in Congress | True | By H. Walton Clokespecial To the New York Times. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/train-kills-man-at-harrison.html | Train Kills Man at Harrison | True | Special to THE NEW YORK TIMES. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/blithe-spirit-due-on-friday.html | Blithe Spirit' Due on Friday | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/rs-harry-ford-artist-and-pianist-widowof-standard-oil-co-ai-de.html | RS. HARRY FORD, . ARTIST AND PIANIST; Widowof Standard Oil Co. Ai. de, Known for Her Canvases of - Flowers, Dies in Nyack | | Special to Tm I | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/apathy-seen-as-danger-churchs-real-enemy-called-neglect-of.html | APATHY SEEN AS DANGER; Church's 'Real Enemy' Called Neglect of Spiritual Values | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/head-of-sylvania-likes-49-outlook-don-g-mitchell-cites-eight.html | HEAD OF SYLVANIA LIKES '49 OUTLOOK; Don G Mitchell Cites Eight Factors He Believes Will Aid Domestic Market | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/i-daughter-to-mrs-c-s-narins-i.html | I Daughter to Mrs. C. S. Narins I | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/cyprus-conquers-malaria-scourge-campaign-against-mosquito-is-so.html | CYPRUS CONQUERS MALARIA SCOURGE; Campaign Against Mosquito Is So Successful That Only 3 New Cases Are Found in '48 | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/li-eut-g-eneg-natashvlli.html | ! LI E.U.T. GEN..EG NA.,T.ASHVLi | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/stock-market-at-dead-center-stop-as-the-year-1948-came-to-a-close.html | Stock Market at Dead Center Stop As the Year 1948 Came to a Close; The Wariness of Risk Capital to 'Jump' Into Situations May Be Reason for Sidewise Movement for Last 2 1/4 Years | True | By Robert H. Fetridge | | C1B 169672 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/airplane-makers-get-out-of-the-red-industry-shows-a-profit-for-the.html | AIRPLANE MAKERS GET OUT OF THE RED; Industry Shows a Profit for the First Time Since 1945 and Sees Big Year Ahead | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/new-gains-predicted-for-u-s-newspapers.html | NEW GAINS PREDICTED FOR U. S. NEWSPAPERS | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/new-corn-exchange-branch.html | New Corn Exchange Branch | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/peace-tax-system-still-not-devised-three-years-after-hostilities-in.html | PEACE TAX SYSTEM STILL NOT DEVISED; Three Years After Hostilities Individuals Are Paying Rates of War Period NO RISE IN INCOME IMPOST Increase in '49 Held Unlikely, but Corporate Normal and Surtaxes May Go Up | | By Godfrey N. Nelson | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/television-feared-as-foe-to-culture-book-manufacturer-bewails.html | TELEVISION FEARED AS FOE TO CULTURE; Book Manufacturer Bewails Modern Set in Home as 'Devastating Competitor' | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/new-record-is-set-by-private-power-3870000000-paid-in-a-year-to.html | NEW RECORD IS SET BY PRIVATE POWER; $3,870,000,000 Paid in a Year to Electric Industry by Its 40,800,000 Customers | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/nance-eddy-haley-prospective-bride-betrothal-of-wheeler-alumna-to.html | NANCE EDDY HALEY PROSPECTIVE BRIDE; Betrothal of Wheeler Alumna to Alexander Gordon Lyle Jr. of Brown U. Announced | True | Specie] 'to Ngw Yo./'zMr. s. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/banks-in-chicago-show-profits-rise-first-national-harris-trust.html | BANKS IN CHICAGO SHOW PROFITS RISE; First National, Harris Trust, American National, Among Those Showing '48 Gain | True | Special to THE NEW YORK TIMES. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/puerto-rico-ready-to-speed-industry-tax-exemption-cheap-labor.html | PUERTO RICO READY TO SPEED INDUSTRY; Tax Exemption, Cheap Labor Attracting Wide Attention to Islands' Program | True | Special to THE NEW YORK TIMES. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/liberal-party-urges-state-loan-project.html | LIBERAL PARTY URGES STATE LOAN PROJECT | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/radio-and-television-lux-theatre-tops-survey-of-the-pulse-wqxr.html | Radio and Television; ' Lux Theatre' Tops Survey of the Pulse -- WQXR Interviews Are Off Air | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/music-notes.html | MUSIC NOTES | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/yonkersalpine-ferry-suspends.html | Yonkers-Alpine Ferry Suspends | True | Special to THE NEW YORK TIMES. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/car-on-sidewalk-kills-queens-boy-automobile-out-of-control-then.html | CAR ON SIDEWALK KILLS QUEENS BOY; Automobile Out of Control Then Chips Masonry on Astoria Bar, Hits Delicatessen | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/shipping-to-israel-held-cairo-target-boarding-of-british-freighter.html | SHIPPING TO ISRAEL HELD CAIRO TARGET; Boarding of British Freighter, Now Laid to Egyptians, Seen an Attempt at Blockade | True | By Gene Currivanspecial To the New York Times. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/argentine-film-wins.html | Argentine Film Wins | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/women-organize-to-sway-congress-senate-debut-of-margaret-c-smith.html | WOMEN ORGANIZE TO SWAY CONGRESS; Senate Debut of Margaret C. Smith Sharpens Their Interest in Legislation | True | By Bess Furmanspecial To the New York Times. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/output-of-iron-pellets-by-new-method-began.html | Output of Iron Pellets By New Method Begun | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/sees-high-retail-sales-for-months-to-come.html | Sees High Retail Sales 'For Months to Come' | True | | | C1B 169672 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/quick-rise-is-seen-in-heavy-industry-sales-and-operating-rates-held.html | QUICK RISE IS SEEN IN HEAVY INDUSTRY; Sales and Operating Rates Held Likely to Exceed First 1948 Quarter by 5% YEAR SETS VOLUME MARK Optimistic Forecasts Place the 1949 ERP Durable Goods Purchases at Billion | True | By Hartley W. Barclay | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/industry-may-get-adequate-copper-hope-of-ending-shortages-is.html | INDUSTRY MAY GET ADEQUATE COPPER; Hope of Ending Shortages Is Expressed at Year's End Despite Defense Needs | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/150000000-raised-by-jewish-appeal-total-for-1948-set-a-record-for.html | $150,000,000 RAISED BY JEWISH APPEAL; Total for 1948 Set a Record for Non-Governmental Relief, the Chairmen Report | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/rovers-bow-by-74-to-quebec-skaters-red-shirts-drop-10th-league.html | ROVERS BOW BY 7-4 TO QUEBEC SKATERS; Red Shirts Drop 10th League Encounter in Row-- A. H. A. All-Stars Win, 9 to 4 | True | By William J. Briordy | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/park-your-plane-here-inaugural-visitors-told.html | Park Your Plane Here, Inaugural Visitors Told | True | By the United-Press. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/murakowskis-pasadena-fumbletouchdown-stirs-secondguessers-snapshot.html | Murakowski's Pasadena 'Fumble-Touchdown' Stirs Second-Guessers; SNAPSHOT OF PLAY SHOWS LOOSE BALL But Angles, Other Factors Are Cited to Prove Wildcat's Score Was a Legal One CROSSED GOAL, SAYS STAR Murakowski Avers He Didn't Fumble Until Pulled Back by Rose Bowl Rival | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/british-poll-backs-a-red-bar.html | British Poll Backs a Red Bar | True | Special to THE NEW YORK TIMES. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/chicago-exchange-gains-trading-in-securities-showed-16-per-cent.html | CHICAGO EXCHANGE GAINS; Trading in Securities Showed 16 Per Cent Increase | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/venezuelans-released-two-men-of-gallegos-cabinet-among-political.html | VENEZUELANS RELEASED; Two Men of Gallegos Cabinet Among Political Chiefs Freed | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/browns-sign-templeton.html | Browns Sign Templeton | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/soviet-unites-fishery-rule.html | Soviet Unites Fishery Rule | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/rescued-crew-at-lisbon-saga-of-greek-freighter-beached-in-portugal.html | RESCUED CREW AT LISBON; Saga of Greek Freighter, Beached in Portugal, Is Revealed | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/svanholm-will-sing-in-siegfried-jan-14.html | SVANHOLM WILL SING IN 'SIEGFRIED' JAN. 14 | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/du-pont-has-enamel-for-aluminum-alloy.html | DU PONT HAS ENAMEL FOR ALUMINUM ALLOY | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/norman-atkins-gives-a-program-of-songs.html | NORMAN ATKINS GIVES A PROGRAM OF SONGS | True | C. H. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/opposition-to-be-ended.html | Opposition to Be Ended | True | By John MacCormacspecial To the New York Times. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/program-on-piano-by-bodil-giodvad-swedish-artist-includes-bach.html | PROGRAM ON PIANO BY BODIL GIODVAD; Swedish Artist Includes Bach, Scarlatti, Beethoven Music in Town Hall Recital | True | N. S. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/radiator-demand-high-backlog-of-orders-is-reported-for-nonferrous.html | RADIATOR DEMAND HIGH; Backlog of Orders Is Reported for Non-Ferrous Convectors | True | | | C1B 169672 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/british-papers-larger-newsprint-rise-of-25-brings-more-sixpage.html | BRITISH PAPERS LARGER; Newsprint Rise of 25% Brings More Six-Page Dailies | True | Special to THE NEW YORK TIMES. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/jan-15-is-deadline-for-tax-estimates-filing-on-1948-income-is-then.html | JAN. 15 IS DEADLINE FOR TAX ESTIMATES; Filing on 1948 Income Is Then Due From Farmers, Business and Professional People | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/decoppet-annexes-frostbite-honors-tops-class-binterclub-fleet-at.html | DECOPPET ANNEXES FROSTBITE HONORS; Tops Class B-Interclub Fleet at the Manhasset Bay Y. C. -- Dayton Also Scores | True | By James Robbinsspecial To the New York Times. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/flood-damage-put-at-2500000-many-roads-still-blocked-or-icy-holiday.html | Flood Damage Put at $2,500,000; Many Roads Still Blocked or Icy; HOLIDAY TRAVELERS SWELL PENNSYLVANIA STATION TRAFFIC DAMAGE BY FLOODS PUT AT $2,500,000 | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/divorce-change-urged-rabbi-newman-asks-overdue-amendments-to-law.html | DIVORCE CHANGE URGED; Rabbi Newman Asks 'Overdue' Amendments to Law | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/wings-trip-hawks-with-5-late-goals-make-all-tallies-in-3d-period-to.html | WINGS TRIP HAWKS WITH 5 LATE GOALS; Make All Tallies in 3d Period to Topple Chicago, 5-3, and Lead Hockey Race Alone | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/sky-pageant-of-1949-hayden-planetarium-show-will-give-preview-of.html | SKY PAGEANT OF 1949'; Hayden Planetarium Show Will Give Preview of Year's Events | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/n-y-a-c-six-beaten-63.html | N. Y. A. C. Six Beaten, 6-3 | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/jesus-called-way-to-peace-in-world-plan-for-recovery-is-outlined-by.html | JESUS CALLED WAY TO PEACE IN WORLD; Plan for Recovery Is Outlined by Father Schultheles in St. Patrick's Cathedral | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/expansion-of-credit-marked-during-year.html | EXPANSION OF CREDIT MARKED DURING YEAR | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/poles-transform-ruined-warsaw-into-a-beautiful-and-modern-city.html | Poles Transform Ruined Warsaw Into a Beautiful and Modern City; Reconstruction of Capital Making Great Strides, Stimulated by Drive Marking Merger of Communists and Socialists | True | By Sydney Grusonspecial To the New York Times. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/congress-has-17-days-to-raise-truman-salary.html | Congress Has 17 Days To Raise Truman Salary | True | By the United Press. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/navy-dolphin-hall-will-open-jan-15-850000-submarine-training-center.html | NAVY DOLPHIN HALL WILL OPEN JAN. 15; $850,000 Submarine Training Center to Be Started at Naval Shipyard Here | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/lindbergbuclmnan.html | Lindberg--Buelmnan | True | Special to Tm Nw Yo.x Trnms. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/concern-in-brazil-to-train-men-here-westinghouse-pact-to-enable-rio.html | CONCERN IN BRAZIL TO TRAIN MEN HERE; Westinghouse Pact to Enable Rio Factory to Expand Lamp and Appliance Production U. S. EXPORTS 'KNOW-HOW' South American Official Hails Result of Negotiations to Aid Industrial Development | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/makes-plea-for-honesty-british-archbishop-disturbed-by-postwar.html | MAKES PLEA FOR HONESTY; British Archbishop Disturbed by Post-War Trends | True | Special to THE NEW YORK TIMES. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/abundance-of-food-in-us-cuts-prices-leader-in-grocery-field-says.html | ABUNDANCE OF FOOD IN U. S. CUTS PRICES; Leader in Grocery Field Says Tendency Should Continue to Be Downward | True | | | C1B 169672 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/scarcity-of-scrap-finally-relieved-supply-available-in-the-final.html | SCARCITY OF SCRAP FINALLY RELIEVED; Supply Available in the Final Months of Year Sufficient to Add to Inventories | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/home-furnishings-had-biggest-year-leaders-agree-that-period-of.html | HOME FURNISHINGS HAD BIGGEST YEAR; Leaders Agree That Period of Record-Breaking Is Over -- See Drop in Sales | True | By Alfred R. Zipser Jr. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/basic-commodities-down-decline-from-2967-on-dec-24-to-2961-one-week.html | BASIC COMMODITIES DOWN; Decline From 296.7 on Dec. 24 to 296.1 One Week Later | True | Special TO THE NEW YORK TIMES. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/panel-to-meet-today-in-tugboat-dispute.html | PANEL TO MEET TODAY IN TUGBOAT DISPUTE | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/chicago-turns-back-knick-quintet-8179.html | CHICAGO TURNS BACK KNICK QUINTET, 81-79 | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/jeanne-c-porter-betrothed.html | Jeanne C. Porter Betrothed | True | Special to NEW NOK TIS. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/bond-prices-firm-as-year-49-begins-prime-corporate-credit-under-3.html | BOND PRICES FIRM AS YEAR '49 BEGINS; Prime Corporate Credit Under 3%, With Reserve Banks Supporting Market | True | By Paul Heffernan | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/missdeborah-kitson-kegg-finch-graduatei-fiancee-of-willard-h-smith.html | Miss/Deborah Kitson Kegg, Finch Graduate,I Fiancee of Willard H. Smith of Los AngelesI | True | special to Nsw'o.K 'Zt,. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/communists-plan-strategy-on-trial-expected-to-try-new-move-for.html | COMMUNISTS PLAN STRATEGY ON TRIAL; Expected to Try New Move for Delay on Basis of Foster's Illness | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/alfred-h-knapp.html | ALFRED H. KNAPP | True | Special to Taz Blzw Yo. Tnzs. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/music-of-brazil-at-library.html | Music of Brazil at Library | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/volcano-erupts-in-chile.html | Volcano Erupts in Chile | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/new-plan-favored-for-sick-benefits-dewey-weighs-taxless-basis-of.html | NEW PLAN FAVORED FOR SICK BENEFITS; Dewey Weighs Taxless Basis of Employes Self-Insuring or Private Underwriting | True | Special to THE NEW YORK TIMES. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/textile-machines-in-lower-demand-new-england-manufacturers-cut.html | TEXTILE MACHINES IN LOWER DEMAND; New England Manufacturers Cut Production Schedules to Avoid Lay-Offs Three | True | Special to THE NEW YORK TIMES. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/parenthood-heads-named-tweed-and-potter-made-chairmen-of-city.html | PARENTHOOD HEADS NAMED; Tweed and Potter Made Chairmen of City Sponsoring Group | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/mindszentys-arrest-assailed-by-oboyle.html | MINDSZENTY'S ARREST ASSAILED BY O'BOYLE | True | Special to THE NEW YORK TIMES. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/they-understand-so-they-aid-needy-family-of-newcomers-to-this.html | THEY 'UNDERSTAND,' SO THEY AID NEEDY; Family of Newcomers to 'This Blessed Country' Do Their Part for Unfortunate TOTAL NOW AT $329,308 Bernard Baruch Sends $1,000 and 51 Other Contributors Give $2,035 in Day | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/two-star-runners-of-sweden-arrive-bengtsson-and-ahlden-will-compete.html | TWO STAR RUNNERS OF SWEDEN ARRIVE; Bengtsson and Ahlden Will Compete in Indoor Meets -- Relay Teams Are Set | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/new-jersey-take-rises-new-racing-law-accounts-for-revenue-of.html | NEW JERSEY "TAKE" RISES; New Racing Law Accounts for Revenue of $11,428,158.40 | True | | | C1B 169672 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/difficulties-faced-in-new-labor-law-how-to-increase-the-prospects.html | DIFFICULTIES FACED IN NEW LABOR LAW; How to Increase the Prospects for U. S. Industrial Peace a Problem for Congress | True | By Louis Starkspecial To the New York Times. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/dewey-to-aid-medical-fund.html | Dewey to Aid Medical Fund | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/national-citys-resources-set-at-4912441000.html | National City's Resources Set at $4,912,441,000 | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/quhmmcfarland.html | QuhmMcFarland | True | Special to THZ NEW YO | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/goodroads-unit-formed-brazilian-affiliate-announced-by.html | GOOD-ROADS UNIT FORMED; Brazilian Affiliate Announced by International Federation | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/retail-federation-files-as-washington-lobbyist.html | Retail Federation Files As Washington Lobbyist | True | Special to THE NEW YORK TIMES. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/farm-equipment-sales-j-i-case-company-set-a-record-on-last-years.html | FARM EQUIPMENT SALES; J. I. Case Company Set a Record on Last Year's Business | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/advertising-plans-to-beat-47-record-leaders-see-chance-to-top.html | ADVERTISING PLANS TO BEAT '47 RECORD; Leaders See Chance to Top $4,000,000,000 Mark, but With Harder Selling | True | By Brendan M. Jones | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/building-activity-is-expected-to-sag-pumppriming-is-held-unlikely.html | BUILDING ACTIVITY IS EXPECTED TO SAG; Pump-Priming Is Held Unlikely to Change Trend Despite Demand for Housing HIGH COSTS ARE STRESSED Buyer Resistance, Controls Over Materials, European Aid Among Depressants | True | By Lee E. Cooper | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/rent-laws-criticized-rights-of-landlords-believed-ignored-in-recent.html | Rent Laws Criticized; Rights of Landlords Believed Ignored in Recent Decisions | True | W. E. B. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/miss-marvinsmith-.html | MISS MARVIN-SMITH . | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/variety-store-sales-increase-7-in-year.html | VARIETY STORE SALES INCREASE 7% IN YEAR | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/pilot-hurt-on-mercy-mission.html | Pilot Hurt on Mercy Mission | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/french-reported-losing-indochina-observer-returning-to-manila-says.html | FRENCH REPORTED LOSING INDO-CHINA; Observer Returning to Manila Says Communist-Led Rebel Movement Is Gaining | True | By Ford Wilkinsspecial To the New York Times. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/louis-schultz-spectal-to-t-nzw-yok-s.html | LOUIS SCHULTZ; Spectal to T[ Nzw YOK [s. | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/karloff-vehicle-will-open-jan-18-gaither-to-give-percy-thriller.html | KARLOFF VEHICLE WILL OPEN JAN. 18; Gaither to Give Percy Thriller, 'Shop at Sly Corner,' at Booth -- Miss Perry Is Director | True | By Sam Zolotow | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/resorts-are-seeking-more-tourist-trade-with-new-hotels-and-gambling.html | Resorts Are Seeking More Tourist Trade With New Hotels and Gambling Casinos | True | By W. F. O'Reillyspecial To the New York Times. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/most-of-airlines-ended-year-in-red-safety-record-was-very-good.html | MOST OF AIRLINES ENDED YEAR IN RED; Safety Record Was Very Good, On-Schedule Performance Higher Than for 1947 | True | By Frederick Graham | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/stocks-in-france-up-only-95-in-48-performance-far-behind-that-of.html | STOCKS IN FRANCE UP ONLY 9.5% IN '48; Performance Far Behind That of Prices in General, Which Climbed 62 Per Cent | True | Special to THE NEW YORK TIMES. | | C1B 169672 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/augustus-t-gray-sr.html | AUGUSTUS T. GRAY SR. | True | Spectsl to Ngw No.g1*gs. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/harry-s-nichols.html | HARRY S' NICHOLS | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/metro-lists-cast-for-johnson-film-gloria-de-haven-donna-reed-to-be.html | METRO LISTS CAST FOR JOHNSON FILM; Gloria de Haven, Donna Reed to Be in 'Scene of the Crime' -- Actors' Guild Reports Gain | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/howard-hughes-says-sale-of-tool-concern-is-off.html | Howard Hughes Says Sale of Tool Concern Is Off | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/1-notes-vanish-without-clue-from-mint-vandal-smashes-medieval.html | 1 Notes Vanish Without Clue From Mint; Vandal Smashes Medieval Stained Glass | True | Special to THE NEW YORK TIMES. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/golf-gets-hall-of-fame-evans-caddy-scholar-house-at-northwestern.html | GOLF GETS HALL OF FAME; Evans Caddy Scholar House at Northwestern Chosen Site | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/first-test-looms-for-truman-today-as-congress-opens-threat-of-an.html | FIRST TEST LOOMS FOR TRUMAN TODAY AS CONGRESS OPENS; Threat of an Alliance of GOP With Southern Bloc Is Raised on Issue of House Rules DEMOCRATS HINT REVOLT Some Who Opposed Any Change in Caucus Indicate Resolve to Defy Party Chiefs FIRST TEST LOOMS FOR TRUMAN TODAY | True | By Robert F. Whitneyspecial To the New York Times. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/dissident-chinese-goes-to-red-zone-marshal-li-leader-of-leftist.html | DISSIDENT CHINESE GOES TO RED ZONE; Marshal Li, Leader of Leftist Kuomintang Faction, Leaves Hong Kong Secretly | True | By Walter Sullivanspecial To the New York Times | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/brewers-position-found-stronger-gains-made-in-last-year-hailed-by.html | BREWERS POSITION FOUND STRONGER; Gains Made in Last Year Hailed by Foundation Head -- Production Higher | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/flier-preaches-in-japan-former-member-of-doolittle-raid-starts.html | FLIER PREACHES IN JAPAN; Former Member of Doolittle Raid Starts Missionary Work | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/good-liquor-business-is-seen-by-distiller.html | GOOD LIQUOR BUSINESS IS SEEN BY DISTILLER | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/communion-table-dedicated.html | Communion Table Dedicated | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/succeeds-to-presidency-of-ford-bacon-davis.html | Succeeds to Presidency of Ford, Bacon & Davis | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/waa-nearing-end-of-gigantic-sale-little-left-of-real-estate-and.html | WAA NEARING END OF GIGANTIC SALE; Little Left of Real Estate and Goods That Originally Cost $27,000,000,000 RETURN IS HARD TO FIGURE Bulk Yielded 28 Cents on the Dollar -- Intangible Return Viewed as Higher | True | By Jay Walzspecial To the New York Times. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/steel-mill-loan-granted-exportimport-bank-provides-funds-for.html | STEEL MILL LOAN GRANTED; Export-Import Bank Provides Funds for Chilean Project | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/u-s-sales-to-india-expected-to-rise-that-country-to-buy-less-food.html | U. S. SALES TO INDIA EXPECTED TO RISE; That Country to Buy Less Food, More Capital Goods, K. A. D. Naoroji Says | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/countrys-liberals-are-urged-by-pastor-to-make-status-plain-as-nose.html | Country's Liberals Are Urged by Pastor To Make Status 'Plain as Nose on Face' | True | | | C1B 169672 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/the-screen-in-review-interlude-an-importation-from-sweden-new.html | THE SCREEN IN REVIEW; ' Interlude,' an Importation From Sweden, New Feature Movie at the Little Carnegie | | A. W. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/48-foundation-sales-establish-a-record.html | 48 FOUNDATION SALES ESTABLISH A RECORD | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/takes-office-also-a-vacation.html | Takes Office, Also a Vacation | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/lewis-gives-labors-aims-miners-chief-outlines-legislative.html | LEWIS GIVES LABOR'S AIMS; Miners' Chief Outlines Legislative Objectives for 1949 | | Special to THE NEW YORK TIMES. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/inspiration-to-weak-is-seen-in-hanukkah.html | INSPIRATION TO WEAK IS SEEN IN HANUKKAH | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/jane-wyman-wins-british-film-award.html | JANE WYMAN WINS BRITISH FILM AWARD | True | Special to THE NEW YORK TIMES. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/tradition-is-termed-most-potent-factor.html | TRADITION IS TERMED 'MOST POTENT FACTOR' | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/big-sales-volume-expected-by-avco.html | BIG SALES VOLUME EXPECTED BY AVCO | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/composition-of-bank-assets-changed-in-48-government-bond-holdings.html | Composition of Bank Assets Changed in '48; Government Bond Holdings in Sharp Decline | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/the-1949-economic-outlook.html | THE 1949 ECONOMIC OUTLOOK | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/fsa-aid-to-state-is-put-at-billion-allocations-since-1936-cited-by.html | FSA AID TO STATE IS PUT AT BILLION; Allocations Since 1936 Cited by Regional Head -- Old-Age Insurance Payments Lead | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/americans-drank-more-coffee-in-48-further-gain-in-consumption.html | AMERICANS DRANK MORE COFFEE IN '48; Further Gain in Consumption Expected in 1949, but Rise in Output is Unlikely | True | By William D. Fenton | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/two-finance-units-report-48-success-international-bank-for.html | TWO FINANCE UNITS REPORT '48 SUCCESS; International Bank for Reconstruction, Monetary Fund Say Year Justified Work STATE POLICIES, PURPOSES Aim Is to Promote Capital Flow Among Nations -- Plan Money Advice | True | By H. Walton Clokespecial To the New York Times. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/tool-service-improving-r-l-giebel-notes-it-as-lower-business-volume.html | TOOL SERVICE IMPROVING; R. L. Giebel Notes It, as Lower Business Volume Rules | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/polly-clendening-to-be-marriedl.html | Polly Clendening to Be Marriedl | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/marks-109th-birthday-quincy-mass-woman-cuts-her-cake-greets.html | MARKS 109TH BIRTHDAY; Quincy, Mass., Woman Cuts Her Cake, Greets Descendents | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/weeks-municipal-loans-bonds-amounting-to-43807480-scheduled-for.html | WEEK'S MUNICIPAL LOANS; Bonds Amounting to $43,807,480 Scheduled for Offering | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/yacht-sinking-described-girl-sole-survivor-tells-of-end-of.html | YACHT SINKING DESCRIBED; Girl, Sole Survivor, Tells of End of Norwegian Vessel | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/home-loan-bank-system-assets.html | Home Loan Bank System Assets | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 169672 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/increase-expected-for-steel-output-easing-of-supply-situation-seen.html | INCREASE EXPECTED FOR STEEL OUTPUT; Easing of Supply Situation Seen in '49, but Shortages Will Not Be Ended 90,000,000 TONS LIKELY Mills Consider New Record Possible -- Price Increase Being Considered | True | By Thomas E. Mullaney | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/texas-eleven-flies-to-havana.html | Texas Eleven Flies to Havana | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/financial-houses-announce-changes-new-partners-are-admitted-to.html | FINANCIAL HOUSES ANNOUNCE CHANGES; New Partners Are Admitted to Firms at Year-End -- Brokerage Formed | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/news-and-notes-in-the-advertising-field.html | News and Notes in the Advertising Field | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/highrecord-year-reported-in-cotton-upward-movement-of-output-to-the.html | HIGH-RECORD YEAR REPORTED IN COTTON; Upward Movement of Output to the Acre Reaches 311.5 Pounds -- Foreign Prices Up | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/workstudy-programs.html | Work-Study Programs | True | SAMUEL PLEASANTS, | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/rangers-overcome-toronto-sextet-in-rough-game-before-15545-at.html | Rangers Overcome Toronto Sextet in Rough Game Before 15,545 at Garden; BLUE SHIRTS DOWN MAPLE LEAFS, 4 TO 2 New York Hockey Team Wins First Home Contest Since Patrick Became Coach LESWICK OPENS SCORING Fisher, Raleigh and Albright Also Tally for the Rangers -- Watson Is Toronto Star | True | By Joseph C. Nichols | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/cotton-bowl-record-set-receipts-of-309525-alltime-high-for-dallas.html | COTTON BOWL RECORD SET; Receipts of $309,525 All-Time High for Dallas Game | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/negroes-to-get-aid-in-home-ownership-formal-opening-of-the-carver.html | NEGROES TO GET AID IN HOME OWNERSHIP; Formal Opening of the Carver Loan Association in Harlem Is Slated for Wednesday | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/auto-output-gain-of-10-in-49-seen-rise-following-5300000unit-total.html | AUTO OUTPUT GAIN OF 10% IN '49 SEEN; Rise, Following 5,300,000-Unit Total in 1948, Depends on Peace, Stable Labor, Steel BUYER'S MARKET IN VIEW Already a Reality for Several 'Luxury Class' Cars -- Demand for New Units Continues | True | By Walter W. Ruch special To the New York Times. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/four-factors-seen-buoying-business-h-e-smith-of-u-s-rubber-co-holds.html | FOUR FACTORS SEEN BUOYING BUSINESS; H. E. Smith of U. S. Rubber Co. Holds a Serious Recession Is Unlikely in 1949 | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/harry-samuels-aide-of-temple-israel.html | HARRY SAMUELS, AIDE 'OF TEMPLE ISRAEL | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/pravda-sees-portent-in-horsemeat-sales.html | PRAVDA SEES PORTENT IN HORSEMEAT SALES | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/localized-housing-seen-as-best-type.html | LOCALIZED HOUSING SEEN AS BEST TYPE | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/88-blizzard-baby-dies-while-shoveling-snow.html | 88 Blizzard Baby Dies While Shoveling Snow | True | Special to THE NEW YORK TIMES. | | C1B 169672 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/tax-rise-certain-business-is-told-only-alternative-for-congress-is.html | TAX RISE CERTAIN, BUSINESS IS TOLD; Only Alternative for Congress Is to Trim Truman's Budget, Senator Flanders Says SEES NO RISE IN REVENUE Retiring Chairman Releases Summary of Testimony at Profits Hearings TAX RISE CERTAIN, BUSINESS IS TOLD | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/bus-terminal-coming-soon.html | BUS TERMINAL -- COMING SOON | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/resident-offices-report-on-trade-traditional-holiday-week-air.html | RESIDENT OFFICES REPORT ON TRADE; Traditional Holiday Week Air Pervades Markets -- Buyers Planning January Visits | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/south-africa-is-parched-premier-asks-all-faiths-to-pray-for-rain-as.html | SOUTH AFRICA IS PARCHED; Premier Asks All Faiths to Pray for Rain as Drought Deepens | True | Special to THE NEW YORK TIMES. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/boom-is-leveling-off-most-business-men-feel-readjustment-awaited-no.html | BOOM IS LEVELING OFF, MOST BUSINESS MEN FEEL; READJUSTMENT AWAITED; NO SHARP DIP SEEN State of Union Message to Congress Will Have Influence on Trade WAR-TIME SHORTAGES END Long-Expected Buyer's Market Is at Hand, Especially in the Soft-Goods Lines BUSINESS MEN SAY BOOM IS LEVELING | True | By C. F. Hughes | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/news-of-food-review-of-1948-shows-many-new-items-designed-to-please.html | News of Food; Review of 1948 Shows Many New Items Designed to Please Palate or Cut Work | True | By Jane Nickerson | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/new-launderall-model-for-1949.html | New Launderall Model for 1949 | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/new-yorkers-win-at-soccer-3-to-2-brookhattanglicia-conquers-kearny.html | NEW YORKERS WIN AT SOCCER, 3 TO 2; Brookhattan-Galicia Conquers Kearny Celtics in American League Encounter Here | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/price-control-steps-opposed-by-maybank.html | PRICE CONTROL STEPS OPPOSED BY MAYBANK | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/policies-near-top-in-life-insurance-new-purchases-in-u-s-in-48-put.html | POLICIES NEAR TOP IN LIFE INSURANCE; New Purchases in U. S. in '48 Put at $22,700,000,000, Only 2% From 1947 Record | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/ebersman-leaves-supreme.html | Ebersman Leaves Supreme | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/retires-from-chairmanship.html | Retires From Chairmanship | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/fordham-building-damaged-by-fire-pharmacy-school-blaze-first-listed.html | FORDHAM BUILDING DAMAGED BY FIRE; Pharmacy School Blaze First Listed as Suspicious -- Two Firemen Are Injured | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/capper-marks-end-of-30-senate-years.html | CAPPER MARKS END OF 30 SENATE YEARS | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/islands-sugar-hits-11100000-1108260-tons-produced-in-1948-with.html | ISLAND'S SUGAR HITS $111,000,000; 1,108,260 Tons Produced in 1948 With 1,007,000 Sold in the United States | True | Special to THE NEW YORK TIMES. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/sugar-production-high-over-world-postwar-marks-set-in-nearly-every.html | SUGAR PRODUCTION HIGH OVER WORLD; Post-War Marks Set in Nearly Every Area -- Outlook for This Year Analyzed | True | | | C1B 169672 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/scott-asserts-gop-backs-policy-talk-chairman-says-rank-and-file.html | SCOTT ASSERTS GOP BACKS POLICY TALK; Chairman Says Rank and File Favor His Plan to Map Stand in Relation to Democrats SCOTT ASSERTS GOP BACKS POLICY TALK | True | By W. H. Lawrencespecial To the New York Times. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/17-dead-in-french-bus-crash.html | 17 Dead in French Bus Crash | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/jumper-pegs-pride-scores-at-ox-ridge.html | JUMPER PEGS PRIDE SCORES AT OX RIDGE | True | Special to THE NEW YORK TIMES. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/new-records-set-for-oil-industry-nation-becomes-net-importer-for.html | NEW RECORDS SET FOR OIL INDUSTRY; Nation Becomes Net Importer for First Time -- New Fields Sought in Hemisphere | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/good-six-months-seen-for-retailer-j-gordon-dakins-enumerates.html | GOOD SIX MONTHS SEEN FOR RETAILER; J. Gordon Dakins Enumerates Factors for and Against Continued Prosperity | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/schools-orgnize-140-hobby-groups-widerange-program-set-up-as-part.html | SCHOOLS ORGNIZE 140 HOBBY GROUPS; Wide-Range Program Set Up as Part of Training Pupils for Citizenship | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/u-s-profits-gain-by-2000000000-american-industrys-earnings.html | U. S PROFITS GAIN BY $2,000,000,000; American Industry's Earnings Approximate $20,000,000,000 to Set New High Record U. S PROFITS GAIN BY $2,000,000,000 | True | By C. M. Reckert | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/nancy-mclellan-to-wed-wells-college-graduate-fiancee-of-robert-alan.html | NANCY MCLELLAN TO WED; Wells College Graduate Fiancee of Robert Alan Brooks | True | Special to T NL'W N0 . | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/off-for-washington-to-honor-women-members-of-congress.html | OFF FOR WASHINGTON TO HONOR WOMEN MEMBERS OF CONGRESS | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/william-r-roberts.html | WILLIAM R. ROBERTS | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/pope-rejects-bid-for-hungary-pact-holds-cardinal-mindszentys-arrest.html | POPE REJECTS BID FOR HUNGARY PACT; Holds Cardinal Mindszenty's Arrest Bars Negotiations on Status of Church POPE REJECTS BID FOR HUNGARY PACT | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/india-dismissed-at-272-west-indies-team-then-loses-three-for-120-in.html | INDIA DISMISSED AT 272; West Indies Team Then Loses Three for 120 in Calcutta | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/dividends-in-1948-highest-since-war-cash-paylments-reported-last.html | DIVIDENDS IN 1948 HIGHEST SINCE WAR; Cash Payments Reported Last Year Estimated at 16.8% Above the 1947 Figure | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/work-to-begin-on-jewish-center.html | Work to Begin on Jewish Center | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/liner-queen-mary-refloated-and-is-safe-at-southampton-liner-queen.html | Liner Queen Mary Refloated And Is Safe at Southampton; LINER QUEEN MARY SAFELY REFLOATED | True | By Herbert L. Matthewsspecial to the New York Times. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/song-program-given-by-gloria-van-dorpe.html | SONG PROGRAM GIVEN BY GLORIA VAN DORPE | True | N. S. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/minchln-bossert.html | Minchln--Bossert | True | Special to Tin: NL'W Yo. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/mrs-ethel-ferguson.html | MRS. ETHEL FERGUSON | True | Special to m N6 Tns. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/gloomy-view-taken-by-bertrand-russell.html | GLOOMY VIEW TAKEN BY BERTRAND RUSSELL | True | Special to THE NEW YORK TIMES. | | C1B 169672 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/soviet-film-hails-michurin-plant-breeder-whose-theories-stirred-up.html | Soviet Film Hails Michurin, Plant Breeder, Whose Theories Stirred Up Heredity Battle | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/military-aviation-comes-of-jet-age-aircraft-speed-records-broken.html | MILITARY AVIATION COMES OF JET AGE; Aircraft Speed Records Broken During Year -- Navy Equips Carriers With Jets | True | By Hanson Baldwin | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/continued-demand-in-steel-reported-tight-market-for-at-least-six.html | CONTINUED DEMAND IN STEEL REPORTED; Tight Market for at Least Six Months Seen Despite the Increased Output | True | Special to THE NEW YORK TIMES. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/g-e-lamp-unit-optimistic-department-has-5741000-square-feet-m-l.html | G E LAMP UNIT OPTIMISTIC; Department Has 5,741,000 Square Feet, M. L. Sloan Reports | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/cocuzzalasbknd.html | Cocuzza--lasbk!nd | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/joe-brown-heads-blood-donors.html | Joe Brown Heads Blood Donors | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/japanese-stocks-rise-130-in-year-big-increase-in-new-issues-also.html | JAPANESE STOCKS RISE 130% IN YEAR; Big Increase in New Issues Also Seen as Indicating Financial Recovery | True | By Burton Cranespecial To The New York Times. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/bmb-names-new-directors.html | BMB Names New Directors | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/corneaumy.html | CorneU--Amy | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/honduran-cabinet-named.html | Honduran Cabinet Named | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/capt-david-c-austin.html | CAPT. DAVID C. AUSTIN | True | Special to THI NEW YOielC TIIvl:S. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/heat-wave-in-argentina.html | Heat Wave in Argentina | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/atomic-research-work-aided-by-15-concerns.html | Atomic Research Work Aided by 15 Concerns | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/le-sonier-closes-showroom-here.html | Le Sonier Closes Showroom Here | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/price-cuts-predicted-revisions-in-building-materials-seen-by-w-h.html | PRICE CUTS PREDICTED; Revisions in Building Materials Seen by W. H. Upson Jr. | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/donald-heins.html | DONALD HE;INS | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/textiles-remained-unchanged-in-1948-apparel-industry-also-went.html | TEXTILES REMAINED UNCHANGED IN 1948; Apparel Industry Also Went Through Price Cut Era With Little Trouble | True | By Herbert Koshetz | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/sightseeing-flights-to-help-charity-fund.html | SIGHTSEEING FLIGHTS TO HELP CHARITY FUND | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/dry-goods-leader-steps-up-promotion.html | DRY GOODS LEADER STEPS UP PROMOTION | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/child-to-mrs-harald-bromley.html | Child to Mrs. Harald Bromley | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/eastwest-group-to-play-in-hawaii-others-in-shriners-contest-return.html | EAST-WEST GROUP TO PLAY IN HAWAII; Others in Shriners' Contest Return to Homes, Schools -- Panelli Is Honored | True | | | C1B 169672 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/spellman-wins-praise-jewish-anticommunist-group-lauds-stand-on.html | SPELLMAN WINS PRAISE; Jewish Anti-Communist Group Lauds Stand on Mindszenty | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/philadelphia-nationals-victors.html | Philadelphia Nationals Victors | | Special to THE NEW YORK TIMES. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/philomena-hammer.html | PHILOMENA HAMMER | | Sl-clal to THE NEW Yo TxMr. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/hazel-scott-plays-keyboard-recital-pianists-own-caribbean-fete.html | HAZEL SCOTT PLAYS KEYBOARD RECITAL; Pianist's Own 'Caribbean Fete' Introduced in Her First Carnegie Hall Program | | C. H. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/donald-sutherland.html | DONALD SUTHERLAND | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/cornelus-kramer.html | CORNEL!'US .KRAMER | | Special to TH NLV YO*. ES | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/ship-rate-setup-called-conspiracy-north-atlantic-mediterranean.html | SHIP RATE SET-UP CALLED CONSPIRACY; North Atlantic Mediterranean Freight Conference Is Fourth Group to Be Accused | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/bridgeport-seeks-federal-home-aid-housing-authority-makes-new-plea.html | BRIDGEPORT SEEKS FEDERAL HOME AID; Housing Authority Makes New Plea for Financing by U. S Rather Than the State | True | Special to THE NEW YORK TIMES | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/french-chambers-close-48-sessions-parliament-adjourns-to-11th-after.html | FRENCH CHAMBERS CLOSE '48 SESSIONS; Parliament Adjourns to 11th After Finishing Legislation -- Fiscal Bills Major Acts | True | By Lansing Warrenspecial To the New York Times. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/news-of-ships-102061-passengers-sailed-on-united-states-lines.html | News of Ships; 102,061 Passengers Sailed on United States Lines During Year 1948 | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/dewey-for-change-in-civil-job-rule-he-names-committee-to-plan-on-on.html | DEWEY FOR CHANGE IN CIVIL JOB RULE; He Names Committee to Plan on One Director With Board Including Both Parties | True | Special to THE NEW YORK TIMES. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/miss-lena-evans.html | MISS -LENA EVANS | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/erp-countries-fix-final-194950-bid-european-council-holds-that.html | ERP COUNTRIES FIX FINAL 1949-50 BID; European Council Holds That $4,347,000,000 Is Minimum Required for 12 Months | True | By Harold Callenderspecial To the New York Times. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/sec-plans-drive-to-aid-investors-1949-legislative-aims-center-on.html | SEC PLANS DRIVE TO AID INVESTORS; 1949 Legislative Aims Center on More Information for Security Buyers | | Special to THE NEW YORK TIMES. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/buyers-market-hailed-retailers-face-active-sessions-federation.html | BUYERS' MARKET HAILED; Retailers Face Active Sessions, Federation Stores Head Says | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/-barbara-j-king-a-bride-i-i-coast-girl-is-wed-in-ceremonyi-here-to-.html | ! BARBARA J. KING A BRIDE; I I Coast Girl Is Wed in Ceremonyl Here to Theodore B. Meier | | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/french-reports-differ.html | French Reports Differ | True | Special to THE NEW YORK TIMES. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/hosiery-trends-strong-for-49.html | Hosiery Trends Strong for '49 | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/state-inquiry-set-in-5000-evictions-public-hearing-here-thursday-to.html | STATE INQUIRY SET IN 5,000 EVICTIONS; Public Hearing Here Thursday to Explore Families' Ouster Under City Rent Laws | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/changes-at-national-lead-co.html | Changes at National Lead Co. | | | | C1B 169672 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/citys-auto-deaths-drop-to-a-new-low-health-department-lays-slump-in.html | CITY'S AUTO DEATHS DROP TO A NEW LOW; Health Department Lays Slump in the Fatality Rate Last Year to Safety Campaigns | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/of-local-origin.html | Of Local Origin | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/mrs-j-h-zimmf_rman.html | MRS. J. H. ZIMMF_,RMAN | True | Special to Tz Nw YORK Tnr. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/loydsmeldrum.html | loyds----Meldrum | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/westinghouse-sales-exceed-150000000.html | WESTINGHOUSE SALES EXCEED $150,000,000 | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/budd-company-sales-exceed-200000000.html | BUDD COMPANY SALES EXCEED $200,000,000 | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/wagner-newman-named-will-serve-as-cocaptains-of-city-college-eleven.html | WAGNER, NEWMAN NAMED; Will Serve as Co-Captains of City College Eleven | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/masters-tourney-captured-by-fine-he-defeats-horowitz-in-chess-final.html | MASTERS TOURNEY CAPTURED BY FINE; He Defeats Horowitz in Chess Final for a Score of 8-1 -- Najdorf Is Second | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/new-ludwig-baumann-store.html | New Ludwig Baumann Store | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/iro-to-open-in-argentina.html | IRO to Open in Argentina | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/water-rates-increased-philadelphia-plans-spending-of-19000000-on.html | WATER RATES INCREASED; Philadelphia Plans Spending of $19,000,000 on Quality | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/bonds-called-for-payment-before-maturity-drops-to-lowest-total-in.html | Bonds Called for Payment Before Maturity Drops to Lowest Total in Any Year Since '33 | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/few-gains-shown-by-london-market-1948-called-not-unfavorable-to.html | FEW GAINS SHOWN BY LONDON MARKET; 1948 Called Not Unfavorable to Investor -- Some Recovery in Industrial Shares | True | BY Lewis L. Nettletonspecial To the New York Times. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/biggest-news-in-aviation-field-made-during-year-by-three-men.html | Biggest News in Aviation Field Made During Year by Three Men | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/yugoslav-group-created-residents-of-bulgaria-form-an-opposition.html | YUGOSLAV GROUP CREATED; Residents of Bulgaria Form an Opposition Front to Tito | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/woman-killed-in-jersey.html | Woman Killed in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/business-sensitive-to-profit-margin-high-breakeven-points-may-act.html | BUSINESS SENSITIVE TO PROFIT MARGIN; High Break-Even Points May Act as Triggers to Set Off Inventory Liquidation | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/hosiery-prices-down-10-division-of-burlington-mills-also-announces.html | HOSIERY PRICES DOWN 10%; Division of Burlington Mills Also Announces Promotional Plan | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/oacobigillin.html | O[acobi--Gillin | True | Special to Tmc NEW Nomr razs. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/welles-slightly-improved.html | Welles 'Slightly Improved' | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/commodity-deals-reach-new-high-june-30-report-by-head-of-cea.html | COMMODITY DEALS REACH NEW HIGH; June 30 Report by Head of CEA Reflects Heavy Volume of Speculation in Fall of '47 | True | Special to THE NEW YORK TIMES. | | C1B 169672 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/afl-for-30hr-week-in-event-of-slump-tracy-electricians-chief-says.html | AFL FOR 30-HR. WEEK IN EVENT OF SLUMP; Tracy, Electricians' Chief, Says Union Will Press for Time Cuts to Spread Jobs | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/income-drop-seen-on-midwest-farms-continuation-of-1948-decline.html | INCOME DROP SEEN ON MIDWEST FARMS; Continuation of 1948 Decline Expected, But Wheat Crop Is Likely to Be Big | True | By William M. Blairspecial To the New York Times. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/world-ills-block-atom-power-plans-government-monopoly-need-for.html | WORLD ILLS BLOCK ATOM POWER PLANS; Government Monopoly, Need for Secrecy, Holding Up Rapid Development REACTORS' BEING BUILT One is Designed for Propelling Ship -- Energy Commission Asks Industry's Help | True | By William L. Laurence | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/aluminum-supply-to-tighten-more-industry-spokesmen-viewing-outlook.html | ALUMINUM SUPPLY TO TIGHTEN MORE; Industry Spokesmen Viewing Outlook for the Year With Considerable Pessimism | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/changes-at-woolworths-secretary-and-director-retires-after-42-years.html | CHANGES AT WOOLWORTH'S; Secretary and Director Retires After 42 Years With Company | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/expansion-pushed-by-kaiserfrazer-company-has-become-fourth-largest.html | EXPANSION PUSHED BY KAISER-FRAZER; Company Has Become Fourth Largest Auto Producer by 10 Plant Acquisitions | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/mrs-fenton-b-turck.html | MRS, FENTON B. TURCK | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/no-refrigeration-slump-that-is-manufacturers-opinion-on-this-years.html | NO REFRIGERATION SLUMP; That Is Manufacturer's Opinion on This Year's Prospects | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/underwood-executive-retires.html | Underwood Executive Retires | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/doheny-pfeifer-excelled-fordham-football-players-in-top-ten-for.html | DOHENY, PFEIFER EXCELLED; Fordham Football Players in Top Ten for Offense | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/retail-buying-seen-holding-high-level-at-least-first-half-of-1949.html | RETAIL BUYING SEEN HOLDING HIGH LEVEL; At Least First Half of 1949 Is Expected to Respond to Higher Wages, Lower Living Costs BUYERS' MARKET AT LAST Indicated by Failure of Big Stores to Maintain Pattern of Gains and by Price Cuts | True | By Greg MacGregor | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/hospitals-seek-aid-of-social-workers-hundreds-more-are-needed-in.html | HOSPITALS SEEK AID OF SOCIAL WORKERS; Hundreds More Are Needed in Voluntary Institutions in City, Fund Executive Declares | True | By Lucy Freeman | | | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/plastics-industry-in-rapid-expansion-production-of-synthetic-resins.html | PLASTICS INDUSTRY IN RAPID EXPANSION; Production of Synthetic Resins Increased to Keep in Step With Growing Demands | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/case-of-the-moneyed-beagle.html | Case of the Moneyed Beagle | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/131000-are-enrolled-in-health-insurance.html | 131,000 ARE ENROLLED IN HEALTH INSURANCE | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/boom-in-housing-stirs-puerto-rico-6000000-to-be-spent-on.html | Boom in Housing Stirs Puerto Rico; $60,000,000 to Be Spent on Residences | True | Special to THE NEW YORK TIMES. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/many-electricity-rates-raised.html | Many Electricity Rates Raised | True | | | C1B 169672 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/increase-in-taxes-tops-issues-facing-state-legislature-session.html | INCREASE IN TAXES TOPS ISSUES FACING STATE LEGISLATURE; Session Opening Wednesday to Study Income Rate Rise First Time in 10 Years OTHER BATTLES SHAPE UP Inquiry Into Administration of New York City Is Likely to See Partisan Line-Up Rise in Income Tax Tops Issues Faced by Legislators at Albany | True | By Leo Eganspecial To the New York Times. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/titos-national-communism.html | TITO'S NATIONAL COMMUNISM | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/indians-plan-pow-wow-celebration-to-begin-tomorrow-at.html | INDIANS PLAN POW WOW; Celebration to Begin Tomorrow at Science-Industry Museum | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/fares-and-wages-held-interlocked-american-transit-association-warns.html | FARES AND WAGES HELD INTERLOCKED; American Transit Association Warns Travel Cost Will Rise With New Pay Increases | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/sympathy-in-philippines.html | Sympathy in Philippines | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/dale-hillid-will-be-rriei-ogontz-junior-college-alumna-engaged-to.html | DALE . HILLID WILL BE RRIEI); Ogontz Junior College Alumna Engaged to George Russell Swift Jr., Navy Veteran | True | Speclat fro Nsw YoP. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/rise-in-freight-forecast-movement-of-7505850-cars-in-present.html | RISE IN FREIGHT FORECAST; Movement of 7,505,850 Cars in Present Quarter Estimated | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/oppose-congress-inquiry-writers-artists-ask-abolition-of-unamerican.html | OPPOSE CONGRESS INQUIRY; Writers, Artists Ask Abolition of Un-American Committee | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/optical-men-report-a-150000000-year.html | OPTICAL MEN REPORT A $150,000,000 YEAR | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/maneuvers-made-in-north.html | Maneuvers Made in North | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/art-salons-back-to-busy-schedules-glackens-drawings-and-work-by.html | ART SALONS BACK TO BUSY SCHEDULES; Glackens' Drawings and Work by Peter Blume Highlight Active Week at Galleries | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/injuries-fatal-to-youth.html | Injuries Fatal to Youth | True | Special to THE NEW YORK TIMES. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/catherine-c-lawlor-affianced.html | Catherine C. Lawlor Affianced | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/cairo-students-back-at-school.html | Cairo Students Back at School | True | Special to THE NEW YORK TIMES. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/lead-production-at-peak-in-1948-but-supply-failed-to-meet-the.html | LEAD PRODUCTION AT PEAK IN 1948; But Supply Failed to Meet the Demand -- U. S. Stockpiling an Important Factor | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/betz-dead-plane-wrecked.html | Betz Dead, Plane Wrecked | True | Special to THE NEW YORK TIMES. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/remark-on-civil-war-recalled.html | Remark on Civil War Recalled | True | HENRY CHRISTMAN. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/paint-outlook-is-good-devos-predicts-1949-sales-will-set-new-record.html | PAINT OUTLOOK IS GOOD; DeVos Predicts 1949 Sales Will Set New Record | True | | | C1B 169672 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/dons-sign-taliaferro-negro-star-of-indiana-joins-los-angeles-pro.html | DONS SIGN TALIAFERRO; Negro Star of Indiana Joins Los Angeles Pro Eleven | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/hit-below-belt-laid-to-city-civil-service.html | ' HIT BELOW BELT' LAID TO CITY CIVIL SERVICE | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/abraham-schultz.html | ABRAHAM SCHULTZ | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/rubber-tire-sales-now-leveling-off.html | RUBBER TIRE SALES NOW LEVELING OFF | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/australia-halts-lead-exports.html | Australia Halts Lead Exports | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/mrs-daniel-j-carey.html | MRS. DANIEL J. CAREY | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/public-debt-of-u-s-cut-by-4500000000-in-48.html | Public Debt of U. S. Cut By $4,500,000,000 in '48 | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/goodrich-developments-three-important-moves-listed-in-companys.html | GOODRICH DEVELOPMENTS; Three Important Moves Listed in Company's Statement | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/to-curb-the-rules-committee.html | TO CURB THE RULES COMMITTEE | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/byelorussia-has-anniversary.html | Byelorussia Has Anniversary | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/vanilla-raising-tested-puerto-rican-farmers-trying-it-as-coffee.html | VANILLA RAISING TESTED; Puerto Rican Farmers Trying It as Coffee Alternate | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/cold-rubber-due-for-large-output-quantity-production-scheduled-for.html | COLD RUBBER' DUE FOR LARGE OUTPUT; Quantity Production Scheduled for Latter Part of Year, Goodrich Official Says | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/goldstein-to-name-2-aides.html | Goldstein to Name 2 Aides | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/shipping-faces-year-of-decision-reduction-of-merchant-fleet-to-near.html | SHIPPING FACES YEAR OF DECISION; Reduction of Merchant Fleet to Near Pre-War Figure Expected to Continue CONGRESS HELP SOUGHT Industry to Ask Laws to Favor Home Lines -- Only Some 1,350 Ships Active | True | By George Horne | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/farm-conservation-gains-holders-of-twothirds-of-land-aided-program.html | FARM CONSERVATION GAINS; Holders of Two-thirds of Land Aided Program in 1948 | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/asks-rumanian-prayers-head-of-church-in-u-s-urges-32000-to-oppose.html | ASKS RUMANIAN PRAYERS; Head of Church in U. S. Urges 32,000 to Oppose Tyranny | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/2-projects-costing-35000000-urged-to-end-subway-bottlenecks-2-plans.html | 2 Projects Costing $35,000,000 Urged to End Subway Bottlenecks; 2 PLANS PROPOSED FOR SUBWAY RELIEF | True | By Paul Crowell | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/chicago-polo-team-triumphs.html | Chicago Polo Team Triumphs | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/miss-alice-berle-e6a6ed-to-wed-junior-at-oberlin-daughter-of.html | MISS ALICE BERLE E6A6ED TO WED; Junior at Oberlin, Daughter of Diplomat, Is Betrothed to Clan Crawford Jr. | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/survey-aids-job-council-project-aims-at-making-state-employment.html | SURVEY AIDS JOB COUNCIL; Project Aims at Making State Employment More Effective | True | | | C1B 169672 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/cracks-start-to-show-in-inflationary-trend-6month-outlook-good-a.html | CRACKS START TO SHOW IN INFLATIONARY TREND; 6-MONTH OUTLOOK GOOD; A YEAR OF CRISES Optimistic View Could Be Wiped Out by Tax Policy in Congress STOCK PRICES A TRIFLE OFF Market Fails to Reflect High Earnings of Industry, Peak Employment, Record Income CRACKS APPEARING IN INFLATION TREND | True | By John G. Forrest | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/high-grain-prices-viewed-as-ended-brokers-say-support-loans-alone.html | HIGH GRAIN PRICES VIEWED AS ENDED; Brokers Say Support Loans Alone Will Prevent Decline to Lower Levels BURDENSOME STOCKS SEEN Movement of Corn Slow but That of Wheat Reported Improved in Southwest HIGH GRAIN PRICES VIEWED AS ENDED | True | Special to THE NEW YORK TIMES. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/master-reports-ruse.html | Master Reports Ruse | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/sports-of-the-times-the-return-of-rowdy-richard.html | Sports of the Times; The Return of Rowdy Richard | True | By Arthur Daley | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/nine-amendments-to-dp-act-sought-extension-of-cutoff-date-to-jan-1.html | NINE AMENDMENTS TO DP ACT SOUGHT; Extension of 'Cut-Off Date' to Jan. 1, 1949, Especially Urged in Pleas to Washington | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/mrs-francis-v-deegan-has-son.html | Mrs. Francis V. Deegan Has Son{ | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/railroads-facing-major-problems-increases-in-operating-costs.html | RAILROADS FACING MAJOR PROBLEMS; Increases in Operating Costs Prevent Re-establishment on a Healthy Basis IMPORTANT GAINS IN YEAR Modernization Forges Ahead, With Capital Expenditures Twice Total of Profits | True | By J. H. Carmical | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/salesmen-outline-program-for-1949-review-achievements-of-1948.html | SALESMEN OUTLINE PROGRAM FOR 1949; Review Achievements of 1948, Emphasizing Their Efforts to Aid Free Enterprise | True | By James A. Williams | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/simple-room-hours-changed.html | Simple Room Hours Changed | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/leather-goods-in-danger-other-materials-display-gains-owing-to.html | LEATHER GOODS IN DANGER; Other Materials Display Gains Owing to Price Differences | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/fur-operators-hit-as-letting-reds-in-house-group-says-opposition-to.html | FUR OPERATORS HIT AS LETTING REDS IN; House Group Says Opposition to Union's Rise Was Major Cause of Infiltration | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/norwegian-vessel-off-bar.html | Norwegian Vessel Off Bar | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/samuee-ehr-man.html | SAMUEE EHR, MAN | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/presidents-messages-to-ask-carrying-out-of-platform-state-of-union.html | President's Messages to Ask Carrying Out of Platform; State of Union Report, to Be Delivered in Person to Congress Wednesday, Will Give Main Outline of 'Truman Deal' Three Truman Messages to Ask Carrying Out of Party's Platform | True | By Clayton Knowlesspecial To the New York Times. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/pacific-isles-now-sending-us-exports.html | Pacific Isles Now Sending Us Exports | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/puerto-rico-asks-to-build-up-trade-rum-is-a-chief-product-to-get.html | PUERTO RICO ASKS TO BUILD UP TRADE; Rum Is a Chief Product to Get Attention, With One Concern Ready to Spend $1,500,000 | True | Special to THE NEW YORK TIMES. | | C1B 169672 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/king-abdullah-presses-arab-palestine-merger.html | King Abdullah Presses Arab Palestine Merger | True | By the United Press. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/irish-minister-arrives-morrisey-to-go-to-baltimore-for-arrival-of.html | IRISH MINISTER ARRIVES; Morrisey to Go to Baltimore for Arrival of New Ship | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/british-ship-in-distress-coast-guard-reports-tanker-awash-off.html | BRITISH SHIP IN DISTRESS; Coast Guard Reports Tanker 'Awash' Off Cartagena | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/rue-j-alexander.html | RUE J. ALEXANDER | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/eca-lays-out-43079000-weeks-authorizations-bring-total-to.html | ECA LAYS OUT $43,079,000; Week's Authorizations Bring Total to $4,233,369,000 | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/false-alarms-hold-two-one-man-also-is-charged-with-striking.html | FALSE ALARMS HOLD TWO; One Man Also Is Charged With Striking Policeman | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/aviation-industry-facing-a-new-era-sick-from-postwar-cutbacks-it.html | AVIATION INDUSTRY FACING A NEW ERA; Sick From Post-War Cutbacks, It Needs Aid for Research to Solve Its Problems | True | By John Stuart | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/israeli-cabinet-meets-5-hurt-as-planes-bomb-jerusalem.html | Israeli Cabinet Meets; 5 HURT AS PLANES BOMB JERUSALEM | True | Special to THE NEW YORK TIMES. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/copper-men-beset-with-difficulties-state-of-the-nation-message-to.html | COPPER MEN BESET WITH DIFFICULTIES; State of the Nation Message to Exert Decisive Influence In Industry's Program | True | By John P. Callahan | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/dr-foelsch-scores-red-destroyers-pastor-urges-christians-to-balk.html | DR. FOELSCH SCORES RED 'DESTROYERS'; Pastor Urges Christians to Balk Communism by Example of 'Rich and Good' Life | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/future-uncertain-in-money-market-big-expansion-of-credit-during.html | FUTURE UNCERTAIN IN MONEY MARKET; Big Expansion of Credit During Year Held Possible -- Peak Also May Be Reached FUTURE UNCERTAIN IN MONEY MARKET | True | By George A. Mooney | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/likes-heating-outlook-head-of-yorkshipley-sees-improvement-over.html | LIKES HEATING OUTLOOK; Head of York-Shipley Sees Improvement Over 1948 | True | Special to THE NEW YORK TIMES. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/economics-and-finance-1948-twilight-of-price-control.html | ECONOMICS AND FINANCE; 1948: Twilight of Price Control? | True | By Edward H. Collins | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/standard-at-top-in-sulphuric-acid.html | STANDARD AT TOP IN SULPHURIC ACID | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/americas-first-49-baby-alabama-boy-rates-place-in-new-registering.html | AMERICA'S FIRST '49 BABY; Alabama Boy Rates Place in New Registering System | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/holland-warned-by-dutch-banker-posthuma-holds-period-of-aid-is-not.html | HOLLAND WARNED BY DUTCH BANKER; Posthuma Holds Period of Aid Is Not Enough to Establish Economic Recovery | True | By Paul Catzspecial To the New York Times. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/books-authors.html | Books -- Authors | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/news-of-people-in-the-business-world.html | NEWS OF PEOPLE IN THE BUSINESS WORLD | True | | | C1B 169672 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/william-g-puglia.html | WILLIAM G. PUGLIA | | Special to Tmc NL'W O.C Tnz..% | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/puerto-rico-inaugurates-its-first-elected-governor-becomes-governor.html | Puerto Rico Inaugurates Its First Elected Governor; BECOMES GOVERNOR PUERTO RICO SEATS ITS NEW GOVERNOR | True | By Lee E. Cooperspecial To the New York Times. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/mrs-c-w-strohbeck.html | MRS. C. W. STROHBECK | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/dr-thomas-d-blair.html | DR. THOMAS D. BLAIR | True | Special to:Tm NEw YORK TIIZS. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/adjustment-held-not-yet-complete-but-given-right-prices-great.html | ADJUSTMENT HELD NOT YET COMPLETE; But Given 'Right' Prices Great Demand Will Remain Active, Jack Straus Believes | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/truman-biggest-canada-story.html | Truman Biggest Canada Story | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/blast-shatters-windows-philadelphia-plant-is-damaged-buildings-near.html | BLAST SHATTERS WINDOWS; Philadelphia Plant Is Damaged, Buildings Near By Shaken | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/naomi-anita-blumberg-engaged.html | Naomi Anita Blumberg Engaged | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/actors-postpone-show-a-week.html | Actors Postpone Show a Week | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/economic-impact-of-erp-is-felt-in-u-s-and-abroad-program-has-not.html | Economic Impact of ERP Is Felt in U. S. and Abroad; Program Has Not Proved the Windfall Many Here Expected -- Chief Benefit Seen as Prevention of Communism ECONOMIC IMPACT OF ERP IS WEIGHED | True | By Felix Belair Jr.special To the New York Times. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/st-josephs-visited-bishop-molloy-and-party-guests-at-home-for-girls.html | ST. JOSEPH'S VISITED; Bishop Molloy and Party Guests at Home for Girls | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/korea-chief-hails-u-s-recognition-president-rhee-says-action-shows.html | KOREA CHIEF HAILS U. S. RECOGNITION; President Rhee Says Action Shows Seoul Regime Has Become Sovereign Nation | True | By Richard J. H. Johnstonspecial To the New York Times. | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/article-4-no-title-appointed-sales-manager-of-ediphone-sales-group.html | Article 4 -- No Title; Appointed Sales Manager Of Ediphone Sales Group | True | | | C1B 169672 | |
| 1949-01-03 | 1949-01-03 | https://www.nytimes.com/1949/01/03/archives/social-data-service-to-widen-activities.html | SOCIAL DATA SERVICE TO WIDEN ACTIVITIES | True | | | C1B 169672 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/no-split-in-soviet-seen-by-gen-smith-he-says-however-that-some.html | NO SPLIT IN SOVIET SEEN BY GEN. SMITH; He Says, However, That Some 'People' May Favor a More Conciliatory Attitude NO SPLIT IN SOVIET SEEN BY GEN. SMITH ASKS TO BE RELIEVED | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/vann-in-coaching-post.html | Vann in Coaching Post | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/flexibility-is-aim-in-labor-law-plan-administration-leans-toward.html | FLEXIBILITY IS AIM IN LABOR LAW PLAN; Administration Leans Toward Repeal of Taft Act, Return to Wagner Measure | True | By Louis Starkspecial To the New York Times. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/business-world.html | BUSINESS WORLD | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/balance-is-unfavorable-ecuadors-1947-deficit-up-to-7000000-rise.html | BALANCE IS UNFAVORABLE; Ecuador's 1947 Deficit Up to $7,000,000 -- Rise Leads Exports | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/the-hague-and-indonesia.html | THE HAGUE AND INDONESIA | True | | | C1B 170178 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/baron-arthur-teichmani.html | BARON ARTHUR TEICHMANI | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/gas-charge-is-denied.html | Gas Charge Is Denied | True | By Gene Currivanspecial To The New York Times. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/maryland-betting-slump-conflict-in-dates-blamed-for-15000000-drop.html | MARYLAND BETTING SLUMP; Conflict in Dates Blamed for $15,000,000 Drop in 1948 | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/wheat-leads-rise-in-grain-markets-late-rally-puts-the-primary.html | WHEAT LEADS RISE IN GRAIN MARKETS; Late Rally Puts the Primary Staple Up 1 to 2 1/8 Cents -- Corn and Oats Irregular | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/turk-named-to-palestine-body.html | Turk Named to Palestine Body | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/trade-adversity-worries-portugal-decline-in-exports-after-boom-in.html | TRADE ADVERSITY WORRIES PORTUGAL; Decline in Exports After Boom in War Years Now Presents a Serious Problem | True | By Luiz Marquesspecial To the New York Times. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/food-alarms-south-africa-government-warns-that-shortages-loom-in.html | FOOD ALARMS SOUTH AFRICA; Government Warns That Shortages Loom in Agricultural Country | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/south-african-team-scores-223-for-two.html | SOUTH AFRICAN TEAM SCORES 223 FOR TWO | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/ncaa-due-to-discuss-bowl-games-problem-at-meeting-opening-tomorrow.html | N.C.A.A. Due to Discuss Bowl Games Problem at Meeting Opening Tomorrow; POST-SEASON PLAY FACES LIMITATION Banning of the Football Bowl Games by N. C. A. A. Is Seen as Another Possibility ONLY FOUR MAY SURVIVE Rose, Sugar, Cotton, Orange Contests Likely to Receive Permission to Continue | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/japan-backs-fight-on-black-market-tighter-controls-over-credit-and.html | JAPAN BACKS FIGHT ON BLACK MARKET; Tighter Controls Over Credit and Production Increase Is Part of Program | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/ownership-of-public-debt-estimated-as-of-sept-30.html | Ownership of Public Debt Estimated as of Sept. 30 | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/ken-reardon-fined-200-montreal-skater-punished-for-fighting-gardner.html | KEN REARDON FINED $200; Montreal Skater Punished for Fighting Gardner, Leafs | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/stresses-tourist-trade-mexico-needs-dollars-to-pay-for-imports-from.html | STRESSES TOURIST TRADE; Mexico Needs Dollars to Pay for Imports From U. S. | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/egypts-problem-a-lack-of-dollars-plenty-of-pound-sterling-held.html | EGYPT'S PROBLEM A LACK OF DOLLARS; Plenty of Pound Sterling Held Frozen in London to Her Credit, Nothing to Buy | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/air-leads-travel-in-south-africa-planes-held-only-practical-medium.html | AIR LEADS TRAVEL IN SOUTH AFRICA; Planes Held Only Practical Medium, With Eight Urban Areas Far Separated | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/period-of-tension-seen.html | Period of Tension Seen | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/queens-speakers-meet-today.html | Queens Speakers Meet Today | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/shirley-wood-betrothed-philadelphia-girl-will-be-bride-of-lieut.html | SHIRLEY WOOD BETROTHED; Philadelphia Girl Will Be Bride of Lieut. Owen B. Dubell, USAF | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/fifty-days-of-racing-at-belmont-park-approved-by-the-state.html | Fifty Days of Racing at Belmont Park Approved by the State Commission; INCREASE GRANTED TO BIGGEST TRACK Belmont Gets 7 Days More Than in 1948 -- Operators Wanted 25 Additional JAMAICA TO OPEN SEASON Competition to Start April 1 -- Empire Again Will Be the Guest at This Course | True | By James Roach | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/british-impartiality-questioned.html | British Impartiality Questioned | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/standard-accords-help-world-trade-u-s-has-big-stake-in-drive-to.html | STANDARD ACCORDS HELP WORLD TRADE; U. S. Has Big Stake in Drive to Standardize Dimensions of Many Machine Parts | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/orange-nj-woman-found-dead.html | Orange, N.J., Woman Found Dead | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/french-war-damage-is-largely-repaired.html | FRENCH WAR DAMAGE IS LARGELY REPAIRED | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/brazil-germany-plan-trade.html | Brazil, Germany Plan Trade | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/u-s-tourists-set-record-in-canada-6000000-autos-estimated-to-have.html | U. S. TOURISTS SET RECORD IN CANADA; 6,000,000 Autos Estimated to Have Crossed the Border in 10 Months of 1948 | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/rearmament-in-australia.html | Rearmament in Australia | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/new-capital-market-is-erratic-in-britain-244244000-raised-in-first.html | New Capital Market Is Erratic in Britain; 244,244,000 Raised in First 11 Months | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/france-improves-position-on-trade-deficit-was-reduced-during-1948.html | FRANCE IMPROVES POSITION ON TRADE; Deficit Was Reduced During 1948 -- Figures Show Monetary Position | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/soviet-bids-envoy-to-un-hurry-here-delegate-to-security-council.html | SOVIET BIDS ENVOY TO U.N. HURRY HERE; Delegate to Security Council Ordered to leave the Queen Mary and Fly to U. S. | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/handicaps-faced-in-south-america-fight-against-adverse-trade.html | HANDICAPS FACED IN SOUTH AMERICA; Fight Against Adverse Trade Balances Is Complicated by Uncertain Markets HANDICAPS FACED IN SOUTH AMERICA | True | By Milton Brackerspecial To the New York Times. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/sports-of-the-times-wallace-wade-and-other-stories.html | Sports of the Times; Wallace Wade and Other Stories | True | By Arthur Daley | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/india-setting-up-trade-relations-emphasis-placed-on-importing-of.html | INDIA SETTING UP TRADE RELATIONS; Emphasis Placed on Importing of Capital Goods, Restricting Consumer Materials | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/athlete-dies-after-gym-run.html | Athlete Dies After Gym Run | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/bank-of-america-holds-6-billion-new-record-in-resources-for-nonwar.html | BANK OF AMERICA HOLDS 6 BILLION; New Record in Resources for Non-War Year Is Reported by World's Largest Unit INCREASE IS $227,096,000 1,400,000 Loan Transactions Noted by Giannini Are Linked to the Growth of California | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/colleen-is-feted-as-exchange-pupil-bay-ridge-high-school-first-host.html | COLLEEN IS FETED AS EXCHANGE PUPIL; Bay Ridge High School First Host to Dublin Girl, 17, Here for 10-Week Study | True | | | C1B 170178 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/caas-race-order-upheld-court-refuses-to-upset-ban-on-color-line-at.html | CAA'S RACE ORDER UPHELD; Court Refuses to Upset Ban on Color Line at Airport Cafe | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/west-orders-5000-german-police-to-guard-britishsoviet-border-force.html | West Orders 5,000 German Police To Guard British-Soviet Border; Force Is Assigned to Prevent Smuggling -- Measure Said to Be Only 'Temporary' | True | By Jack Raymondspecial To the New York Times. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/crucial-year-seen-for-south-africa-with-gold-mining-situation-changed.html | CRUCIAL YEAR SEEN FOR SOUTH AFRICA; With Gold Mining Situation Changed, Exports Drop, Imports Soar | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/military-cemeteries-designated-by-army.html | MILITARY CEMETERIES DESIGNATED BY ARMY | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/city-college-to-add-programs.html | City College to Add Programs | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/high-prices-injure-argentine-market-many-nations-refuse-to-buy.html | HIGH PRICES INJURE ARGENTINE MARKET; Many Nations Refuse to Buy Products as Peron Regime Fails to Meet Competition | True | By Virginia Lee Warrenspecial To the New York Times. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/import-rules-hit-us-hard-in-south-africa.html | IMPORT RULES HIT US HARD IN SOUTH AFRICA | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/prosperous-belgium-is-happy-possessor-of-lavish-food-supply-under.html | Prosperous Belgium Is Happy Possessor Of Lavish Food Supply Under Policy of Plenty | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/importers-cautious-australian-dealers-expected-to-buy-slower-this.html | IMPORTERS CAUTIOUS; Australian Dealers Expected to Buy Slower This Year | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/exarmy-chemist-for-pure-air.html | Ex-Army Chemist for Pure Air | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/dominican-republic-looks-for-big-year.html | DOMINICAN REPUBLIC LOOKS FOR BIG YEAR | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/steel-index-advanced.html | Steel Index Advanced | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/1948-bidding-close-for-some-issues.html | 1948 BIDDING CLOSE FOR SOME ISSUES | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/james-h-plunket.html | JAMES H. PLUNKET | True | T | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/americans-told-to-stop-mixing-with-russians.html | Americans Told to Stop Mixing With Russians | True | By the United Press. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/rossolimo-draws-in-hastings-chess-splits-point-with-wade-and.html | ROSSOLIMO DRAWS IN HASTINGS CHESS; Splits Point With Wade and Regains Lead When Wood Is Beaten by Schmidt | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/maytag-sales-set-mark-total-more-than-65000000-net-above-47-figure.html | MAYTAG SALES SET MARK; Total More Than $65,000,000 -- Net Above '47 Figure Seen | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/sales-in-westchester-new-owners-take-dwellings-in-larchmont-and.html | SALES IN WESTCHESTER; New Owners Take Dwellings in Larchmont and Yonkers | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/new-sales-heads-of-national-silver-units.html | NEW SALES HEADS OF NATIONAL SILVER UNITS | True | | | C1B 170178 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/tourist-increase-aids-erp-abroad-with-bigger-gains-seen-for-1949-to.html | Tourist Increase Aids ERP Abroad, With Bigger Gains Seen for 1949; ' Tourism' Attains Diplomatic Dignity in Rush to Obtain U. S. Dollars -- Overflow Travel Crowded All Planes and Ships | True | By Paul J. C. Friedlander | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/italy-old-leader-in-socialization-advance-not-spectacular-but-under.html | ITALY OLD LEADER IN SOCIALIZATION; Advance Not Spectacular, but Under Way Long Before Advent of Fascism | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/election-of-truman-held-blow-to-russia.html | ELECTION OF TRUMAN HELD BLOW TO RUSSIA | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/france-struggles-for-wage-solution-cost-of-living-and-the-income-of.html | FRANCE STRUGGLES FOR WAGE SOLUTION; Cost of Living and the Income of Workers Big Problem in Nation's Economy | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/fisher-telechron-president.html | Fisher Telechron President | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/miss-scheffey-engaged-former-red-cross-aide-will-be-bride-of-f-h.html | MISS SCHEFFEY ENGAGED; Former Red Cross Aide Will Be Bride of F. H. Thompson | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/stadish-meacham-kin-of-early-settler.html | STADISH MEACHAM, KIN OF EARLY SETTLER | True | Specl to NEW YOP.. T. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/senator-margaret-smith-appeals-to-queen-juliana-to-halt-fighting.html | Senator Margaret Smith Appeals To Queen Juliana to Halt Fighting; Maine Legislator Asserts War in East Indies Perils United Nations -- Earlier, Women From All Over U.S. See Her Sworn In | True | By Bess Furmanspecial To the New York Times. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/belgian-industries-adopt-u-s-methods.html | BELGIAN INDUSTRIES ADOPT U. S METHODS | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/not-aided-by-british.html | Not Aided by British | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/simpler-taxation-sought-by-italy-principal-taxes-number-41-many.html | SIMPLER TAXATION SOUGHT BY ITALY; Principal Taxes Number 41, Many With Sub-Groups -- Most Are Indirect DRAIN ON INCOME DROPS 25% Decrease Found, With Average Individual Earnings Down to 73% of Pre-War | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/indictment-dropped-in-atlantic-city-case.html | INDICTMENT DROPPED IN ATLANTIC CITY CASE | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/philco-to-build-in-brazil.html | Philco to Build in Brazil | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/mission-officials-off-to-africa.html | Mission Officials Off to Africa | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/norway-increases-industrial-output.html | NORWAY INCREASES INDUSTRIAL OUTPUT | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/naval-stores.html | NAVAL STORES | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/municipal-loans.html | MUNICIPAL LOANS | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/more-freight-forecast-roads-expect-21-rise-for-first-quarter-of-new.html | MORE FREIGHT FORECAST; Roads Expect 2.1% Rise for First Quarter of New Year | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/peace-negotiations-bog-down-in-burma.html | PEACE NEGOTIATIONS BOG DOWN IN BURMA | True | | | C1B 170178 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/u-s-motives-attacked-argentine-paper-sees-design-in-statehood-for.html | U. S. MOTIVES ATTACKED; Argentine Paper Sees Design in Statehood for Hawaii | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/c-c-n-y-to-oppose-st-johns-tonight-local-rivals-meet-in-feature-at.html | C. C. N. Y. TO OPPOSE ST. JOHN'S TONIGHT; Local Rivals Meet in Feature at Garden -- Geo. Washington to Play Manhattan Five | True | By Michael Strauss | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/marshall-plan-adds-to-greek-aid-since-july-1-eca-has-kept-up-eight.html | MARSHALL PLAN ADDS TO GREEK AID; Since July 1 ECA Has Kept Up Eight Main Projects of the Former American Mission NATION'S BALANCE UPSET Exports Fail to Offset Imports, With War Continuing -- Money Deficit at $146,000,000 | True | By A. C. Sedgwickspecial To the New York Times. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/central-america-faces-many-snags-inflation-unbalanced-budgets.html | CENTRAL AMERICA FACES MANY SNAGS; Inflation, Unbalanced Budgets, Unfavorable Trade Balances, Labor Unrest Met in 1948 | True | By C. H. Calhounspecial To the New York Times. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/western-goods-slide-under-iron-curtain.html | Western Goods Slide Under Iron Curtain | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/endorsed-in-manila.html | Endorsed in Manila | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/easy-washer-resumes-work.html | Easy Washer Resumes Work | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/setbacks-reported-by-swedish-shipping.html | SETBACKS REPORTED BY SWEDISH SHIPPING | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/norway-shipping-off-returns-affected-by-decrease-in-1948-freight.html | NORWAY SHIPPING OFF; Returns Affected by Decrease in 1948 Freight Rates | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/frank-c-lauclus.html | FRANK C. LAUCIUS | True | Special to TI Nv YOP. I TnES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/william-h-swain.html | WILLIAM H. SWAIN | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/relative-stability-a-reality-in-italy-1948-saw-achievement-of.html | RELATIVE STABILITY A REALITY IN ITALY; 1948 Saw Achievement of Necessary Conditions for ERP's Main Objectives Relative Stability Is Achieved In Italy With Marshall Plan Aid | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/finances-menace-1950-passion-play-spectacle-at-oberammergau-begun.html | FINANCES MENACE 1950 PASSION PLAY; Spectacle at Oberammergau, Begun in 1634 After Plague, Threatened by Inflation | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/sanitation-men-honored-heroic-street-cleaner-teaching-foreman-to.html | SANITATION MEN HONORED; Heroic Street Cleaner, Teaching Foreman, to Receive Scrolls | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/8500-robbery-in-home-produce-dealer-is-seized-as-he-opens-door-in.html | $8,500 ROBBERY IN HOME; Produce Dealer Is Seized as He Opens Door in Bayonne | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/officers-installed-by-dental-society.html | OFFICERS INSTALLED BY DENTAL SOCIETY | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/securities-sterling-going-market-rate-fluctuated-quite-a-bit-last.html | SECURITIES STERLING; Going Market Rate Fluctuated Quite a Bit Last Year | True | | | C1B 170178 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/johnson-to-offer-bill-legalizing-absorption-of-freight-charges-says.html | Johnson to Offer Bill Legalizing Absorption of Freight Charges; Says Trade Policies Committee Which He Will Head Will Hold Hearings -- Also Plans Trust Act Safeguards | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/gop-rebels-lose-ohioan-renamed-2814-over-lodge-as-leader-of-party.html | GOP REBELS LOSE; Ohioan Renamed, 28-14, Over Lodge as Leader of Party in Senate OLD GUARD' MAKES SWEEP Wherry Elected Floor Leader -- Saltonstall, a 'Modern,' 'Permitted to Be Whip TAFT IS RE-ELECTED GOP POLICY LEADER | | By William S. Whitespecial To the New York Times. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/2-fined-1000-each-milwaukee-business-men-pay-in-false-manifest-case.html | 2 FINED $1,000 EACH; Milwaukee Business Men Pay in False Manifest Case | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/samuel-s-hedden.html | SAMUEL S. HEDDEN | True | Special to THE L | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/benny-case-brings-ban-on-capital-gains-deals.html | Benny Case Brings Ban On Capital Gains Deals | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/bank-opening-new-branch.html | Bank Opening New Branch | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/chinese-regulations-hamper-our-exports.html | CHINESE REGULATIONS HAMPER OUR EXPORTS | True | Special to THE NEW YORK TIMES | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/erp-helps-austria-regain-her-trade-belttightening-being-advised-to.html | ERP HELPS AUSTRIA REGAIN HER TRADE; Belt-Tightening Being Advised to Enable Further Recovery, but Political Effects Is Feared | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/borg-record-chairman-bergen-newspaper-mans-son-is-successor-as.html | BORG RECORD CHAIRMAN; Bergen Newspaper Man's Son Is Successor as President | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/grant-conquers-sierra-triumphs-in-opening-round-of-dixie-tennis-64.html | GRANT CONQUERS SIERRA; Triumphs in Opening Round of Dixie Tennis, 6-4, 6-0 | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/british-tanker-in-distress.html | British Tanker in Distress | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/closed-shop-bans-in-states-upheld-by-supreme-court-bench-unanimous.html | CLOSED SHOP BANS IN STATES UPHELD BY SUPREME COURT; Bench Unanimous on Nebraska, North Carolina Laws -- Murphy Dissents in Arizona Case ASSEMBLY BAR IS DENIED Black Also Sees No Curb on Speech -- Rulings Viewed as Spurring Taft Act Repeal CLOSED SHOP BAN IN STATES UPHELD | True | By Lewis Woodspecial To the New York Times. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/farewell-to-patriarch-set.html | Farewell to Patriarch Set | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/2-interest-rate-declared.html | 2% Interest Rate Declared | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/napp-tishman.html | Napp -- Tishman | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/germany-makes-spectacular-recovery-with-7000000ton-steel-production.html | Germany Makes Spectacular Recovery With 7,000,000-Ton Steel Production | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/insurance-volume-up.html | Insurance Volume Up | True | | | C1B 170178 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/john-t-williams.html | JOHN T. WILLIAMS | | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/bell-warns-banks-on-dividend-rises-savings-institutions-advised-in.html | BELL WARNS BANKS ON DIVIDEND RISES; Savings Institutions Advised in Superintendent's Report to Guard Loss Reserves U. S. NOTE HOLDINGS LOWER Commercial Depositories Show Increase in All Lendings Except on Securities | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/loyola-tops-purdue-4233.html | Loyola Tops Purdue, 42-33 | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/nichols-six-victor-over-andover-91-exeter-also-gains-final-of.html | NICHOLS SIX VICTOR OVER ANDOVER, 9-1; Exeter Also Gains Final of Lawrenceville Tourney by Halting Northwood, 4-1 | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/truman-may-push-military-training-message-tomorrow-likely-to.html | TRUMAN MAY PUSH MILITARY TRAINING; Message Tomorrow Likely to Request Also Higher Taxes on Business, Some Persons TRUMAN MAY PUSH MILITARY TRAINING | True | By Anthony Levierospecial To the New York Times. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/plywood-makes-gains-shortage-eased-gray-market-defeated-cheatham.html | PLYWOOD MAKES GAINS; Shortage Eased, Gray Market Defeated, Cheatham Says | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/monetary-reform-aids-economy-of-millions-in-western-germany-money.html | Monetary Reform Aids Economy Of Millions in Western Germany; MONEY REFORMS AIDS WESTERN GERMANY | True | By Edward A. Morrowspecial To the New York Times. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/tourists-aid-belgium-37000-from-u-s-saved-the-industry-from.html | TOURIST'S AID BELGIUM; 37,000 From U. S. Saved the Industry From Disaster | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/british-travel-expands-offices.html | British Travel Expands Offices | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/brazilian-exports-rise-first-nine-months-of-1948-show-increase-over.html | BRAZILIAN EXPORTS RISE; First Nine Months of 1948 Show Increase Over 1947 Period | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/austria-seeks-raw-cotton.html | Austria Seeks Raw Cotton | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/home-sales-seen-steady-in-britain-second-half-of-1949-expected-to.html | HOME SALES SEEN STEADY IN BRITAIN; Second Half of 1949 Expected to Offset 5 to 10% Retail Drop in Early Months | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/u-s-business-to-send-broadcasts-to-europe.html | U. S. Business to Send Broadcasts to Europe | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/military-expenses-held-down-in-italy.html | MILITARY EXPENSES HELD DOWN IN ITALY | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/conflict-in-federal-action-on-alcoa-is-puzzle-of-48.html | Conflict in Federal Action On Alcoa Is Puzzle of '48 | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/japanese-reviving-their-tourist-trade.html | JAPANESE REVIVING THEIR TOURIST TRADE | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/dutch-output-improves-industrial-production-achieves-postwar-record.html | DUTCH OUTPUT IMPROVES; Industrial Production Achieves Post-War Record of 116% | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/queen-mary-hull-patched-in-cement-workers-seek-to-check-leaks-to.html | QUEEN MARY HULL PATCHED IN CEMENT; Workers Seek to Check Leaks to Enable Liner to Sail for New York Today | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/chen-yu-sold-to-warner.html | Chen Yu Sold to Warner | True | | | C1B 170178 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/purchases-by-sweden-total-of-500-million-kronor-is-estimated-in.html | PURCHASES BY SWEDEN; Total of 500 Million Kronor Is Estimated in Dollar Markets | | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/harrison-mulhern.html | Harrison -- Mulhern | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/implement-maker-increases-profit-minneapolis-moline-reports-net-of.html | IMPLEMENT MAKER INCREASES PROFIT; Minneapolis - Moline Reports Net of $8.25 a Share in Year Ended Oct. 30 | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/swedishargentine-pact.html | Swedish-Argentine Pact | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/rep-thomas-ill-wins-trial-delay-of-week.html | REP. THOMAS ILL, WINS TRIAL DELAY OF WEEK | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/finland-expands-her-foreign-trade-but-trend-beginning-at-end-of-war.html | FINLAND EXPANDS HER FOREIGN TRADE; But Trend Beginning at End of War Began to Slacken in Third Quarter of 1948 | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/inspector-murphy-has-stroke.html | Inspector Murphy Has Stroke | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/robert-lee-durham-buried.html | Robert Lee Durham Buried | True | Spedal to | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/rail-agent-is-honored-long-islands-oldest-employee-receives-a-white.html | RAIL AGENT IS HONORED; Long Island's Oldest Employe Receives a White Pass | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/guerrilla-raids-reported-in-java-republic-tells-of-attacks-on.html | GUERRILLA RAIDS REPORTED IN JAVA; Republic Tells of Attacks on Convoys, Dutch Describe Blowat Plantation SUMATRA ORDER IS NEAR U.N. Committee Informed That Military Observers Will Be Allowed to See Fronts | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/germany-affords-plenty-of-luxury-challenge-to-spend-found-in-swanky.html | GERMANY AFFORDS PLENTY OF LUXURY; Challenge to Spend Found in Swanky Hotels, Food, Wine, Taxis, Trains, Planes | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/500000th-to-register-for-boy-scouts-in-city.html | 500,000th to Register For Boy Scouts in City | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/reines-drama-set-to-open-on-jan-20-forward-the-heart-offered-by-the.html | REINES DRAMA SET TO OPEN ON JAN. 20; ' Forward the Heart,' Offered by Theatre Enterprises, Inc., Will Bow at 48th St. | True | By Louis Calta | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/israel-seeks-visitors-especially-american-good-hotels-few-crowded.html | Israel Seeks Visitors, Especially American; Good Hotels Few, Crowded and Expensive | True | By Gene Currivanspecial To the New York Times. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/10c-textile-rise-urged-union-makes-plea-to-arbiter-in-boston-ruling.html | 10c TEXTILE RISE URGED; Union Makes Plea to Arbiter in Boston -- Ruling Jan. 15 Is Aim | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/world-recovering-but-pace-is-slow-4000000000-marshall-plan-aid.html | WORLD RECOVERING, BUT PACE IS SLOW; $4,000,000,000 Marshall Plan Aid Begins to Play a Vital Role in Economic Life WORLD RECOVERING BUT PACE IS SLOW | True | By Thomas F. Conroy | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/britain-to-try-flax-subsidy.html | Britain to Try Flax Subsidy | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/cotton-sells-off-by-11-to-19-points-liquidation-and-trade-apathy.html | COTTON SELLS OFF BY 11 TO 19 POINTS; Liquidation and Trade Apathy Main Factors -- Raw Product Makes Slight Recovery | True | | | C1B 170178 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/record-forecast-for-graybur-in-49-metz-at-sales-parley-predicts.html | RECORD FORECAST FOR GRAYBAR IN '49; Metz at Sales Parley Predicts Volume Will Exceed That of Last Year by 10% | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/fund-for-neediest-aided-by-children-girls-donate-for-other-young.html | FUND FOR NEEDIEST AIDED BY CHILDREN; Girls Donate for Other Young Persons and Boy Sends Gift for Sick, Aged Refugees 132 CONTRIBUTIONS IN DAY Receipts of $2,500 Put the Total for the 37th Annual Appeal Up to $331,809 | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/utility-stock-to-be-retired.html | Utility Stock to Be Retired | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/britains-48-cycle-trade-gains-world-supremacy.html | Britain's '48 Cycle Trade Gains World Supremacy | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/bonds-and-shares-on-london-market-some-prices-dip-in-dull-trading.html | BONDS AND SHARES ON LONDON MARKET; Some Prices Dip in Dull Trading Laid Largely to Caution as Account Nears Close | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/the-u-s-a-and-world-trade.html | THE U. S. A. AND WORLD TRADE | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/newsprint-record-is-set-by-canada-1948-output-is-estimated-at.html | NEWSPRINT RECORD IS SET BY CANADA; 1948 Output Is Estimated at 4,575,000 Tons as Industry Runs at 102% of Capacity | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/british-output-at-peak-production-level-for-october-was-highest.html | BRITISH OUTPUT AT PEAK; Production Level for October Was Highest Peacetime Mark | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/secret-censorship-put-on-in-nanking-garrison-under-the-authority-of.html | SECRET CENSORSHIP PUT ON IN NANKING; Garrison, Under the Authority of Legislative Yuan, Does Not Explain Its Deletions | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/packard-sets-high-output-mark.html | Packard Sets High Output Mark | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/store-sales-here-up-5-in-december-gains-over-1947-month-shown-by.html | STORE SALES HERE UP .5% IN DECEMBER; Gains Over 1947 Month Shown by Seven Retailers With Five Reporting Declines | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/books-authors.html | Books -- Authors | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/glasgow-rangers-fall-bow-in-dundee-game-31-and-lose-scottish-soccer.html | GLASGOW RANGERS FALL; Bow in Dundee Game, 3-1, and Lose Scottish Soccer Lead | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/dollar-shortages-cut-japans-trade-export-weakness-now-chiefly-in.html | DOLLAR SHORTAGES CUT JAPAN'S TRADE; Export Weakness Now Chiefly in Textiles, Off $19,100,000 in Eight Months | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/u-s-warning-is-reported.html | U. S. Warning Is Reported | True | By Clifton Danielspecial To the New York Times. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/egypt-loses-tourists-political-disturbances-discourage-many-wouldbe.html | EGYPT LOSES TOURISTS; Political Disturbances Discourage Many Would-Be Visitors | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/buyers-returning-for-spring-stocks-wholesale-markets-expecting-peak.html | BUYERS RETURNING FOR SPRING STOCKS; Wholesale Markets Expecting Peak of Arrivals Next Week for Follow-Ups and Fill-Ins | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/taxis-boycotting-pier-in-hoboken-drivers-refuse-passengers-on-the.html | TAXIS BOYCOTTING PIER IN HOBOKEN; Drivers Refuse Passengers on the Holland-America Ships Because of Fare Dispute | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/mrs-f-w-aeschbach-sr.html | MRS. F. W. AESCHBACH SR. | True | Special to | | C1B 170178 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/budget-rise-opposed-dewey-would-set-bad-example-for-congress-hoving.html | BUDGET RISE OPPOSED; Dewey Would Set Bad Example for Congress, Hoving Says | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/park-ave-property-sale-set.html | Park Ave. Property Sale Set | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/excluded-from-erp-spain-needs-a-loan.html | EXCLUDED FROM ERP, SPAIN NEEDS A LOAN | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/mixed-economic-systems-trouble-france-higher-prices-follow-removal.html | Mixed Economic Systems Trouble France; Higher Prices Follow Removal of Controls | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/washer-outlook-good-bendix-head-cites-phenomenal-rise-of-automatic.html | WASHER OUTLOOK GOOD; Bendix Head Cites 'Phenomenal' Rise of Automatic Machines | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/mining-industry-held-back-by-tax-reduced-operations-in-1948-despite.html | MINING INDUSTRY HELD BACK BY TAX; Reduced Operations in 1948 Despite Record Prices for Most Metals | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/money-circulation-down-total-for-48-under-47-mark-but-late-trend-is.html | MONEY CIRCULATION DOWN; Total for '48 Under '47 Mark, but Late Trend Is Upward | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/deposits-increase-in-british-banks-amount-exceeds-the-6-billion.html | DEPOSITS INCREASE IN BRITISH BANKS; Amount Exceeds the 6 Billion Pound Mark, With Profits Going to Institutions | True | By Lewis L. Nettletonspecial To the New York Times. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/new-deodorizer-announced.html | New Deodorizer Announced | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/italys-food-prospect-is-brighter-as-erp-helps-production-at-home.html | Italy's Food Prospect Is Brighter As ERP Helps Production at Home | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/200000000-held-state-school-need-regents-tell-dewey-figure-would.html | $200,000,000 HELD STATE SCHOOL NEED; Regents Tell Dewey Figure Would Meet Construction Requirements in '49, '50 | True | By Leo Eganspecial To the New York Times. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/converter-concern-formed.html | Converter Concern Formed | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/new-money-aids-trade-industrial-production-shows-big-increase.html | NEW MONEY AIDS TRADE; Industrial Production Shows Big Increase | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/tourists-shower-dollars-in-britain-their-only-rival-as-source-of.html | TOURIST'S SHOWER DOLLARS IN BRITAIN; Their Only Rival as Source of Much-Needed Money Is Cotton Textiles $49,000,000 LAST YEAR Travel, Hotel Accommodation Still Limiting Factor at the Peak of Summer Season | True | By Joseph Fraymanspecial To the New York Times. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/delegate-is-first-at-tropical-park-beats-coyote-six-lengths-in.html | DELEGATE IS FIRST AT TROPICAL PARK; Beats Coyote Six Lengths in Feature on Fast 1:09 4-5 -- Loriot Earns Show | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/j-h-kenny-on-outside-loses-committee-chairmanship-on-hudson-county.html | J. H. KENNY ON OUTSIDE; Loses Committee Chairmanship on Hudson County Board | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/house-vote-lost-by-gop.html | House Vote Lost by GOP | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/villemain-and-belloise-in-shape-for-friday-night-bout-at-garden.html | Villemain and Belloise in Shape For Friday Night Bout at Garden; Ten-Round Fight Will Mark French Boxer's Debut in U. S. -- Weinberg Replaces Evans as LaStarza Foe on Jan. 14 Program | True | By James P. Dawson | | C1B 170178 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/insurance-concerns-add-to-investments.html | INSURANCE CONCERNS ADD TO INVESTMENTS | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/yankees-announce-14-night-contests-will-meet-indians-in-opener-of.html | YANKEES ANNOUNCE 14 NIGHT CONTESTS; Will Meet Indians in Opener of Arclight Play May 17 -- Giants Sign Gordon | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/france-increases-food-production-wheat-meat-milk-and-fats-show-1948.html | FRANCE INCREASES FOOD PRODUCTION; Wheat, Meat, Milk and Fats Show 1948 Gains -- High Quotas Set for 1952-53 | | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/justice-conroy-inducted.html | Justice Conroy Inducted | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/bossert-buys-tine-plant-utica-metal-stamping-concern-announces-waa.html | BOSSERT BUYS TINE PLANT; Utica Metal Stamping Concern Announces WAA Purchase | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/italian-business-starts-recovery-evil-effects-of-inflation-wave-now.html | ITALIAN BUSINESS STARTS RECOVERY; Evil Effects of Inflation Wave Now Believed Overcome -- Failures Are Fewer | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/two-bloom-sisters-get-year-in-jail-big-fines-in-rathole-rent-gouge.html | Two Bloom Sisters Get Year in Jail, Big Fines, in 'Rathole' Rent Gouge; Wealthy Owners of 'Filthy' Tenements Must Pay $7,500 -- One Faces Extra 90 Days -- Judge and Prosecutor Score Them | | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/iron-and-steel-lead-in-mexican-adance.html | IRON AND STEEL LEAD IN MEXICAN ADANCE | | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/delaware-dates-approved.html | Delaware Dates Approved | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/only-70-planes-built-in-italy-in-the-year.html | ONLY 70 PLANES BUILT IN ITALY IN THE YEAR | | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/military-leaders-honor-eisenhower-wartime-aides-in-london-mark.html | MILITARY LEADERS HONOR EISENHOWER; Wartime Aides in London Mark Publication of His Book -- He Stresses Allied Unity | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/u-s-policy-in-asia-backed-up-by-eca.html | U. S. Policy in Asia Backed Up by ECA | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/windsors-entertain-churchill.html | Windsors Entertain Churchill | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/houses-conveyed-in-long-is-areas-huntington-woodside-jamaica-and.html | HOUSES CONVEYED IN LONG IS. AREAS; Huntington, Woodside, Jamaica and Laurelton Properties Among Those in Deals | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/old-concern-to-revamp-court-approves-plan-for-massachusetts.html | OLD CONCERN TO REVAMP; Court Approves Plan for Massachusetts Hospital Life | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/dr-homer-w-hillyer.html | DR. HOMER W. HILLYER | True | | | C1B 170178 | |